Charles M. Lizza
William C. Baton
Sarah A. Sullivan
SAUL EWING ARNSTEIN & LEHR LLP
One Riverfront Plaza, Suite 1520
Newark, New Jersey 07102-5426
(973) 286-6700
clizza@saul.com

F. Dominic Cerrito
Eric C. Stops
Angus Chen
Evangeline Shih
Catherine Mattes
QUINN EMANUEL URQUHART & SULLIVAN, LLP
51 Madison Avenue, 22nd Floor
New York, New York  10010
(212) 849-7000

*Attorneys for Plaintiff*
*TherapeuticsMD, Inc.*

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| **THERAPEUTICSMD, INC.,**<br><br>                    **Plaintiff,**<br><br>        **v.**<br><br>**AMNEAL PHARMACEUTICALS, INC.,**<br>**AMNEAL PHARMACEUTICALS, LLC,**<br>**and AMNEAL PHARMACEUTICALS OF**<br>**NEW YORK LLC,**<br><br>                    **Defendants.** | **Civil Action No. 20-5256 (FLW)(TJB)**<br><br>**SECOND AMENDED COMPLAINT**<br>**FOR PATENT INFRINGEMENT**[1]<br><br>**(Filed Electronically)** |

Plaintiff TherapeuticsMD, Inc. ("TherapeuticsMD"), by its undersigned attorneys, for its

Complaint against defendants Amneal Pharmaceuticals, Inc. ("Amneal Inc."), Amneal

---

[1] Plaintiff TherapeuticsMD, Inc. files this Second Amended Complaint for Patent Infringement with Defendants Amneal Pharmaceuticals, Inc., Amneal Pharmaceuticals, LLC, and Amneal Pharmaceuticals of New York LLC's consent pursuant to Fed. R. Civ. P. 15(a)(2).

Pharmaceuticals, LLC ("Amneal LLC"), and Amneal Pharmaceuticals of New York LLC ("Amneal NY") (together, "Amneal" or "Defendants"), alleges as follows:

**<u>Nature of the Action</u>**

1.      This is an action for patent infringement under the patent laws of the United States, 35 U.S.C. § 100, *et seq.*, arising from the filing of Abbreviated New Drug Application ("ANDA") No. 214293 ("Amneal's ANDA") with the United States Food and Drug Administration ("FDA") seeking approval to commercially market a generic version of TherapeuticsMD's Bɪᴊᴜᴠᴀ® drug product ("Amneal's Proposed Product") before the expiration of United States Patent Nos. 8,633,178 (the "'178 patent"); 8,846,648 (the "'648 patent"); 8,846,649 (the "'649 patent"); 8,987,237 (the "'237 patent); 8,993,548 (the "'548 patent"); 8,993,549 (the "'549 patent"); 9,006,222 (the "'222 patent"); 9,114,145 (the "'145 patent"); 9,114,146 (the "'146 patent"); 9,301,920 (the "'920 patent"); 10,052,386 (the "'386 patent"); 10,206,932 (the "'932 patent"); 10,639,375 (the "'375 patent"); and 10,675,288 (the "'288 patent") (collectively, "the patent(s)-in-suit"), all owned by TherapeuticsMD.

**<u>The Parties</u>**

2.      Plaintiff TherapeuticsMD is a women's healthcare company committed to creating and commercializing innovative products to support women from pregnancy prevention through menopause.  TherapeuticsMD focuses on, and invests heavily in, the development and commercialization of health solutions that enable new standards of care for women. TherapeuticsMD is a corporation organized and existing under the laws of the State of Nevada, having a principal place of business at 951 Yamato Rd., Suite 220, Boca Raton, Florida 33431.

3.      On information and belief, Defendant Amneal Inc. is a corporation organized and existing under the laws of the State of Delaware, having a principal place of business at 400 Crossing Boulevard, Bridgewater, New Jersey 08807.

4.      On information and belief, Defendant Amneal LLC is a limited liability company organized and existing under the laws of the State of Delaware, having a principal place of business at 400 Crossing Boulevard, Bridgewater, New Jersey 08807.  On information and belief, Amneal LLC is a wholly owned subsidiary of Amneal Inc.

5.      On information and belief, Defendant Amneal NY is a limited liability company organized and existing under the laws of the State of Delaware, having a place of business at 400 Crossing Blvd., Third Floor, Bridgewater, New Jersey 08807.  On information and belief, Amneal NY is a wholly owned subsidiary of Amneal LLC.

## The Patents-in-Suit

6.      On January 21, 2014, the United States Patent and Trademark Office ("USPTO") duly and lawfully issued the '178 patent, entitled, "Natural Combination Hormone Replacement Formulations and Therapies," to TherapeuticsMD as assignee of the inventors.  A copy of the '178 patent is attached hereto as Exhibit A.

7.      On September 30, 2014, the USPTO duly and lawfully issued the '648 patent, entitled, "Natural Combination Hormone Replacement Formulations and Therapies," to TherapeuticsMD as assignee of the inventors.  A copy of the '648 patent is attached hereto as Exhibit B.

8.      On September 30, 2014, the USPTO duly and lawfully issued the '649 patent, entitled, "Natural Combination Hormone Replacement Formulations and Therapies," to TherapeuticsMD as assignee of the inventors.  A copy of the '649 patent is attached hereto as Exhibit C.

9.      On March 24, 2015, the USPTO duly and lawfully issued the '237 patent, entitled, "Natural Combination Hormone Replacement Formulations and Therapies," to

TherapeuticsMD as assignee of the inventors.  A copy of the '237 patent is attached hereto as Exhibit D.

10.    On March 31, 2015, the USPTO duly and lawfully issued the '548 patent, entitled, "Natural Combination Hormone Replacement Formulations and Therapies," to TherapeuticsMD as assignee of the inventors.  A copy of the '548 patent is attached hereto as Exhibit E.

11.    On March 31, 2015, the USPTO duly and lawfully issued the '549 patent, entitled, "Natural Combination Hormone Replacement Formulations and Therapies," to TherapeuticsMD as assignee of the inventors.  A copy of the '549 patent is attached hereto as Exhibit F.

12.    On April 14, 2015, the USPTO duly and lawfully issued the '222 patent, entitled, "Natural Combination Hormone Replacement Formulations and Therapies," to TherapeuticsMD as assignee of the inventors.  A copy of the '222 patent is attached hereto as Exhibit G.

13.    On August 25, 2015, the USPTO duly and lawfully issued the '145 patent, entitled, "Natural Combination Hormone Replacement Formulations and Therapies," to TherapeuticsMD as assignee of the inventors.  A copy of the '145 patent is attached hereto as Exhibit H.

14.    On August 25, 2015, the USPTO duly and lawfully issued the '146 patent, entitled, "Natural Combination Hormone Replacement Formulations and Therapies," to TherapeuticsMD as assignee of the inventors.  A copy of the '146 patent is attached hereto as Exhibit I.

15.     On April 5, 2016, the USPTO duly and lawfully issued the '920 patent, entitled, "Natural Combination Hormone Replacement Formulations and Therapies," to TherapeuticsMD as assignee of the inventors.  A copy of the '920 patent is attached hereto as Exhibit J.

16.     On August 21, 2018, the USPTO duly and lawfully issued the '386 patent, entitled, "Progesterone Formulations," to TherapeuticsMD as assignee of the inventors.  A copy of the '386 patent is attached hereto as Exhibit K.

17.     On February 19, 2019, the USPTO duly and lawfully issued the '932 patent, entitled, "Natural Combination Hormone Replacement Formulations and Therapies," to TherapeuticsMD as assignee of the inventors.  A copy of the '932 patent is attached hereto as Exhibit L.

18.     On May 5, 2020, the USPTO duly and lawfully issued the '375 patent, entitled, "Progesterone Formulations," to TherapeuticsMD as assignee of the inventors.  A copy of the '375 patent is attached hereto as Exhibit M.

19.     On June 9, 2020, the USPTO duly and lawfully issued the '288 patent, entitled, "Natural Combination Hormone Replacement Formulations and Therapies," to TherapeuticsMD as assignee of the inventors.  A copy of the '288 patent is attached hereto as Exhibit N.

## The BIJUVA® Drug Product

20.     TherapeuticsMD holds an approved New Drug Application ("NDA") under Section 505(a) of the Federal Food Drug and Cosmetic Act ("FFDCA"), 21 U.S.C. § 355(a), for estradiol and progesterone capsules (NDA No. 210132), which it sells under the trade name BIJUVA®.  BIJUVA® is an FDA-approved medication indicated in a woman with a uterus for the treatment of moderate to severe vasomotor symptoms due to menopause.

21.     The claims of the patents-in-suit cover, *inter alia*, pharmaceutical compositions and formulations comprising estradiol and progesterone, pharmaceutical compositions

comprising progesterone, and methods of use of pharmaceutical compositions comprising estradiol and progesterone.

22.    Pursuant to 21 U.S.C. § 355(b)(1) and attendant FDA regulations, the patents-in-suit are listed in the FDA publication, "Approved Drug Products with Therapeutic Equivalence Evaluations" (the "Orange Book"), with respect to BIJUVA®.

## Jurisdiction and Venue

23.    This Court has jurisdiction over the subject matter of this action pursuant to 28 U.S.C. §§ 1331, 1338(a), 2201, and 2202.

24.    TherapeuticsMD received a letter from Amneal no earlier than March 17, 2020, notifying TherapeuticsMD that Amneal submitted ANDA No. 214293 ("Amneal's Notice Letter").  Each page of Amneal's Notice Letter bears the address 400 Crossing Boulevard, 3rd Floor, Bridgewater, NJ 08807.

25.    Attached to the Amneal Notice Letter was a document entitled "Amneal Pharmaceuticals, LLC Detailed Factual and Legal Basis of Non-Infringement and/or Invalidity" ("Amneal's Detailed Statement").

26.    On information and belief, one or more acts related to Amneal's preparation of Amneal's ANDA and the preparation of Amneal's written certifications to the FDA, as called for by Section 505 of the FFDCA, 21 U.S.C. § 355(j)(2)(A)(vii)(IV) ("Amneal's Paragraph IV Certification(s)"), set forth in Amneal's ANDA were conducted in this District and/or will be conducted in the District.

27.    On information and belief, upon FDA approval of Amneal's ANDA, Amneal intends to commercially manufacture, import, market, offer for sale, and/or sell Amneal's Proposed Product throughout the United States including in this Judicial District.

28.     On information and belief, Amneal is in the business of, among other things, manufacturing, marketing, importing, offering for sale, and selling pharmaceutical products, including generic drug products, throughout the United States, including in this Judicial District. This Judicial District is a likely destination for the generic drug products described in ANDA No. 214293.  On information and belief, Amneal also prepares and/or aids in the preparation and submission of ANDAs to the FDA.

29.     The Court has personal jurisdiction over Amneal LLC by virtue of, *inter alia*, its continuous and systematic contacts with the State of New Jersey.  On information and belief, Amneal LLC's principal place of business is in Bridgewater, New Jersey.  On information and belief, Amneal LLC is registered with the State of New Jersey's Division of Revenue and Enterprise Services as a business operating in New Jersey under Business I.D. No. 0600211542. On information and belief, Amneal LLC is registered with the State of New Jersey's Department of Health as a drug manufacturer and wholesaler, under Registration No. 5002991.  On information and belief, Amneal LLC purposefully has conducted and continues to conduct business in this Judicial District.

30.     This Court has personal jurisdiction over Amneal NY because, *inter alia*, it: (1) has purposefully availed itself of the privilege of doing business in New Jersey, including directly or indirectly through its affiliate, agent, and/or alter ego, Amneal LLC, a company that has its principal place of business in the State of New Jersey and holds licenses with the State of New Jersey as a pharmacy wholesaler; and (2) maintains extensive and systematic contacts with the State of New Jersey, including the marketing, distribution, and/or sale of generic pharmaceutical drugs in New Jersey including through, directly or indirectly, Amneal LLC.  On information and belief, Amneal NY has a place of business at 400 Crossing Blvd., Third Floor,

Bridgewater, New Jersey 08807.  On information and belief, Amneal NY is registered with the

State of New Jersey's Department of Health as a drug manufacturer and wholesaler, under

Registration No. 5003663.  On information and belief, Amneal NY purposefully has conducted

and continues to conduct business in this Judicial District.

31.     This Court has personal jurisdiction over Amneal Inc. because, *inter alia*, it: (1)

has purposefully availed itself of the privilege of doing business in New Jersey, including

directly or indirectly through its subsidiaries, agents, and/or alter egos, Amneal LLC, a company

that has its principal place of business in the State of New Jersey and holds licenses with the

State of New Jersey as a pharmacy wholesaler, and Amneal NY, a company that has a place of

business in the State of New Jersey and is registered with the State of New Jersey as a drug

manufacturer and wholesaler; and (2) maintains extensive and systematic contacts with the State

of New Jersey, including the marketing, distribution, and/or sale of generic pharmaceutical drugs

in New Jersey including through, directly or indirectly, Amneal LLC and/or Amneal NY.

32.     On information and belief, Amneal Inc.'s executive offices are located in

Bridgewater, New Jersey.  On information and belief, Amneal Inc. owns or leases numerous

properties throughout New Jersey for the purposes of manufacturing, research and development,

warehousing, and packaging.  (*See* Amneal Pharmaceuticals, Inc. Securities and Exchange

Commission Form 10-K (for the fiscal year ended December 31, 2019) ("Amneal Inc. Form 10-

K") at 34.)

33.     On information and belief, Amneal Inc. regularly and continuously transacts

business within New Jersey, including by making pharmaceutical products for sale in New

Jersey and selling pharmaceutical products in New Jersey.  On information and belief, Amneal

Inc. derives substantial revenue from the sale of those products in New Jersey and has availed

itself of the privilege of conducting business within New Jersey.  Amneal Inc.'s 10-K filing

states, "[t]he Company's Generics segment includes over 200 product families covering an

extensive range of dosage forms and delivery systems . . . . [and] 113 products either approved

but not yet launched or pending FDA approval."  (Amneal Inc. Form 10-K at 5.)  On information

and belief, Amneal Inc. derives substantial revenue from selling generic pharmaceutical products

throughout the United States, including in this Judicial District.

34.     This Court has personal jurisdiction over Amneal because, *inter alia*, it has

committed an act of patent infringement under 35 U.S.C. § 271(e)(2), and has sent notice of that

infringement to TherapeuticsMD.  On information and belief, Amneal intends a future course of

conduct that includes acts of patent infringement in New Jersey.  These acts have led and will

continue to lead to foreseeable harm and injury to TherapeuticsMD in New Jersey and in this

Judicial District.  For example, on information and belief, Amneal will work towards the

regulatory approval, manufacturing, use, importation, marketing, sale, offer for sale, and

distribution of generic pharmaceutical products, including Amneal's ANDA Product, throughout

the United States, including in New Jersey and in this Judicial District, before the expiration of

the patents-in-suit.

35.     In Amneal's Notice Letter, Amneal stated that the name and address of its agent

in the United States authorized to accept written notice requesting access under its Office of

Confidential Access is Lars Taavola, Esq., Amneal Pharmaceuticals, LLC, 400 Crossing

Boulevard, 3rd Floor, Bridgewater, NJ 08807.  By naming Mr. Taavola in Bridgewater, NJ as its

agent in connection with this action, Amneal has consented to jurisdiction in New Jersey.

36.     Amneal LLC has previously been sued in this Judicial District, has availed itself

of New Jersey courts through its assertion of counterclaims in suits brought in New Jersey, and

has not challenged personal jurisdiction.  *See, e.g.*, *Cubist Pharmaceuticals LLC v. Amneal Pharmaceuticals, LLC, et al.* No. 19-15439 (D.N.J.); *Senju Pharmaceutical Co., et al. v. Amneal Pharmaceuticals LLC et al*., No. 18-05571 (D.N.J.); *BTG International Limited, et al. v. Actavis Laboratories FL, Inc., et al.*, No. 15- 05909 (D.N.J.); *Shire Pharmaceutical Development Inc., et al. v. Amneal Pharmaceuticals LLC, et al.*, No. 15-02865 (D.N.J.)*; Novo Nordisk Inc., et al. v. Amneal Pharmaceuticals, LLC, et al.*, No. 13-04915 (D.N.J.); *Luitpold Pharmaceuticals, Inc. v. Amneal Pharmaceuticals, LLC, et al.*; No. 12-05064 (D.N.J.).

37.    Amneal LLC has further availed itself of the jurisdiction of this Court by initiating litigation in this Judicial District.  *See, e.g., Amneal Pharmaceuticals LLC v. Reckitt Benckiser Pharmaceuticals, Inc., et al.*, No. 15-08864 (D.N.J.).

38.    Amneal NY has previously been sued in this Judicial District, has availed itself of New Jersey courts through its assertion of counterclaims in suits brought in New Jersey, and has not challenged personal jurisdiction.  *See, e.g., BTG International Limited et al. v. Actavis Laboratories FL, Inc.. et al.*, No. 15- 05909 (D.N.J.); *Shire Pharmaceutical Development Inc., et al. v. Amneal Pharmaceuticals LLC, et al.*, No. 15-02865 (D.N.J.)*; Novo Nordisk Inc., et al. v. Amneal Pharmaceuticals, LLC, et al.*, No. 13-04915 (D.N.J.); *Luitpold Pharmaceuticals, Inc. v. Amneal Pharmaceuticals, LLC, et al.*; No. 12-05064 (D.N.J.).

39.    Venue is proper in this Judicial District pursuant to 28 U.S.C. §§ 1391 and/or 1400(b).

## Acts Giving Rise To This Suit

40.    Pursuant to Section 505 of the FFDCA, Amneal's ANDA seeks FDA approval to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of 1 mg/100 mg (estradiol/progesterone) capsules before the patents-in-suit expire.

41.     On information and belief, following FDA approval of Amneal's ANDA, Amneal will make, use, offer to sell, or sell Amneal's Proposed Product throughout the United States, or import such generic products into the United States.

42.     On information and belief, the proposed label or proposed package insert for Amneal's Proposed Product states that it is indicated in a woman with a uterus for the treatment of moderate to severe vasomotor symptoms due to menopause.

43.     On information and belief, in connection with the filing of its ANDA as described above, Amneal provided Amneal's Paragraph IV Certification(s) alleging, *inter alia*, that the claims of the patent(s)-in-suit are invalid, unenforceable, and/or will not be infringed by the activities described in Amneal's ANDA.

44.     No earlier than March 17, 2020, TherapeuticsMD received Amneal's written notice of its Paragraph IV Certification(s).  Amneal's Notice Letter alleged, *inter alia*, that the claims of the patent(s)-in-suit are invalid and/or will not be infringed by the activities described in Amneal's ANDA.  Amneal's Notice Letter also informed TherapeuticsMD that Amneal seeks approval to market Amneal's Proposed Product before the patent(s)-in-suit expire.  Amneal's Notice Letter also requested that any correspondence regarding Amneal's Offer of Confidential Access to its ANDA pursuant to 21 U.S.C. § 355(j)(5)(C) be sent to Amneal at 400 Crossing Boulevard in Bridgewater, NJ 08807.

**<u>Count I: Infringement of the '178 Patent</u>**

45.     TherapeuticsMD repeats and realleges the allegations of the preceding paragraphs as if fully set forth herein.

46.     Amneal, by the submission of its Paragraph IV Certification(s) as part of its ANDA to the FDA, has indicated that it seeks approval to engage in the commercial

manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '178 patent.

47.    Amneal's ANDA has been pending before the FDA since at least March 16, 2020, the date that Amneal sent Amneal's Notice Letter to TherapeuticsMD.

48.    Amneal's submission of its ANDA to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '178 patent, constitutes infringement of one or more of the claims of that patent under 35 U.S.C. § 271(e)(2)(A).

49.    There is a justiciable controversy between TherapeuticsMD and Amneal as to the infringement of the '178 patent.

50.    Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will infringe one or more claims of the '178 patent under 35 U.S.C. § 271(a) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.

51.    Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will induce infringement of one or more claims of the '178 patent under 35 U.S.C. § 271(b) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, upon FDA approval of Amneal's ANDA, Amneal will intentionally encourage acts of direct infringement with knowledge of the '178 patent and knowledge that its acts are encouraging infringement.

52.    Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will contributorily infringe one or more of the claims of the '178 patent under 35 U.S.C. § 271(c) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, Amneal has had and continues to have knowledge that

Amneal's Proposed Product is especially adapted for a use that infringes one or more claims of the '178 patent and that there is no substantial non-infringing use for Amneal's Proposed Product.

53.     TherapeuticsMD will be substantially and irreparably damaged and harmed if Amneal's infringement of the '178 patent is not enjoined.

54.     TherapeuticsMD does not have an adequate remedy at law.

55.     This case is exceptional and TherapeuticsMD is entitled to an award of its reasonable attorneys' fees under 35 U.S.C. § 285.

<u>**Count II: Infringement of the '648 Patent**</u>

56.     TherapeuticsMD repeats and realleges the allegations of the preceding paragraphs as if fully set forth herein.

57.     Amneal, by the submission of its Paragraph IV Certification(s) as part of its ANDA to the FDA, has indicated that it seeks approval to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '648 patent.

58.     Amneal's ANDA has been pending before the FDA since at least March 16, 2020, the date that Amneal sent Amneal's Notice Letter to TherapeuticsMD.

59.     Amneal's submission of its ANDA to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '648 patent, constitutes infringement of one or more of the claims of that patent under 35 U.S.C. § 271(e)(2)(A).

60.     There is a justiciable controversy between TherapeuticsMD and Amneal as to the infringement of the '648 patent.

61.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will infringe one or more claims of the '648 patent under 35 U.S.C. § 271(a) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.

62.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will induce infringement of one or more claims of the '648 patent under 35 U.S.C. § 271(b) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, upon FDA approval of Amneal's ANDA, Amneal will intentionally encourage acts of direct infringement with knowledge of the '648 patent and knowledge that its acts are encouraging infringement.

63.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will contributorily infringe one or more claims of the '648 patent under 35 U.S.C. § 271(c) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, Amneal has had and continues to have knowledge that Amneal's Proposed Product is especially adapted for a use that infringes one or more claims of the '648 patent and that there is no substantial non-infringing use for Amneal's Proposed Product.

64.     TherapeuticsMD will be substantially and irreparably damaged and harmed if Amneal's infringement of the '648 patent is not enjoined.

65.     TherapeuticsMD does not have an adequate remedy at law.

66.     This case is exceptional and TherapeuticsMD is entitled to an award of its reasonable attorneys' fees under 35 U.S.C. § 285.

## Count III: Infringement of the '649 Patent

67.     TherapeuticsMD repeats and realleges the allegations of the preceding paragraphs as if fully set forth herein.

68.     Amneal, by the submission of its Paragraph IV Certification(s) as part of its ANDA to the FDA, has indicated that it seeks approval to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '649 patent.

69.     Amneal's ANDA has been pending before the FDA since at least March 16, 2020, the date that Amneal sent Amneal's Notice Letter to TherapeuticsMD.

70.     Amneal's submission of its ANDA to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '649 patent, constitutes infringement of one or more of the claims of that patent under 35 U.S.C. § 271(e)(2)(A).

71.     There is a justiciable controversy between TherapeuticsMD and Amneal as to the infringement of the '649 patent.

72.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will infringe one or more claims of the '649 patent under 35 U.S.C. § 271(a) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.

73.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will induce infringement of one or more claims of the '649 patent under 35 U.S.C. § 271(b) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, upon FDA approval of Amneal's ANDA, Amneal will intentionally encourage acts of direct infringement with knowledge of the '649 patent and knowledge that its acts are encouraging infringement.

74.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will contributorily infringe one or more claims of the '649 patent under 35 U.S.C. § 271(c) by

making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States. On information and belief, Amneal has had and continues to have knowledge that Amneal's Proposed Product is especially adapted for a use that infringes one or more claims of the '649 patent and that there is no substantial non-infringing use for Amneal's Proposed Product.

75.     TherapeuticsMD will be substantially and irreparably damaged and harmed if Amneal's infringement of the '649 patent is not enjoined.

76.     TherapeuticsMD does not have an adequate remedy at law.

77.     This case is exceptional and TherapeuticsMD is entitled to an award of its reasonable attorneys' fees under 35 U.S.C. § 285.

<u>**Count IV: Infringement of the '237 Patent**</u>

78.     TherapeuticsMD repeats and realleges the allegations of the preceding paragraphs as if fully set forth herein.

79.     Amneal, by the submission of its Paragraph IV Certification(s) as part of its ANDA to the FDA, has indicated that it seeks approval to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '237 patent.

80.     Amneal's ANDA has been pending before the FDA since at least March 16, 2020, the date that Amneal sent Amneal's Notice Letter to TherapeuticsMD.

81.     Amneal's submission of its ANDA to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '237 patent, constitutes infringement of one or more of the claims of that patent under 35 U.S.C. § 271(e)(2)(A).

82.     There is a justiciable controversy between TherapeuticsMD and Amneal as to the infringement of the '237 patent.

83.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will infringe one or more claims of the '237 patent under 35 U.S.C. § 271(a) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.

84.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will induce infringement of one or more claims of the '237 patent under 35 U.S.C. § 271(b) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, upon FDA approval of Amneal's ANDA, Amneal will intentionally encourage acts of direct infringement with knowledge of the '237 patent and knowledge that its acts are encouraging infringement.

85.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will contributorily infringe one or more claims of the '237 patent under 35 U.S.C. § 271(c) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, Amneal has had and continues to have knowledge that Amneal's Proposed Product is especially adapted for a use that infringes one or more claims of the '237 patent and that there is no substantial non-infringing use for Amneal's Proposed Product.

86.     TherapeuticsMD will be substantially and irreparably damaged and harmed if Amneal's infringement of the '237 patent is not enjoined.

87.     TherapeuticsMD does not have an adequate remedy at law.

88.     This case is exceptional and TherapeuticsMD is entitled to an award of its reasonable attorneys' fees under 35 U.S.C. § 285.

## Count V: Infringement of the '548 Patent

89.     TherapeuticsMD repeats and realleges the allegations of the preceding paragraphs as if fully set forth herein.

90.     Amneal, by the submission of its Paragraph IV Certification(s) as part of its ANDA to the FDA, has indicated that it seeks approval to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '548 patent.

91.     Amneal's ANDA has been pending before the FDA since at least March 16, 2020, the date that Amneal sent Amneal's Notice Letter to TherapeuticsMD.

92.     Amneal's submission of its ANDA to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '548 patent, constitutes infringement of one or more of the claims of that patent under 35 U.S.C. § 271(e)(2)(A).

93.     There is a justiciable controversy between TherapeuticsMD and Amneal as to the infringement of the '548 patent.

94.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will infringe one or more claims of the '548 patent under 35 U.S.C. § 271(a) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.

95.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will induce infringement of one or more claims of the '548 patent under 35 U.S.C. § 271(b) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, upon FDA approval of Amneal's ANDA, Amneal will intentionally encourage acts of direct infringement with knowledge of the '548 patent and knowledge that its acts are encouraging infringement.

96.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will contributorily infringe one or more claims of the '548 patent under 35 U.S.C. § 271(c) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, Amneal has had and continues to have knowledge that Amneal's Proposed Product is especially adapted for a use that infringes one or more claims of the '548 patent and that there is no substantial non-infringing use for Amneal's Proposed Product.

97.     TherapeuticsMD will be substantially and irreparably damaged and harmed if Amneal's infringement of the '548 patent is not enjoined.

98.     TherapeuticsMD does not have an adequate remedy at law.

99.     This case is exceptional and TherapeuticsMD is entitled to an award of its reasonable attorneys' fees under 35 U.S.C. § 285.

### Count VI: Infringement of the '549 Patent

100.     TherapeuticsMD repeats and realleges the allegations of the preceding paragraphs as if fully set forth herein.

101.     Amneal, by the submission of its Paragraph IV Certification(s) as part of its ANDA to the FDA, has indicated that it seeks approval to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '549 patent.

102.     Amneal's ANDA has been pending before the FDA since at least March 16, 2020, the date that Amneal sent Amneal's Notice Letter to TherapeuticsMD.

103.     Amneal's submission of its ANDA to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before

the expiration of the '549 patent, constitutes infringement of one or more of the claims of that patent under 35 U.S.C. § 271(e)(2)(A).

104.    There is a justiciable controversy between TherapeuticsMD and Amneal as to the infringement of the '549 patent.

105.    Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will infringe one or more claims of the '549 patent under 35 U.S.C. § 271(a) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.

106.    Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will induce infringement of one or more claims of the '549 patent under 35 U.S.C. § 271(b) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, upon FDA approval of Amneal's ANDA, Amneal will intentionally encourage acts of direct infringement with knowledge of the '549 patent and knowledge that its acts are encouraging infringement.

107.    Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will contributorily infringe one or more claims of the '549 patent under 35 U.S.C. § 271(c) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, Amneal has had and continues to have knowledge that Amneal's Proposed Product is especially adapted for a use that infringes one or more claims of the '549 patent and that there is no substantial non-infringing use for Amneal's Proposed Product.

108.    TherapeuticsMD will be substantially and irreparably damaged and harmed if Amneal's infringement of the '549 patent is not enjoined.

109.    TherapeuticsMD does not have an adequate remedy at law.

110.     This case is exceptional and TherapeuticsMD is entitled to an award of its

reasonable attorneys' fees under 35 U.S.C. § 285.

**<u>Count VII: Infringement of the '222 Patent</u>**

111.     TherapeuticsMD repeats and realleges the allegations of the preceding paragraphs

as if fully set forth herein.

112.     Amneal, by the submission of its Paragraph IV Certification(s) as part of its

ANDA to the FDA, has indicated that it seeks approval to engage in the commercial

manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed

Product, before the expiration of the '222 patent.

113.     Amneal's ANDA has been pending before the FDA since at least March 16, 2020,

the date that Amneal sent Amneal's Notice Letter to TherapeuticsMD.

114.     Amneal's submission of its ANDA to engage in the commercial manufacture, use,

offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before

the expiration of the '222 patent, constitutes infringement of one or more of the claims of that

patent under 35 U.S.C. § 271(e)(2)(A).

115.     There is a justiciable controversy between TherapeuticsMD and Amneal as to the

infringement of the '222 patent.

116.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal

will infringe one or more claims of the '222 patent under 35 U.S.C. § 271(a) by making, using,

offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.

117.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal

will induce infringement of one or more claims of the '222 patent under 35 U.S.C. § 271(b) by

making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the

United States.  On information and belief, upon FDA approval of Amneal's ANDA, Amneal will

intentionally encourage acts of direct infringement with knowledge of the '222 patent and knowledge that its acts are encouraging infringement.

118.    Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will contributorily infringe one or more claims of the '222 patent under 35 U.S.C. § 271(c) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, Amneal has had and continues to have knowledge that Amneal's Proposed Product is especially adapted for a use that infringes one or more claims of the '222 patent and that there is no substantial non-infringing use for Amneal's Proposed Product.

119.    TherapeuticsMD will be substantially and irreparably damaged and harmed if Amneal's infringement of the '222 patent is not enjoined.

120.    TherapeuticsMD does not have an adequate remedy at law.

121.    This case is exceptional and TherapeuticsMD is entitled to an award of its reasonable attorneys' fees under 35 U.S.C. § 285.

## Count VIII: Infringement of the '145 Patent

122.    TherapeuticsMD repeats and realleges the allegations of the preceding paragraphs as if fully set forth herein.

123.    Amneal, by the submission of its Paragraph IV Certification(s) as part of its ANDA to the FDA, has indicated that it seeks approval to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '145 patent.

124.    Amneal's ANDA has been pending before the FDA since at least March 16, 2020, the date that Amneal sent Amneal's Notice Letter to TherapeuticsMD.

125.     Amneal's submission of its ANDA to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '145 patent, constitutes infringement of one or more of the claims of that patent under 35 U.S.C. § 271(e)(2)(A).

126.     There is a justiciable controversy between TherapeuticsMD and Amneal as to the infringement of the '145 patent.

127.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will infringe one or more claims of the '145 patent under 35 U.S.C. § 271(a) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.

128.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will induce infringement of one or more claims of the '145 patent under 35 U.S.C. § 271(b) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, upon FDA approval of Amneal's ANDA, Amneal will intentionally encourage acts of direct infringement with knowledge of the '145 patent and knowledge that its acts are encouraging infringement.

129.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will contributorily infringe one or more claims of the '145 patent under 35 U.S.C. § 271(c) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, Amneal has had and continues to have knowledge that Amneal's Proposed Product is especially adapted for a use that infringes one or more claims of the '145 patent and that there is no substantial non-infringing use for Amneal's Proposed Product.

130.     TherapeuticsMD will be substantially and irreparably damaged and harmed if Amneal's infringement of the '145 patent is not enjoined.

131.     TherapeuticsMD does not have an adequate remedy at law.

132.     This case is exceptional and TherapeuticsMD is entitled to an award of its reasonable attorneys' fees under 35 U.S.C. § 285.

### Count IX: Infringement of the '146 Patent

133.     TherapeuticsMD repeats and realleges the allegations of the preceding paragraphs as if fully set forth herein.

134.     Amneal, by the submission of its Paragraph IV Certification(s) as part of its ANDA to the FDA, has indicated that it seeks approval to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '146 patent.

135.     Amneal's ANDA has been pending before the FDA since at least March 16, 2020, the date that Amneal sent Amneal's Notice Letter to TherapeuticsMD.

136.     Amneal's submission of its ANDA to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '146 patent, constitutes infringement of one or more of the claims of that patent under 35 U.S.C. § 271(e)(2)(A).

137.     There is a justiciable controversy between TherapeuticsMD and Amneal as to the infringement of the '146 patent.

138.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will infringe one or more claims of the '146 patent under 35 U.S.C. § 271(a) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.

139.    Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will induce infringement of one or more claims of the '146 patent under 35 U.S.C. § 271(b) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, upon FDA approval of Amneal's ANDA, Amneal will intentionally encourage acts of direct infringement with knowledge of the '146 patent and knowledge that its acts are encouraging infringement.

140.    Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will contributorily infringe one or more claims of the '146 patent under 35 U.S.C. § 271(c) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, Amneal has had and continues to have knowledge that Amneal's Proposed Product is especially adapted for a use that infringes one or more claims of the '146 patent and that there is no substantial non-infringing use for Amneal's Proposed Product.

141.    TherapeuticsMD will be substantially and irreparably damaged and harmed if Amneal's infringement of the '146 patent is not enjoined.

142.    TherapeuticsMD does not have an adequate remedy at law.

143.    This case is exceptional and TherapeuticsMD is entitled to an award of its reasonable attorneys' fees under 35 U.S.C. § 285.

## Count X: Infringement of the '920 Patent

144.    TherapeuticsMD repeats and realleges the allegations of the preceding paragraphs as if fully set forth herein.

145.    Amneal, by the submission of its Paragraph IV Certification(s) as part of its ANDA to the FDA, has indicated that it seeks approval to engage in the commercial

manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '920 patent.

146.    Amneal's ANDA has been pending before the FDA since at least March 16, 2020, the date that Amneal sent Amneal's Notice Letter to TherapeuticsMD.

147.    Amneal's submission of its ANDA to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '920 patent, constitutes infringement of one or more of the claims of that patent under 35 U.S.C. § 271(e)(2)(A).

148.    There is a justiciable controversy between TherapeuticsMD and Amneal as to the infringement of the '920 patent.

149.    Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will infringe one or more claims of the '920 patent under 35 U.S.C. § 271(a) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.

150.    Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will induce infringement of one or more claims of the '920 patent under 35 U.S.C. § 271(b) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, upon FDA approval of Amneal's ANDA, Amneal will intentionally encourage acts of direct infringement with knowledge of the '920 patent and knowledge that its acts are encouraging infringement.

151.    Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will contributorily infringe one or more claims of the '920 patent under 35 U.S.C. § 271(c) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, Amneal has had and continues to have knowledge that

Amneal's Proposed Product is especially adapted for a use that infringes one or more claims of the '920 patent and that there is no substantial non-infringing use for Amneal's Proposed Product.

152.    TherapeuticsMD will be substantially and irreparably damaged and harmed if Amneal's infringement of the '920 patent is not enjoined.

153.    TherapeuticsMD does not have an adequate remedy at law.

154.    This case is exceptional and TherapeuticsMD is entitled to an award of its reasonable attorneys' fees under 35 U.S.C. § 285.

### Count XI: Infringement of the '386 Patent

155.    TherapeuticsMD repeats and realleges the allegations of the preceding paragraphs as if fully set forth herein.

156.    Amneal, by the submission of its Paragraph IV Certification(s) as part of its ANDA to the FDA, has indicated that it seeks approval to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '386 patent.

157.    Amneal's ANDA has been pending before the FDA since at least March 16, 2020, the date that Amneal sent Amneal's Notice Letter to TherapeuticsMD.

158.    Amneal's submission of its ANDA to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '386 patent, constitutes infringement of one or more of the claims of that patent under 35 U.S.C. § 271(e)(2)(A).

159.    There is a justiciable controversy between TherapeuticsMD and Amneal as to the infringement of the '386 patent.

160.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will infringe one or more claims of the '386 patent under 35 U.S.C. § 271(a) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.

161.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will induce infringement of one or more claims of the '386 patent under 35 U.S.C. § 271(b) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, upon FDA approval of Amneal's ANDA, Amneal will intentionally encourage acts of direct infringement with knowledge of the '386 patent and knowledge that its acts are encouraging infringement.

162.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will contributorily infringe one or more claims of the '386 patent under 35 U.S.C. § 271(c) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, Amneal has had and continues to have knowledge that Amneal's Proposed Product is especially adapted for a use that infringes one or more claims of the '386 patent and that there is no substantial non-infringing use for Amneal's Proposed Product.

163.     TherapeuticsMD will be substantially and irreparably damaged and harmed if Amneal's infringement of the '386 patent is not enjoined.

164.     TherapeuticsMD does not have an adequate remedy at law.

165.     This case is exceptional and TherapeuticsMD is entitled to an award of its reasonable attorneys' fees under 35 U.S.C. § 285.

## Count XII: Infringement of the '932 Patent

166.     TherapeuticsMD repeats and realleges the allegations of the preceding paragraphs as if fully set forth herein.

167.     Amneal, by the submission of its Paragraph IV Certification(s) as part of its ANDA to the FDA, has indicated that it seeks approval to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '932 patent.

168.     Amneal's ANDA has been pending before the FDA since at least March 16, 2020, the date that Amneal sent Amneal's Notice Letter to TherapeuticsMD.

169.     Amneal's submission of its ANDA to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '932 patent, constitutes infringement of one or more of the claims of that patent under 35 U.S.C. § 271(e)(2)(A).

170.     There is a justiciable controversy between TherapeuticsMD and Amneal as to the infringement of the '932 patent.

171.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will infringe one or more claims of the '932 patent under 35 U.S.C. § 271(a) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.

172.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will induce infringement of one or more claims of the '932 patent under 35 U.S.C. § 271(b) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, upon FDA approval of Amneal's ANDA, Amneal will intentionally encourage acts of direct infringement with knowledge of the '932 patent and knowledge that its acts are encouraging infringement.

173.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will contributorily infringe one or more claims of the '932 patent under 35 U.S.C. § 271(c) by

making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, Amneal has had and continues to have knowledge that Amneal's Proposed Product is especially adapted for a use that infringes one or more claims of the '932 patent and that there is no substantial non-infringing use for Amneal's Proposed Product.

174.    TherapeuticsMD will be substantially and irreparably damaged and harmed if Amneal's infringement of the '932 patent is not enjoined.

175.    TherapeuticsMD does not have an adequate remedy at law.

176.    This case is exceptional and TherapeuticsMD is entitled to an award of its reasonable attorneys' fees under 35 U.S.C. § 285.

<u>**Count XIII: Infringement of the '375 Patent**</u>

177.    TherapeuticsMD repeats and realleges the allegations of the preceding paragraphs as if fully set forth herein.

178.    Amneal's ANDA has been pending before the FDA since at least March 16, 2020, the date that Amneal sent Amneal's Notice Letter to TherapeuticsMD.

179.    Amneal's submission of its ANDA to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '375 patent, constitutes infringement of one or more of the claims of that patent under 35 U.S.C. § 271(e)(2)(A).

180.    There is a justiciable controversy between TherapeuticsMD and Amneal as to the infringement of the '375 patent.

181.    Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will infringe one or more claims of the '375 patent under 35 U.S.C. § 271(a) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.

182.    Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will induce infringement of one or more claims of the '375 patent under 35 U.S.C. § 271(b) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, upon FDA approval of Amneal's ANDA, Amneal will intentionally encourage acts of direct infringement with knowledge of the '375 patent and knowledge that its acts are encouraging infringement.

183.    Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will contributorily infringe one or more claims of the '375 patent under 35 U.S.C. § 271(c) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, Amneal has had and continues to have knowledge that Amneal's Proposed Product is especially adapted for a use that infringes one or more claims of the '375 patent and that there is no substantial non-infringing use for Amneal's Proposed Product.

184.    TherapeuticsMD will be substantially and irreparably damaged and harmed if Amneal's infringement of the '375 patent is not enjoined.

185.    TherapeuticsMD does not have an adequate remedy at law.

186.    This case is exceptional and TherapeuticsMD is entitled to an award of its reasonable attorneys' fees under 35 U.S.C. § 285.

## Count XIV: Infringement of the '288 Patent

187.    TherapeuticsMD repeats and realleges the allegations of the preceding paragraphs as if fully set forth herein.

188.    Amneal's ANDA has been pending before the FDA since at least March 16, 2020, the date that Amneal sent Amneal's Notice Letter to TherapeuticsMD.

189.     Amneal's submission of its ANDA to engage in the commercial manufacture, use, offer for sale, sale, or importation into the United States of Amneal's Proposed Product, before the expiration of the '288 patent, constitutes infringement of one or more of the claims of that patent under 35 U.S.C. § 271(e)(2)(A).

190.     There is a justiciable controversy between TherapeuticsMD and Amneal as to the infringement of the '288 patent.

191.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will infringe one or more claims of the '288 patent under 35 U.S.C. § 271(a) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.

192.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will induce infringement of one or more claims of the '288 patent under 35 U.S.C. § 271(b) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, upon FDA approval of Amneal's ANDA, Amneal will intentionally encourage acts of direct infringement with knowledge of the '288 patent and knowledge that its acts are encouraging infringement.

193.     Unless enjoined by this Court, upon FDA approval of Amneal's ANDA, Amneal will contributorily infringe one or more claims of the '288 patent under 35 U.S.C. § 271(c) by making, using, offering to sell, selling, and/or importing Amneal's Proposed Product in the United States.  On information and belief, Amneal has had and continues to have knowledge that Amneal's Proposed Product is especially adapted for a use that infringes one or more claims of the '288 patent and that there is no substantial non-infringing use for Amneal's Proposed Product.

194.    TherapeuticsMD will be substantially and irreparably damaged and harmed if Amneal's infringement of the '288 patent is not enjoined.

195.    TherapeuticsMD does not have an adequate remedy at law.

196.    This case is exceptional and TherapeuticsMD is entitled to an award of its reasonable attorneys' fees under 35 U.S.C. § 285.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff TherapeuticsMD respectfully requests the following relief:

(A)    A Judgment that Amneal has infringed the patents-in-suit by submitting ANDA No. 214293;

(B)    A Judgment that Amneal has infringed, and that Amneal's making, using, offering to sell, selling, or importing Amneal's Proposed Product will infringe one or more claims of the patents-in-suit;

(C)    An Order that the effective date of FDA approval of ANDA No. 214293 be a date which is not earlier than the later of the expiration of the patents-in-suit, or any later expiration of exclusivity to which TherapeuticsMD is or becomes entitled;

(D)    Preliminary and permanent injunctions enjoining Amneal and its officers, agents, attorneys, and employees, and those acting in privity or concert with them, from making, using, offering to sell, selling, or importing Amneal's Proposed Product until after the expiration of the patents-in-suit, or any later expiration of exclusivity to which TherapeuticsMD is or becomes entitled;

(E)    A permanent injunction, pursuant to 35 U.S.C. § 271(e)(4)(B), restraining and enjoining Amneal, its officers, agents, attorneys, and employees, and those acting in privity or concert with them, from practicing any of the claimed inventions of the patents-in-suit, or from actively inducing or contributing to the infringement of any claim of the patents-in-suit, until

after the expiration of the patents-in-suit, or any later expiration of exclusivity to which

TherapeuticsMD is or becomes entitled;

(F)     A Judgment that the commercial manufacture, use, offer for sale, sale, and/or

importation into the United States of Amneal's Proposed Product will directly infringe, induce,

and/or contribute to infringement of the patents-in-suit;

(G)     To the extent that Amneal has committed any acts with respect to the claimed

inventions of the patents-in-suit, other than those acts expressly exempted by 35 U.S.C. §

271(e)(1), a Judgment awarding TherapeuticsMD damages for such acts;

(H)     If Amneal engages in the commercial manufacture, use, offer for sale, sale, and/or

importation into the United States of Amneal's Proposed Product before the expiration of the

patents-in-suit, a Judgment awarding damages to TherapeuticsMD resulting from such

infringement, together with interest;

(I)     A Judgment declaring that the patents-in-suit remain valid and enforceable;

(J)     A Judgment that this is an exceptional case pursuant to 35 U.S.C. § 285 and

awarding TherapeuticsMD its attorneys' fees incurred in this action;

(K)     A Judgment awarding TherapeuticsMD its costs and expenses incurred in this

action; and

(L)     Such further and other relief as this Court may deem just and proper.

Dated:  July 6, 2020

*Of Counsel*:
F. Dominic Cerrito
Eric C. Stops
Angus Chen
Evangeline Shih
Catherine Mattes
QUINN EMANUEL URQUHART & SULLIVAN, LLP
51 Madison Avenue, 22nd Floor
New York, New York  10010
(212) 849-7000

By: s/ Charles M. Lizza
Charles M. Lizza
William C. Baton
Sarah A. Sullivan
SAUL EWING ARNSTEIN & LEHR LLP
One Riverfront Plaza, Suite 1520
Newark, New Jersey 07102-5426
(973) 286-6700
clizza@saul.com

*Attorneys for Plaintiff*
*TherapeuticsMD, Inc.*

# EXHIBIT A

US008633178B2

(12) **United States Patent**
Bernick et al.

(10) Patent No.:     **US 8,633,178 B2**
(45) Date of Patent:          **Jan. 21, 2014**

(54) **NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES**

(71) Applicant: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

(72) Inventors: **Brian A. Bernick**, Boca Raton, FL (US); **Janice Louise Cacace**, Miami, FL (US); **Peter H. R. Persicaner**, Boca Raton, FL (US); **Neda Irani**, Palm Beach Garden, FL (US); **Julia M. Amadio**, Boca Raton, FL (US)

(73) Assignee: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

(21) Appl. No.: **13/684,002**

(22) Filed: **Nov. 21, 2012**

(65) **Prior Publication Data**

US 2013/0129818 A1      May 23, 2013

**Related U.S. Application Data**

(60) Provisional application No. 61/563,408, filed on Nov. 23, 2011, provisional application No. 61/661,302, filed on Jun. 18, 2012, provisional application No. 61/662,265, filed on Jun. 20, 2012.

(51) **Int. Cl.**
*A01N 45/00*      (2006.01)
*A61K 9/48*       (2006.01)

(52) **U.S. Cl.**
USPC ......................................... **514/169**; 424/452

(58) **Field of Classification Search**
None
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 1,967,351 | A | 7/1934 | Dolay |
| 2,232,438 | A | 2/1941 | Butenandt |
| 2,379,832 | A | 7/1945 | Serini et al. |
| 2,649,399 | A | 8/1953 | Beall et al. |
| 3,198,707 | A | 8/1965 | Nomine et al. |
| 3,478,070 | A | 11/1969 | Stein et al. |
| 3,526,648 | A | 9/1970 | Bertin et al. |
| 3,710,795 | A | 1/1973 | Higuchi et al. |
| 3,729,560 | A | 4/1973 | Hagerman |
| 3,729,566 | A | 4/1973 | Ericsson et al. |
| 3,755,573 | A | 8/1973 | Berman |
| 3,755,575 | A | 8/1973 | Lerner |
| 3,903,880 | A | 9/1975 | Higuchi et al. |
| 3,916,898 | A | 11/1975 | Robinson |
| 3,916,899 | A | 11/1975 | Theeuwes et al. |
| 3,921,636 | A | 11/1975 | Zaffaroni |
| 3,923,997 | A | 12/1975 | Meuly |
| 3,948,254 | A | 4/1976 | Zaffaroni |
| 3,971,367 | A | 7/1976 | Zaffaroni |
| 3,977,404 | A | 8/1976 | Theeuwes |

| | | | |
|---|---|---|---|
| 3,993,072 | A | 11/1976 | Zaffaroni |
| 4,008,719 | A | 2/1977 | Theeuwes et al. |
| 4,012,496 | A | 3/1977 | Schopflin et al. |
| 4,014,334 | A | 3/1977 | Theeuwes et al. |
| 4,014,987 | A | 3/1977 | Heller et al. |
| 4,016,251 | A | 4/1977 | Higuchi et al. |
| 4,071,623 | A | 1/1978 | van der Vies |
| 4,093,709 | A | 6/1978 | Choi et al. |
| 4,154,820 | A | 5/1979 | Simoons |
| 4,155,991 | A | 5/1979 | Schopflin et al. |
| 4,196,188 | A | 4/1980 | Besins |
| 4,215,691 | A | 8/1980 | Wong |
| 4,237,885 | A | 12/1980 | Wong et al. |
| 4,310,510 | A | 1/1982 | Sherman et al. |
| 4,327,725 | A | 5/1982 | Cortese et al. |
| 4,372,951 | A | 2/1983 | Vorys |
| 4,393,871 | A | 7/1983 | Vorhauer et al. |
| 4,402,695 | A | 9/1983 | Wong |
| 4,423,151 | A | 12/1983 | Baranczuk |
| 4,449,980 | A | 5/1984 | Millar et al. |
| 4,610,687 | A | 9/1986 | Fogwell |
| 4,629,449 | A | 12/1986 | Wong |
| 4,732,763 | A | 3/1988 | Beck et al. |
| 4,738,957 | A | 4/1988 | Laurent et al. |
| 4,756,907 | A | 7/1988 | Beck et al. |
| 4,762,717 | A | 8/1988 | Crowley, Jr. |
| 4,788,062 | A | 11/1988 | Gale et al. |
| 4,816,257 | A | 3/1989 | Buster et al. |
| 4,822,616 | A | 4/1989 | Zimmermann et al. |
| 4,865,848 | A | 9/1989 | Cheng et al. |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 102258455 | 11/2011 |
| EP | 0275716 A1 | 7/1988 |
| EP | 0622075 A1 | 11/1994 |
| EP | 0785211 A1 | 1/1996 |
| EP | 0785212 A1 | 1/1996 |
| EP | 0811381 A1 | 6/1997 |
| EP | 2191833 A1 | 6/2010 |
| GB | 720561 | 12/1954 |
| GB | 848881 A1 | 9/1960 |
| GB | 874368 | 8/1961 |

(Continued)

OTHER PUBLICATIONS

Azeem et al., "Microemulsions as a Surrogate Carrier for Dermal Drug Delivery," Drug Development and Industrial Pharmacy, 35(5):525-547. 2009. Abstract Only.

*Primary Examiner* — Frederick Krass
*Assistant Examiner* — Dennis J Parad
(74) *Attorney, Agent, or Firm* — Marlan D. Walker; Snell & Wilmer LLP

(57) **ABSTRACT**

Estrogen and progesterone replacement therapies are provided herein. Among others, the following formulations are provided herein: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone.

**6 Claims, 4 Drawing Sheets**

# US 8,633,178 B2

Page 2

## (56)  References Cited

### U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 4,900,734 A | * | 2/1990 | Maxson et al. .............. 514/171 |
| 4,906,475 A | | 3/1990 | Kim |
| 4,942,158 A | | 7/1990 | Sarpotdar et al. |
| 4,961,931 A | | 10/1990 | Wong |
| 5,030,629 A | | 7/1991 | Rajadhyaksha |
| 5,064,654 A | | 11/1991 | Berner et al. |
| 5,108,995 A | | 4/1992 | Casper |
| 5,128,138 A | | 7/1992 | Blank |
| 5,130,137 A | | 7/1992 | Crowley, Jr. |
| 5,140,021 A | | 8/1992 | Maxson et al. |
| 5,211,952 A | | 5/1993 | Spicer et al. |
| 5,252,334 A | | 10/1993 | Chiang et al. |
| 5,280,023 A | | 1/1994 | Ehrlich et al. |
| 5,288,496 A | | 2/1994 | Lewis |
| 5,340,584 A | | 8/1994 | Spicer et al. |
| 5,340,585 A | | 8/1994 | Pike et al. |
| 5,340,586 A | | 8/1994 | Pike et al. |
| 5,362,497 A | | 11/1994 | Yamada et al. |
| 5,382,573 A | | 1/1995 | Casper |
| 5,393,528 A | | 2/1995 | Staab |
| 5,393,529 A | | 2/1995 | Hoffmann et al. |
| 5,419,910 A | | 5/1995 | Lewis |
| 5,468,736 A | | 11/1995 | Hodgen |
| 5,474,783 A | | 12/1995 | Miranda et al. |
| 5,480,776 A | | 1/1996 | Dullien |
| 5,514,673 A | | 5/1996 | Heckenmuller et al. |
| 5,516,528 A | | 5/1996 | Hughes et al. |
| 5,527,534 A | | 6/1996 | Myhling |
| 5,529,782 A | | 6/1996 | Staab |
| 5,543,150 A | | 8/1996 | Bologna et al. |
| 5,547,948 A | | 8/1996 | Barcomb |
| 5,565,199 A | | 10/1996 | Page et al. |
| 5,567,831 A | | 10/1996 | Li |
| 5,569,652 A | | 10/1996 | Beier et al. |
| 5,582,592 A | | 12/1996 | Kendrick |
| 5,585,370 A | | 12/1996 | Casper |
| 5,595,759 A | | 1/1997 | Wright et al. |
| 5,595,970 A | | 1/1997 | Garfield et al. |
| 5,620,705 A | | 4/1997 | Dong et al. |
| 5,629,021 A | | 5/1997 | Wright |
| 5,633,011 A | | 5/1997 | Dong et al. |
| 5,633,242 A | | 5/1997 | Oettel et al. |
| 5,639,743 A | | 6/1997 | Kaswan et al. |
| 5,656,286 A | | 8/1997 | Miranda et al. |
| 5,676,968 A | | 10/1997 | Lipp et al. |
| 5,677,292 A | | 10/1997 | Li et al. |
| 5,694,947 A | | 12/1997 | Lehtinen et al. |
| 5,709,844 A | | 1/1998 | Arbeit et al. |
| 5,735,801 A | | 4/1998 | Caillouette |
| 5,739,176 A | | 4/1998 | Dunn et al. |
| 5,744,463 A | | 4/1998 | Bair |
| 5,747,058 A | | 5/1998 | Tipton et al. |
| 5,770,219 A | | 6/1998 | Chiang et al. |
| 5,776,495 A | | 7/1998 | Duclos et al. |
| 5,788,980 A | | 8/1998 | Nabahi |
| 5,789,442 A | | 8/1998 | Garfield et al. |
| 5,811,416 A | | 9/1998 | Chwalisz et al. |
| 5,814,329 A | | 9/1998 | Shah |
| 5,827,200 A | | 10/1998 | Caillouette |
| 5,866,603 A | | 2/1999 | Li et al. |
| 5,891,868 A | | 4/1999 | Cummings et al. |
| 5,898,038 A | | 4/1999 | Yallampalli et al. |
| 5,916,176 A | | 6/1999 | Caillouette |
| RE36,247 E | | 7/1999 | Plunkett et al. |
| 5,922,349 A | | 7/1999 | Elliesen et al. |
| 5,928,666 A | | 7/1999 | Farinas et al. |
| 5,958,446 A | | 9/1999 | Miranda et al. |
| 5,962,445 A | | 10/1999 | Stewart |
| 5,972,372 A | | 10/1999 | Saleh et al. |
| 5,985,861 A | | 11/1999 | Levine et al. |
| 5,993,856 A | | 11/1999 | Ragavan et al. |
| 6,001,846 A | | 12/1999 | Edwards et al. |
| 6,022,562 A | | 2/2000 | Autant et al. |
| 6,024,976 A | | 2/2000 | Miranda et al. |
| 6,028,057 A | | 2/2000 | Burns |

| | | | |
|---|---|---|---|
| 6,039,968 A | | 3/2000 | Nabahi |
| 6,056,972 A | | 5/2000 | Hermsmeyer |
| 6,060,077 A | | 5/2000 | Meignant |
| 6,074,625 A | | 6/2000 | Hawthorne et al. |
| 6,077,531 A | | 6/2000 | Salin-Drouin |
| 6,080,118 A | | 6/2000 | Blythe |
| 6,083,178 A | | 7/2000 | Caillouette |
| 6,086,916 A | | 7/2000 | Agnus et al. |
| 6,096,338 A | | 8/2000 | Lacy et al. |
| 6,117,446 A | | 9/2000 | Place |
| 6,117,450 A | | 9/2000 | Dittgen et al. |
| 6,133,251 A | | 10/2000 | Dittgen et al. |
| 6,133,320 A | | 10/2000 | Yallampalli et al. |
| 6,139,873 A | | 10/2000 | Hughes, Jr. et al. |
| 6,153,216 A | | 11/2000 | Cordes et al. |
| 6,165,491 A | | 12/2000 | Grasset et al. |
| 6,165,975 A | | 12/2000 | Adams et al. |
| 6,187,339 B1 | | 2/2001 | de Haan et al. |
| 6,190,331 B1 | | 2/2001 | Caillouette |
| 6,201,072 B1 | | 3/2001 | Rathi et al. |
| 6,227,202 B1 | | 5/2001 | Matapurkar |
| 6,262,115 B1 | | 7/2001 | Guittard et al. |
| 6,277,418 B1 | | 8/2001 | Markaverich et al. |
| 6,283,927 B1 | | 9/2001 | Caillouette |
| 6,287,588 B1 | | 9/2001 | Shih et al. |
| 6,287,693 B1 | | 9/2001 | Savoir et al. |
| 6,294,188 B1 | | 9/2001 | Ragavan et al. |
| 6,294,550 B1 | | 9/2001 | Place et al. |
| 6,299,900 B1 | | 10/2001 | Reed et al. |
| 6,306,841 B1 | | 10/2001 | Place et al. |
| 6,306,914 B1 | | 10/2001 | de Ziegler et al. |
| 6,309,669 B1 | | 10/2001 | Setterstrom et al. |
| 6,309,848 B1 | | 10/2001 | Howett et al. |
| 6,342,491 B1 | | 1/2002 | Dey et al. |
| 6,372,209 B1 | | 4/2002 | Chrisope |
| 6,372,246 B1 | | 4/2002 | Wei et al. |
| 6,387,390 B1 | | 5/2002 | Deaver et al. |
| 6,402,705 B1 | | 6/2002 | Caillouette |
| 6,416,778 B1 | | 7/2002 | Ragavan et al. |
| 6,423,039 B1 | | 7/2002 | Rathbone et al. |
| 6,423,683 B1 | | 7/2002 | Heaton et al. |
| 6,436,633 B1 | | 8/2002 | Kreider et al. |
| 6,440,454 B1 | | 8/2002 | Santoro et al. |
| 6,444,224 B1 | | 9/2002 | Rathbone et al. |
| 6,451,339 B2 | | 9/2002 | Patel et al. |
| 6,451,779 B1 | | 9/2002 | Hesch |
| 6,455,246 B1 | | 9/2002 | Howett et al. |
| 6,455,517 B1 | | 9/2002 | Tanabe et al. |
| 6,468,526 B2 | | 10/2002 | Chrisope |
| 6,469,016 B1 | | 10/2002 | Place et al. |
| 6,472,434 B1 | | 10/2002 | Place et al. |
| 6,479,232 B1 | | 11/2002 | Howett et al. |
| 6,500,814 B1 | | 12/2002 | Hesch |
| 6,503,896 B1 | | 1/2003 | Tanabe et al. |
| 6,526,980 B1 | | 3/2003 | Tracy et al. |
| 6,528,094 B1 | | 3/2003 | Savoir et al. |
| 6,537,580 B1 | | 3/2003 | Savoir et al. |
| 6,544,196 B2 | | 4/2003 | Caillouette |
| 6,544,553 B1 | | 4/2003 | Hsia et al. |
| 6,548,491 B2 | | 4/2003 | Tanabe et al. |
| 6,551,611 B2 | | 4/2003 | Elliesen et al. |
| 6,569,463 B2 | | 5/2003 | Patel et al. |
| 6,583,129 B1 | | 6/2003 | Mazer et al. |
| 6,586,006 B2 | | 7/2003 | Roser et al. |
| 6,589,549 B2 | | 7/2003 | Shih et al. |
| 6,593,317 B1 | | 7/2003 | de Ziegler et al. |
| 6,610,652 B2 | | 8/2003 | Adams et al. |
| 6,610,670 B2 | | 8/2003 | Backensfeld et al. |
| 6,638,536 B2 | | 10/2003 | Savoir et al. |
| 6,645,528 B1 | | 11/2003 | Straub et al. |
| 6,653,298 B2 | | 11/2003 | Potter et al. |
| 6,656,929 B1 | | 12/2003 | Agnus et al. |
| 6,660,726 B2 | | 12/2003 | Hill et al. |
| 6,663,608 B2 | | 12/2003 | Rathbone et al. |
| 6,663,895 B2 | | 12/2003 | Savoir et al. |
| 6,692,763 B1 | | 2/2004 | Cummings et al. |
| 6,737,081 B2 | | 5/2004 | Savoir et al. |
| 6,740,333 B2 | | 5/2004 | Beckett et al. |
| 6,743,815 B2 | | 6/2004 | Huebner et al. |

# US 8,633,178 B2

Page 3

(56) **References Cited**

## U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,747,018 | B2 | 6/2004 | Tanabe et al. |
| 6,756,208 | B2 | 6/2004 | Griffin et al. |
| 6,776,164 | B2 | 8/2004 | Bunt et al. |
| 6,805,877 | B2 | 10/2004 | Massara et al. |
| 6,809,085 | B1 | 10/2004 | Elson et al. |
| 6,818,226 | B2 | 11/2004 | Reed et al. |
| 6,841,716 | B1 | 1/2005 | Tsutsumi |
| 6,844,334 | B2 | 1/2005 | Hill et al. |
| 6,855,703 | B1 | 2/2005 | Hill et al. |
| 6,860,859 | B2 | 3/2005 | Mehrotra et al. |
| 6,866,865 | B2 | 3/2005 | Hsia et al. |
| 6,869,969 | B2 | 3/2005 | Huebner et al. |
| 6,878,518 | B2 | 4/2005 | Whitehead |
| 6,901,278 | B1 | 5/2005 | Notelovitz |
| 6,905,705 | B2 | 6/2005 | Palm et al. |
| 6,911,438 | B2 | 6/2005 | Wright |
| 6,923,988 | B2 | 8/2005 | Patel et al. |
| 6,924,274 | B2 | 8/2005 | Lardy et al. |
| 6,932,983 | B1 | 8/2005 | Straub et al. |
| 6,939,558 | B2 | 9/2005 | Massara et al. |
| 6,943,021 | B2 | 9/2005 | Klausner et al. |
| 6,958,327 | B1 | 10/2005 | Hillisch et al. |
| 6,962,691 | B1 | 11/2005 | Lulla et al. |
| 6,962,908 | B2 | 11/2005 | Aloba et al. |
| 6,967,194 | B1 | 11/2005 | Matsuo et al. |
| 6,977,250 | B2 | 12/2005 | Rodriguez |
| 6,978,945 | B2 | 12/2005 | Wong et al. |
| 7,005,429 | B2 | 2/2006 | Dey et al. |
| 7,011,846 | B2 | 3/2006 | Shojaei et al. |
| 7,018,992 | B2 | 3/2006 | Koch et al. |
| 7,030,157 | B2 | 4/2006 | Ke et al. |
| RE39,104 | E | 5/2006 | Duclos et al. |
| 7,074,779 | B2 | 7/2006 | Sui et al. |
| 7,083,590 | B1 | 8/2006 | Bunt et al. |
| 7,091,213 | B2 | 8/2006 | Metcalf, III et al. |
| 7,101,342 | B1 | 9/2006 | Caillouette |
| 7,135,190 | B2 | 11/2006 | Piao et al. |
| 7,163,681 | B2 | 1/2007 | Giles-Komar et al. |
| 7,163,699 | B2 | 1/2007 | Besse |
| 7,179,799 | B2 | 2/2007 | Hill et al. |
| 7,196,074 | B2 | 3/2007 | Blye et al. |
| 7,198,801 | B2 | 4/2007 | Carrara et al. |
| 7,226,910 | B2 | 6/2007 | Wilson et al. |
| 7,247,625 | B2 | 7/2007 | Zhang et al. |
| 7,250,446 | B2 | 7/2007 | Sangita et al. |
| 7,300,926 | B2 | 11/2007 | Prokai et al. |
| 7,303,763 | B2 | 12/2007 | Ho |
| 7,317,037 | B2 | 1/2008 | Fensome et al. |
| 7,329,654 | B2 | 2/2008 | Kanojia et al. |
| 7,335,650 | B2 | 2/2008 | Potter et al. |
| 7,374,779 | B2 | 5/2008 | Chen et al. |
| 7,378,404 | B2 | 5/2008 | Peters et al. |
| 7,387,789 | B2 | 6/2008 | Klose et al. |
| 7,388,006 | B2 | 6/2008 | Schmees et al. |
| 7,414,043 | B2 | 8/2008 | Kosemund et al. |
| 7,427,413 | B2 | 9/2008 | Savoir et al. |
| 7,427,609 | B2 | 9/2008 | Leonard |
| 7,429,576 | B2 | 9/2008 | Labrie |
| 7,431,941 | B2 | 10/2008 | Besins et al. |
| 7,459,445 | B2 | 12/2008 | Hill et al. |
| 7,465,587 | B2 | 12/2008 | Imrich |
| 7,470,433 | B2 | 12/2008 | Carrara et al. |
| 7,485,666 | B2 | 2/2009 | Villanueva et al. |
| 7,497,855 | B2 | 3/2009 | Ausiello et al. |
| 7,534,765 | B2 | 5/2009 | Gregg et al. |
| 7,550,142 | B2 | 6/2009 | Giles-Komar et al. |
| 7,563,565 | B1 | 7/2009 | Matsuo et al. |
| 7,572,779 | B2 | 8/2009 | Aloba et al. |
| 7,589,082 | B2 | 9/2009 | Savoir et al. |
| 7,671,027 | B2 | 3/2010 | Loumaye |
| 7,674,783 | B2 | 3/2010 | Hermsmeyer |
| 7,687,281 | B2 | 3/2010 | Roth et al. |
| 7,687,485 | B2 | 3/2010 | Levinson et al. |
| 7,694,683 | B2 | 4/2010 | Callister et al. |
| 7,704,983 | B1 | 4/2010 | Hodgen et al. |

| | | | | |
|---|---|---|---|---|
| 7,727,720 | B2 | 6/2010 | Dhallan | |
| 7,732,408 | B2 | 6/2010 | Josephson et al. | |
| 7,749,989 | B2 | 7/2010 | Hill et al. | |
| 7,767,656 | B2 | 8/2010 | Shoichet et al. | |
| 7,815,949 | B2 | 10/2010 | Cohen | |
| 7,829,115 | B2 | 11/2010 | Besins et al. | |
| RE42,012 | E | 12/2010 | Deaver et al. | |
| 7,858,607 | B2 | 12/2010 | Mamchur | |
| RE42,072 | E | 1/2011 | Deaver et al. | |
| 7,862,552 | B2 | 1/2011 | McIntyre et al. | |
| 7,867,990 | B2 | 1/2011 | Schultz et al. | |
| 7,879,830 | B2 | 2/2011 | Wiley | |
| 7,884,093 | B2 | 2/2011 | Creasy et al. | |
| 7,939,104 | B2 | 5/2011 | Barbera et al. | |
| 7,943,602 | B2 | 5/2011 | Bunschoten et al. | |
| 7,943,604 | B2 | 5/2011 | Coelingh Bennink et al. | |
| 7,989,436 | B2 | 8/2011 | Hill et al. | |
| 7,989,487 | B2 | 8/2011 | Welsh et al. | |
| 8,022,053 | B2 | 9/2011 | Mueller et al. | |
| 8,048,869 | B2 | 11/2011 | Bunschoten et al. | |
| 8,071,729 | B2 | 12/2011 | Giles-Komar et al. | |
| 8,076,319 | B2 | 12/2011 | Leonard | |
| 8,088,605 | B2 | 1/2012 | Beaudet et al. | |
| 8,101,209 | B2 | 1/2012 | Legrand et al. | |
| 8,114,434 | B2 | 2/2012 | Sasaki et al. | |
| 8,158,614 | B2 | 4/2012 | Lambert et al. | |
| 8,202,736 | B2 | 6/2012 | Mousa et al. | |
| 8,217,024 | B2 | 7/2012 | Ahmed et al. | |
| 8,222,008 | B2 | 7/2012 | Thoene | |
| 8,227,454 | B2 | 7/2012 | Hill et al. | |
| 8,227,509 | B2 | 7/2012 | Castro et al. | |
| 8,241,664 | B2 | 8/2012 | Dudley et al. | |
| 8,247,393 | B2 | 8/2012 | Ahmed et al. | |
| 8,273,730 | B2 | 9/2012 | Fernandez et al. | |
| 8,287,888 | B2 | 10/2012 | Song et al. | |
| 8,329,680 | B2 | 12/2012 | Evans et al. | |
| 8,349,820 | B2 | 1/2013 | Zeun et al. | |
| 8,435,561 | B2 | 5/2013 | Besins et al. | |
| 2001/0005728 | A1 | 6/2001 | Guittard et al. | |
| 2001/0021816 | A1 | 9/2001 | Caillouette | |
| 2001/0027189 | A1 | 10/2001 | Bennink et al. | |
| 2001/0029357 | A1 | 10/2001 | Bunt et al. | |
| 2001/0031747 | A1 | 10/2001 | deZiegler et al. | |
| 2001/0034340 | A1 | 10/2001 | Pickar | |
| 2001/0056068 | A1 | 12/2001 | Chwalisz et al. | |
| 2002/0012710 | A1 | 1/2002 | Lansky | |
| 2002/0026158 | A1 | 2/2002 | Rathbone et al. | |
| 2002/0028788 | A1 | 3/2002 | Bunt et al. | |
| 2002/0058648 | A1 | 5/2002 | Hammerly | |
| 2002/0058926 | A1 | 5/2002 | Rathbone et al. | |
| 2002/0076441 | A1 | 6/2002 | Shih et al. | |
| 2002/0102308 | A1 | 8/2002 | Wei et al. | |
| 2002/0107230 | A1 | 8/2002 | Waldon et al. | |
| 2002/0114803 | A1 | 8/2002 | Deaver et al. | |
| 2002/0132801 | A1 | 9/2002 | Heil et al. | |
| 2002/0137749 | A1 | 9/2002 | Levinson et al. | |
| 2002/0151530 | A1 | 10/2002 | Leonard et al. | |
| 2002/0156394 | A1 | 10/2002 | Mehrotra et al. | |
| 2002/0169150 | A1 | 11/2002 | Pickar | |
| 2002/0173510 | A1 | 11/2002 | Levinson et al. | |
| 2002/0193356 | A1 | 12/2002 | Van Beek et al. | |
| 2003/0004145 | A1 | 1/2003 | Leonard | |
| 2003/0007994 | A1 | 1/2003 | Bunt et al. | |
| 2003/0049307 | A1 | 3/2003 | Gyurik | |
| 2003/0064097 | A1 | 4/2003 | Patel et al. | |
| 2003/0072760 | A1 | 4/2003 | Sirbasku | |
| 2003/0073248 | A1 | 4/2003 | Roth et al. | |
| 2003/0073673 | A1 | 4/2003 | Hesch | |
| 2003/0077297 | A1* | 4/2003 | Chen et al. .................... | 424/400 |
| 2003/0078245 | A1 | 4/2003 | Bennink et al. | |
| 2003/0091640 | A1 | 5/2003 | Ramanathan et al. | |
| 2003/0092691 | A1 | 5/2003 | Besse et al. | |
| 2003/0096012 | A1 | 5/2003 | Besse et al. | |
| 2003/0104048 | A1 | 6/2003 | Patel et al. | |
| 2003/0114420 | A1 | 6/2003 | Salvati et al. | |
| 2003/0124182 | A1 | 7/2003 | Shojaei et al. | |
| 2003/0124191 | A1 | 7/2003 | Besse et al. | |
| 2003/0130558 | A1 | 7/2003 | Massara et al. | |
| 2003/0144258 | A1 | 7/2003 | Heil et al. | |

# US 8,633,178 B2
Page 4

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2003/0157157 A1 | 8/2003 | Luo et al. |
| 2003/0166509 A1 | 9/2003 | Edwards et al. |
| 2003/0180352 A1 | 9/2003 | Patel et al. |
| 2003/0181353 A1 | 9/2003 | Nyce |
| 2003/0181728 A1 | 9/2003 | Salvati et al. |
| 2003/0191096 A1 | 10/2003 | Leonard et al. |
| 2003/0195177 A1 | 10/2003 | Leonard et al. |
| 2003/0215496 A1 | 11/2003 | Patel et al. |
| 2003/0220297 A1 | 11/2003 | Berstein et al. |
| 2003/0224057 A1 | 12/2003 | Martin-Letellier et al. |
| 2003/0224059 A1 | 12/2003 | Lerner et al. |
| 2003/0225050 A1 * | 12/2003 | Grawe et al. .................. 514/179 |
| 2003/0228686 A1 | 12/2003 | Klausner et al. |
| 2003/0229057 A1 | 12/2003 | Caubel et al. |
| 2004/0009960 A1 | 1/2004 | Heil et al. |
| 2004/0034001 A1 | 2/2004 | Karara |
| 2004/0037881 A1 | 2/2004 | Guittard et al. |
| 2004/0043943 A1 | 3/2004 | Guittard et al. |
| 2004/0044080 A1 | 3/2004 | Place et al. |
| 2004/0073024 A1 | 4/2004 | Metcalf, III et al. |
| 2004/0077605 A1 | 4/2004 | Salvati et al. |
| 2004/0077606 A1 | 4/2004 | Salvati et al. |
| 2004/0087548 A1 | 5/2004 | Salvati et al. |
| 2004/0089308 A1 | 5/2004 | Welch |
| 2004/0092583 A1 | 5/2004 | Shanahan-Prendergast |
| 2004/0097468 A1 | 5/2004 | Wimalawansa |
| 2004/0101557 A1 | 5/2004 | Gibson et al. |
| 2004/0106542 A1 | 6/2004 | Deaver et al. |
| 2004/0131670 A1 | 7/2004 | Gao |
| 2004/0142012 A1 | 7/2004 | Bunt et al. |
| 2004/0146894 A1 | 7/2004 | Warrington et al. |
| 2004/0176324 A1 | 9/2004 | Salvati et al. |
| 2004/0176336 A1 | 9/2004 | Rodriguez |
| 2004/0185104 A1 | 9/2004 | Piao et al. |
| 2004/0191276 A1 | 9/2004 | Muni |
| 2004/0198706 A1 | 10/2004 | Carrara et al. |
| 2004/0213744 A1 | 10/2004 | Lulla et al. |
| 2004/0234606 A1 | 11/2004 | Levine et al. |
| 2004/0253319 A1 | 12/2004 | Netke et al. |
| 2004/0259817 A1 | 12/2004 | Waldon et al. |
| 2004/0266745 A1 | 12/2004 | Schwanitz et al. |
| 2005/0004088 A1 | 1/2005 | Hesch |
| 2005/0009800 A1 | 1/2005 | Thumbeck et al. |
| 2005/0020552 A1 | 1/2005 | Aschkenasy et al. |
| 2005/0021009 A1 | 1/2005 | Massara et al. |
| 2005/0025833 A1 | 2/2005 | Aschkenasy et al. |
| 2005/0031651 A1 | 2/2005 | Gervais et al. |
| 2005/0042173 A1 | 2/2005 | Besse et al. |
| 2005/0048116 A1 | 3/2005 | Straub et al. |
| 2005/0079138 A1 | 4/2005 | Chickering, III et al. |
| 2005/0085453 A1 | 4/2005 | Govindarajan |
| 2005/0101579 A1 | 5/2005 | Shippen |
| 2005/0113350 A1 | 5/2005 | Duesterberg et al. |
| 2005/0118272 A1 | 6/2005 | Besse et al. |
| 2005/0153946 A1 | 7/2005 | Hirsh et al. |
| 2005/0164977 A1 | 7/2005 | Coelingh Bennink |
| 2005/0182105 A1 | 8/2005 | Nirschl et al. |
| 2005/0187267 A1 | 8/2005 | Hamann et al. |
| 2005/0192253 A1 | 9/2005 | Salvati et al. |
| 2005/0192310 A1 | 9/2005 | Gavai et al. |
| 2005/0207990 A1 | 9/2005 | Funke et al. |
| 2005/0214384 A1 | 9/2005 | Juturu et al. |
| 2005/0220825 A1 | 10/2005 | Funke et al. |
| 2005/0222106 A1 | 10/2005 | Bracht |
| 2005/0244522 A1 | 11/2005 | Carrara et al. |
| 2005/0245902 A1 | 11/2005 | Cornish et al. |
| 2005/0250746 A1 | 11/2005 | Iammatteo |
| 2005/0250750 A1 | 11/2005 | Cummings et al. |
| 2005/0250753 A1 | 11/2005 | Fink et al. |
| 2005/0256028 A1 | 11/2005 | Yun et al. |
| 2005/0266078 A1 | 12/2005 | Jorda et al. |
| 2005/0272712 A1 | 12/2005 | Grubb et al. |
| 2006/0014728 A1 | 1/2006 | Chwalisz et al. |
| 2006/0018937 A1 | 1/2006 | Friedman et al. |
| 2006/0019978 A1 | 1/2006 | Balog |

| | | | |
|---|---|---|---|
| 2006/0020002 A1 | 1/2006 | Salvati et al. |
| 2006/0030615 A1 | 2/2006 | Fensome et al. |
| 2006/0051391 A1 | 3/2006 | Dvoskin et al. |
| 2006/0052341 A1 | 3/2006 | Cornish et al. |
| 2006/0069031 A1 | 3/2006 | Loumaye |
| 2006/0083778 A1 | 4/2006 | Allison et al. |
| 2006/0089337 A1 | 4/2006 | Casper et al. |
| 2006/0093678 A1 | 5/2006 | Chickering, III et al. |
| 2006/0106004 A1 | 5/2006 | Brody et al. |
| 2006/0111424 A1 | 5/2006 | Salvati et al. |
| 2006/0121626 A1 | 6/2006 | Imrich |
| 2006/0135619 A1 | 6/2006 | Kick et al. |
| 2006/0194775 A1 | 8/2006 | Tofovic et al. |
| 2006/0204557 A1 | 9/2006 | Gupta et al. |
| 2006/0235037 A1 | 10/2006 | Purandare et al. |
| 2006/0240111 A1 | 10/2006 | Fernandez et al. |
| 2006/0247216 A1 | 11/2006 | Haj-Yehia |
| 2006/0252049 A1 | 11/2006 | Shuler et al. |
| 2006/0257472 A1 | 11/2006 | Nielsen |
| 2006/0275360 A1 | 12/2006 | Ahmed et al. |
| 2006/0280771 A1 | 12/2006 | Groenewegen et al. |
| 2006/0280797 A1 | 12/2006 | Shoichet et al. |
| 2006/0280800 A1 | 12/2006 | Nagi et al. |
| 2007/0004693 A1 | 1/2007 | Woolfson et al. |
| 2007/0004694 A1 | 1/2007 | Woolfson et al. |
| 2007/0021360 A1 | 1/2007 | Nyce et al. |
| 2007/0027201 A1 | 2/2007 | McComas et al. |
| 2007/0031491 A1 | 2/2007 | Levine et al. |
| 2007/0042038 A1 | 2/2007 | Besse |
| 2007/0066628 A1 | 3/2007 | Zhang et al. |
| 2007/0066637 A1 | 3/2007 | Zhang et al. |
| 2007/0066675 A1 | 3/2007 | Zhang et al. |
| 2007/0093548 A1 | 4/2007 | Diffendal et al. |
| 2007/0116729 A1 | 5/2007 | Palepu |
| 2007/0116829 A1 | 5/2007 | Prakash et al. |
| 2007/0178166 A1 | 8/2007 | Bernstein et al. |
| 2007/0184558 A1 | 8/2007 | Roth et al. |
| 2007/0191319 A1 | 8/2007 | Ke et al. |
| 2007/0196433 A1 | 8/2007 | Ron et al. |
| 2007/0207225 A1 | 9/2007 | Squadrito |
| 2007/0225281 A1 | 9/2007 | Zhang et al. |
| 2007/0238713 A1 | 10/2007 | Gast et al. |
| 2007/0243229 A1 | 10/2007 | Smith et al. |
| 2007/0264309 A1 | 11/2007 | Chollet et al. |
| 2007/0264345 A1 | 11/2007 | Eros et al. |
| 2007/0286819 A1 | 12/2007 | DeVries et al. |
| 2007/0292387 A1 | 12/2007 | Jon et al. |
| 2008/0026053 A1 | 1/2008 | Chollet et al. |
| 2008/0026062 A1 | 1/2008 | Farr et al. |
| 2008/0038350 A1 | 2/2008 | Gerecke et al. |
| 2008/0085877 A1 | 4/2008 | Bortz |
| 2008/0095838 A1 | 4/2008 | Abou Chacra-Vernet |
| 2008/0113953 A1 | 5/2008 | De Vries et al. |
| 2008/0114050 A1 | 5/2008 | Fensome et al. |
| 2008/0119537 A1 | 5/2008 | Zhang et al. |
| 2008/0125402 A1 | 5/2008 | Diliberti |
| 2008/0138379 A1 | 6/2008 | Jennings-Spring |
| 2008/0145423 A1 | 6/2008 | Khan et al. |
| 2008/0188829 A1 | 8/2008 | Creasy |
| 2008/0206161 A1 | 8/2008 | Tamarkin et al. |
| 2008/0220069 A1 | 9/2008 | Allison |
| 2008/0234199 A1 | 9/2008 | Katamreddy |
| 2008/0255078 A1 | 10/2008 | Katamreddy |
| 2008/0255089 A1 | 10/2008 | Katamreddy |
| 2008/0299220 A1 | 12/2008 | Tamarkin et al. |
| 2008/0312197 A1 | 12/2008 | Rodriguez |
| 2008/0312198 A1 | 12/2008 | Rodriguez |
| 2009/0060982 A1 | 3/2009 | Ron et al. |
| 2009/0068118 A1 | 3/2009 | Eini et al. |
| 2009/0081278 A1 | 3/2009 | De Graaff et al. |
| 2009/0081303 A1 | 3/2009 | Savoir et al. |
| 2009/0092656 A1 | 4/2009 | Klamerus et al. |
| 2009/0099106 A1 | 4/2009 | Phiasivongsa et al. |
| 2009/0131385 A1 | 5/2009 | Voskuhl |
| 2009/0137478 A1 | 5/2009 | Bernstein et al. |
| 2009/0137538 A1 | 5/2009 | Klamerus et al. |
| 2009/0143344 A1 | 6/2009 | Chang |
| 2009/0181088 A1 | 7/2009 | Song et al. |
| 2009/0214474 A1 | 8/2009 | Jennings |

**US 8,633,178 B2**

Page 5

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2009/0227025 | A1 | 9/2009 | Nichols et al. |
| 2009/0232897 | A1 | 9/2009 | Sahoo et al. |
| 2009/0258096 | A1 | 10/2009 | Cohen |
| 2009/0264395 | A1 | 10/2009 | Creasy |
| 2009/0269403 | A1 | 10/2009 | Shaked et al. |
| 2009/0285772 | A1 | 11/2009 | Phiasivongsa et al. |
| 2009/0325916 | A1 | 12/2009 | Zhang et al. |
| 2010/0028360 | A1 | 2/2010 | Atwood |
| 2010/0040671 | A1 | 2/2010 | Ahmed et al. |
| 2010/0048523 | A1 | 2/2010 | Bachman et al. |
| 2010/0074959 | A1 | 3/2010 | Hansom et al. |
| 2010/0086599 | A1 | 4/2010 | Huempel et al. |
| 2010/0092568 | A1 | 4/2010 | Lerner et al. |
| 2010/0105071 | A1 | 4/2010 | Laufer et al. |
| 2010/0129320 | A1 | 5/2010 | Phiasivongsa et al. |
| 2010/0136105 | A1 | 6/2010 | Chen et al. |
| 2010/0137265 | A1 | 6/2010 | Leonard |
| 2010/0137271 | A1 | 6/2010 | Chen et al. |
| 2010/0152144 | A1 | 6/2010 | Hermsmeyer |
| 2010/0168228 | A1 | 7/2010 | Bose et al. |
| 2010/0183723 | A1 | 7/2010 | Laurent-Applegate et al. |
| 2010/0184736 | A1 | 7/2010 | Coelingh Bennink et al. |
| 2010/0190758 | A1 | 7/2010 | Fauser et al. |
| 2010/0240626 | A1 | 9/2010 | Kulkarni et al. |
| 2010/0255085 | A1 | 10/2010 | Liu et al. |
| 2010/0303825 | A9 | 12/2010 | Sirbasku |
| 2010/0312137 | A1 | 12/2010 | Gilmour et al. |
| 2010/0316724 | A1 | 12/2010 | Whitfield et al. |
| 2010/0330168 | A1 | 12/2010 | Gicquel et al. |
| 2011/0028439 | A1 | 2/2011 | Witt-Enderby et al. |
| 2011/0053845 | A1 | 3/2011 | Levine et al. |
| 2011/0076775 | A1 | 3/2011 | Stewart et al. |
| 2011/0076776 | A1 | 3/2011 | Stewart et al. |
| 2011/0086825 | A1 | 4/2011 | Chatroux |
| 2011/0091555 | A1 | 4/2011 | De Luigi Bruschi et al. |
| 2011/0098631 | A1 | 4/2011 | McIntyre et al. |
| 2011/0104289 | A1 | 5/2011 | Savoir Vilboeuf et al. |
| 2011/0135719 | A1 | 6/2011 | Besins et al. |
| 2011/0182997 | A1 | 7/2011 | Lewis et al. |
| 2011/0195114 | A1 | 8/2011 | Carrara et al. |
| 2011/0195944 | A1 | 8/2011 | Mura et al. |
| 2011/0217341 | A1 | 9/2011 | Sah |
| 2011/0250274 | A1 | 10/2011 | Shaked et al. |
| 2011/0256092 | A1 | 10/2011 | Phiasivongsa et al. |
| 2011/0262494 | A1 | 10/2011 | Achleitner et al. |
| 2011/0268665 | A1 | 11/2011 | Tamarkin et al. |
| 2011/0293720 | A1 | 12/2011 | General et al. |
| 2011/0311592 | A1 | 12/2011 | Birbara |
| 2011/0312927 | A1 | 12/2011 | Nachaegari et al. |
| 2011/0312928 | A1 | 12/2011 | Nachaegari et al. |
| 2012/0009276 | A1 | 1/2012 | De Groote |
| 2012/0015350 | A1 | 1/2012 | Nabatiyan et al. |
| 2012/0045532 | A1 | 2/2012 | Cohen |
| 2012/0052077 | A1 | 3/2012 | Truitt, III et al. |
| 2012/0128625 | A1 | 5/2012 | Shalwitz et al. |
| 2012/0128777 | A1 | 5/2012 | Keck et al. |
| 2012/0149748 | A1 | 6/2012 | Shanler et al. |
| 2012/0269721 | A1 | 10/2012 | Weng et al. |
| 2012/0269878 | A2 | 10/2012 | Cantor et al. |
| 2012/0283671 | A1 | 11/2012 | Shibata et al. |
| 2013/0022674 | A1 | 1/2013 | Dudley et al. |
| 2013/0029947 | A1 | 1/2013 | Nachaegari et al. |
| 2013/0129818 | A1 | 5/2013 | Bernick et al. |

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| IN | 216026 | | 3/2008 |
| IN | 2005KO00053 | | 9/2009 |
| IN | 244217 | | 11/2010 |
| WO | 9011064 | A1 | 10/1990 |
| WO | 9317686 | A1 | 9/1993 |
| WO | 9422426 | A1 | 3/1994 |
| WO | 9530409 | A1 | 11/1995 |
| WO | 9609826 | A2 | 4/1996 |

| | | | |
|---|---|---|---|
| WO | 9630000 | A1 | 10/1996 |
| WO | 9743989 | A1 | 11/1997 |
| WO | 9810293 | A1 | 3/1998 |
| WO | 9832465 | A1 | 7/1998 |
| WO | 9851263 | A1 | 11/1998 |
| WO | 9939700 | A1 | 2/1999 |
| WO | 9932072 | A1 | 7/1999 |
| WO | 9942109 | A1 | 8/1999 |
| WO | 9948477 | A1 | 9/1999 |
| WO | 9553910 | A2 | 10/1999 |
| WO | 0038659 | A1 | 11/1999 |
| WO | 9963974 | A2 | 12/1999 |
| WO | 0006175 | A1 | 2/2000 |
| WO | 0045795 | A2 | 8/2000 |
| WO | 0050007 | A1 | 8/2000 |
| WO | 0059577 | A1 | 10/2000 |
| WO | 0137808 | A1 | 11/2000 |
| WO | 0076522 | A1 | 12/2000 |
| WO | 0154699 | A1 | 8/2001 |
| WO | 0160325 | A1 | 8/2001 |
| WO | 0207700 | A2 | 1/2002 |
| WO | 0211768 | A1 | 2/2002 |
| WO | 0222132 | A2 | 3/2002 |
| WO | 0240008 | A2 | 5/2002 |
| WO | 02053131 | A1 | 7/2002 |
| WO | 03041718 | A1 | 5/2003 |
| WO | 03041741 | A1 | 5/2003 |
| WO | 03068186 | A1 | 8/2003 |
| WO | 03082254 | A1 | 10/2003 |
| WO | 03092588 | A2 | 11/2003 |
| WO | 2004017983 | A1 | 3/2004 |
| WO | 2005027911 | A1 | 3/2004 |
| WO | 2004032897 | A2 | 4/2004 |
| WO | 2004052336 | A2 | 6/2004 |
| WO | 2005120517 | A1 | 6/2004 |
| WO | 2004054540 | A2 | 7/2004 |
| WO | 2004080413 | A2 | 9/2004 |
| WO | 2005030171 | A1 | 4/2005 |
| WO | 2005087194 | A1 | 9/2005 |
| WO | 2005087199 | A2 | 9/2005 |
| WO | 2005105059 | A1 | 11/2005 |
| WO | 2005115335 | A1 | 12/2005 |
| WO | 2005120470 | A1 | 12/2005 |
| WO | 2006013369 | A2 | 2/2006 |
| WO | 2006034900 | A1 | 3/2006 |
| WO | 2006036899 | A2 | 4/2006 |
| WO | 2006053172 | A2 | 5/2006 |
| WO | 2006105615 | A1 | 10/2006 |
| WO | 2006113505 | A2 | 10/2006 |
| WO | 2006138686 | A1 | 12/2006 |
| WO | 2006138735 | A2 | 12/2006 |
| WO | 2007045027 | A1 | 4/2007 |
| WO | 2007103294 | A2 | 9/2007 |
| WO | 2007123790 | A1 | 11/2007 |
| WO | 2007124250 | A2 | 11/2007 |
| WO | 2007144151 | A1 | 12/2007 |
| WO | 2008049516 | A3 | 5/2008 |
| WO | 2008152444 | A2 | 12/2008 |
| WO | 2009002542 | A1 | 12/2008 |
| WO | 2009036311 | A1 | 3/2009 |
| WO | 2009069006 | A2 | 6/2009 |
| WO | 2009098072 | A2 | 8/2009 |
| WO | 2009133352 | A2 | 11/2009 |
| WO | 2010033188 | A2 | 3/2010 |
| WO | 2011000210 | A1 | 1/2011 |
| WO | 2011073995 | A2 | 6/2011 |
| WO | 2011120084 | A1 | 10/2011 |
| WO | 2011128336 | A1 | 10/2011 |
| WO | 2012009778 | A2 | 1/2012 |
| WO | 2012024361 | A2 | 2/2012 |

OTHER PUBLICATIONS

Azure Pharma, Inc., "Elestrin™—Estradiol Gel" Drug Info, http://dailymed.nlm.nih.gov/dailymed/archives/fdaDrugInfo.cfm?archiveid=11885, 26 pages, 2009.

Chun et al., "Transdermal Delivery of Estradiol and Norethindrone Acetate: Effect of Vehicles and Pressure Sensitive Adhesive Matrix," J. Kor. Pharm. Sci., 35(3):173-177, 2005.

US 8,633,178 B2

Page 6

(56)           References Cited

OTHER PUBLICATIONS

Committee of Obstetric Practice, Committee Opinion—No. 522, Obstetrics & Gynecology, 119(4):879-882, 2012.
Diramio, "Polyethylene Glycol Methacrylate/Dimetacrylate Hydrogels for Controlled Release of Hydrophobic Drugs," The University of Georgia—Masters of Science Thesis, 131 pages, 2004. http://athenaeum.libs.uga.edu/bitstream/handle/10724/7820/diramio_jackie_a_200412_ms.pdf?sequence=1.
Ganem-Quintanar et al., "Evaluation of the transepidermal permeation of diethylene glycol monoethyl ether and skin water loss," International Journal of Pharmaceutics, 147(2):165-171, 1997. Abstract Only.
Johanson, "Toxicity Review of Ethylene Glycol Monomethyl Ether and its Acetate Ester," Critical Reviews in Toxicology, 30(3):307-345, 2000. Abstract Only.
Knuth et al., "Hydrogel delivery systems for vaginal and oral applications: Formulation and biological considerations," Advanced Drug Delivery Reviews, 11(1-2):137-167, 1993. Abstract Only.
Lucy et al., "Gonadotropin-releasing hormone at estrus: luteinizing hormone, estradiol, and progesterone during the periestrual and postinsemination periods in dairy cattle," Biol Reprod., 35(2):300-11, 1986. Abstract Only.
NuGen, "What is NuGen HP Hair Growth System?" http://www.skinenergizer.com/Nugen-HP-Hair-Growth-System-p/senusystem.htm, 3 pages, undated.
NuGest 900™, http://www.thehormoneshop.net/nugest900.htm, 4 pages, undated.
Panchagnula et al., "Development and evaluation of an intracutaneous depot formulation of corticosteroids using Transcutol as a cosolvent: in-vitro, ex-vivo and in-vivo rat studies," J Pharm Pharmacol.;43(9):609-14, 1991. Abstract Only.
Salole, "The physiochemical properties of oestradiol," Journal of Pharmaceutical & Biomedical Analysis, 5(7):635-648, 1987.
Strickley, "Solubilizing Excipients in Oral and Injectable Formulations," Pharmaceutical Research, 21(2):201-230. 2004.
Tahition Noni, "Body Balance Cream," http://products.tni.com/dominican_republic/sa_spanish/nonistore/product/3438/3416/, 1 page, undated.
Trommer et al., "Overcoming the Stratum Corneum: The Modulation of Skin Penetration," Skin Pharmacol Physiol., 19:106-121, 2006. http://www.nanobiotec.iqm.unicamp.br/download/Trommer_skin%20penetration-2006rev.pdf.
International Search report for corresponding International Application No. PCT/US12/66406, mailed Jan. 24, 2013.
International Search Report and Written Opinion for related International Application No. PCT/US13/023309 mailed Apr. 9, 2013.
Acarturk, "Mucoadhesive Vaginal Drug Delivery System," Recent Patents on Drug Delivery & Formulation, 3 (3):193-205, 2009.
Fuchs et al., "The Effects of an Estrogen and Glycolic Acid Cream on the Facial Skin of Postmenopausal Women: A Randomized Histologic Study," Aesthetic Dermatology, 8(1):14-19, 2006.
Panay et al., "The 2013 British Menopause Society & Women's Health Concern recommendations on hormone replacement therapy," DOI: 0.1177/1754045313489645, min.sagepub.com. Menopause International: The Integrated Journal of Postreproductive Health 0(0):1-10, 2013.

Bhavnani et al., "Misconception and Concerns about Bioidentical Hormones Used for Custom-Compounded Hormone Therapy," J Clin Endocrinol Metab. doi:10.1210/jc.2011-2492, 97(3):0000-0000, 2011, 4 pages.
Bhavnani et al., "Structure Activity Relationships and Differential Interactions and Functional Activity of Various Equine Estrogens Mediated via Estrogen Receptors (ERs) ERα and ERβ," Endocrinology 2008;149(10):4857-4870.
Du et al., "Percutaneous progesterone delivery via cream or gel application in postmenopausal women: a randomized cross-over study of progesterone levels in serum, whole blood, saliva,and capillary blood," Menopause: The Journal of the North American Menopause Society, doi: 10.1097/gme.0b013e31828d39a2, 20(11):0000-0000, 2013, 7 pages.
Hargrove et al., "Menopausal Hormone Replacement Therapy With Continuous Daily Oral Micronize Estradiol and Progesterone," Obstetrics & Gynecology: Estrogen Replacement Therapy 1989;73(4):606-612.
Patel et al., "Transdermal Drug Delivery System: A Review," The Pharma Innovation 2012;1(4):78-87.
Sarrel et al., "The Mortality Toll of Estrogen Avoidance: An Analysis of Excess Deaths Among Hysterectomized Women Aged 50 to 59 Years," American Journal of Public Health, Research and Practice, e1-e6. doi:10.2105/AJPH.2013.301295, 2013.
Sitruk-Ware, "Progestogens in hormonal replacement therapy: new molecules, risks, and benefits," Menopause: The Journal of The North American Menopause Society 2002;9(1):6-15.
Stanczyk et al., "Ethinyl estradiol and 17β-estradiol in combined oral contraceptives: pharmacokinetics, pharmacodynamics and risk assessment," Elsevier 2013;87:706-727.
Wood et al., "Effects of estradiol with micronized progesterone or medroxyprogesterone acetate on risk markers for breast cancer in postmenopausal monkeys," Breast Cancer Res Treat 2007;101:125-134.
Fotherby, "Bioavailability of Orally Administered Sex Steroids Used in Oral Contraception and Hormone Replacement Therapy," Elsevier 1996;54:59-69.
Kincl et al., "Increasing Oral Bioavailability of Progesterone by Formulation," Journal of Steroid Biochemistry 1978;9:83-84.
NAMS "Management of symptomatic vulvovaginal atrophy: 2013 position statement of The North American Menopause Society," Menopause: The Journal of the North American Menopause Society 2013;20(9):888-902.
Sitruk-Ware et al., "Oral Micronized Progesterone—Bioavailability pharmacokinetics, pharmacological and therapeutic implications—A review," Contraception 1987;36(4):373-402.
Shufelt et al., "Hormone therapy dose, formulation, route of delivery, and risk of cardiovascular events in women: findings from theWomen's Health Initiative Observational Study," Menopause: The Journal of The North American Menopause Society 2013;DOI: 10.1097/GME.0b013e31829a64f9:1-7.
Smith et al., "Lower Risk of Cardiovascular Events in Postmenopausal Women Taking Oral Estradiol Compared With Oral Conjugated Equine Estrogens," JAMA Internal Medicine 2013;doi:10.1001/jamainternmed.2013.11074:E1-E7.
Whitehead et al., "Absorption and metabolism of oral progesterone," British Medical Journal 1980:825-827.
US 6,214,374, 04/2001, Schmirler et al. (withdrawn)

* cited by examiner



Fig. 1



Fig. 2



Fig. 3



FIG. 4

US 8,633,178 B2

1

# NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES

## CROSS REFERENCE TO RELATED APPLICATIONS

This application is a nonprovisional application of and claims priority to the following U.S. Provisional Patent Applications: U.S. Provisional Application Ser. No. 61/563, 408, entitled "NATURAL COMBINATION HORMONE REPLACEMENT THERAPIES" which was filed on Nov. 23, 2011; U.S. Provisional Application Ser. No. 61/661,302, entitled "ESTRADIOL FORMULATIONS" which was filed on Jun. 18, 2012; and 3. U.S. Provisional Application Ser. No. 61/662,265, entitled "PROGESTERONE FORMULA-TIONS" which was filed on Jun. 20, 2012. All aforementioned applications are hereby incorporated by reference herein in their entirety.

## BACKGROUND

### 1. Field

This disclosure relates to natural estrogen and progesterone replacement therapies, with formulations provided for each estradiol and progesterone alone and in combination for the treatment of pre, peri-menopausal, menopausal and post-menopausal females in relation to the treatment of Estrogen- and Progesterone-deficient States, each as herein below defined.

### 2. Discussion of the Related Art

Hormone replacement therapy (HRT) is a medical treatment that involves the use of one or more of a group of medications designed to increase hormone levels in women who lack adequate hormone production. HRT can mitigate and prevent symptoms caused by diminished circulating estrogen and progesterone hormones regardless as to whether the subject is pre-menopausal, peri-menopausal, menopausal or post-menopausal. However, specific disease states can exist during each stage of menopausal progression.

HRT is presently available in various forms. One therapy involves administration of low dosages of one or more estrogens. Another involves administration of progesterone or a chemical analogue, called a progestin. Progesterone administration acts, among treating other disease states, to mitigate certain undesirable side effects from estrogen administration including, for example, endometrial hyperplasia (thickening), reducing the incidence of endometrial cancer.

Timing for dosage administration is often varied cyclically, with estrogens taken daily and progesterone taken for approximately two weeks of every month; a method often referred to as "Cyclic-Sequential" or "Sequentially-Combined HRT." This method is intended to mimic the natural menstrual cycle and typically causes menstruation similar to a period after the progesterone is stopped. This regimen is most typically used in peri-menopausal or newly menopausal women as the alternative continuous method often results in irregular bleeding in such women. An alternate method, a constant dosage with both estrogen and progesterone taken daily, is called "continuous-combined HRT." This method usually results in no menstruation and is used most often after a woman has been menopausal for some time.

Estrogen, in its various forms, and progesterone, in its various forms, are used in HRT via a variety of administered dosage forms including, for example, via tablets, capsules and patches.

"Bio-identical" hormones, which are identical in chemical structure to the hormones naturally produced by human bodies can be used and are often referred to as natural hormone replacement therapy, or NHRT.

These natural or bio-identical hormones are formulated from various ingredients to match the chemical structure and effect of estradiol, estrone, or estriol (the 3 primary estrogens) as well as progesterone that occur naturally in the human body (endogenous).

Currently, bio-identical estradiol is available in both branded and generic FDA approved versions. FDA-approved bio-identical progesterone for HRT is available as the branded stand-alone drug commercially identified as PROMETRIUM (progesterone, USP) (Abbott Laboratories, Abbott Park, Ill.), with a generic authorized by the innovator, and generic products provided by Teva (Israel) and Sofgen Americas, Inc (New York). Other products such as PREM-PRO (conjugated estrogens/medroxyprogesterone acetate tablets) and PREMPHASE (conjugated estrogens plus medroxyprogesterone acetate tablets) (Wyeth Laboratories, a division Pfizer, Inc., New York) provide both continuous-combined and cyclic-sequential products containing PRE-MARIN (conjugated estrogens tablets) (estrogen derived from mare's urine) and synthetic medroxyprogesterone acetate. Other products are available. However, no FDA approved product exists on the market today with combination bio-identical estradiol and bio-identical progesterone.

## SUMMARY

According to various embodiments of the disclosure, natural hormone replacement therapies are provided comprising cyclic/sequential and continuous-combined delivery via pharmaceutical formulations of solubilized estradiol and micronized and/or partially or completely solubilized progesterone. Estradiol and micronized and/or partially or completely solubilized progesterone delivered together daily can be combined in either a single unit dose or in separate unit doses, typically in a soft capsule. A 28-day or monthly regimen of tablets or capsules can be packaged in a single blister pack having delivery days identified to improve compliance. Various examples formulations of natural hormones, and the use of these formulations for hormone replacement therapies, each in accordance with the invention are set forth below.

## BRIEF DESCRIPTION OF THE DRAWINGS/FIGURES

The accompanying drawings, which are incorporated herein and form a part of the specification, illustrate the present disclosure and, together with the description, further serve to explain the principles of the disclosure and to enable a person skilled in the pertinent art to make and use the disclosed embodiments.

FIG. **1** illustrates an exemplary manufacturing process of a fill material in accordance with various embodiments;

FIG. **2** illustrates an exemplary manufacturing process of a softgel material in accordance with various embodiments;

FIG. **3** illustrates an exemplary manufacturing process in accordance with various embodiments; and

FIG. **4** illustrates a graph of the particle distribution obtained in Example 10.

## DETAILED DESCRIPTION OF THE ILLUSTRATED EMBODIMENTS

Frequently, higher recommended oral dosages of pharmaceuticals are necessary to treat a given disease state because

US 8,633,178 B2

3

many active ingredients are not completely absorbed by a patient in need of treatment. In other words, a better-absorbed dosage form of a medicament such as, for example, progesterone, or dosage forms that provide greater consistency of absorption of progesterone among subjects, alone or in combination with estradiol, may be able to be administered at dosage strengths lower than presently recommended, potentially resulting in a reduced or minimized side effect profile, among other potential benefits.

DEFINITIONS

The term "micronized progesterone," as used herein, includes micronized progesterone having an X50 particle size value below about 15 microns and/or having an X90 particle size value below about 25 microns.

The term "X50," as used herein, means that one-half of the particles in a sample are smaller in diameter than a given number. For example, micronized progesterone having an X50 of 5 microns means that, for a given sample of micronized progesterone, one-half of the particles have a diameter of less than 5 microns. Similarly, the term "X90" means that ninety percent (90%) of the particles in a sample are smaller in diameter than a given number.

The term "medium chain," as used herein means any medium chain carbon-containing substance, including C4-C18, and including C6-C12 substances, fatty acid esters of glycerol, fatty acids, and mono-, di-, and tri-glycerides of such substances.

The term "uniform distribution" means at least one of uniform dispersion, solubility, or lack of agglomeration of progesterone in a dissolution test compared to PROMETRIUM (progesterone, USP) at a similar dosage strength and the same USP dissolution apparatus.

The term "bioavailability," as used herein means the concentration of an active ingredient (e.g., progesterone or estradiol or estrone) in the blood (serum or plasma). The relative bioavailability may be measured as the concentration in the blood (serum or plasma) versus time. Other pharmacokinetic (pK) indicators may be used to measure and assess bioavailability, determined by suitable metrics including AUC, $C_{max}$, and optionally, Tmax.

The term "AUC," as used herein, refers to the area under the curve that represents changes in blood concentration of progesterone, estradiol or estrone over time.

The term, "$C_{max}$," as used herein, refers to the maximum value of blood concentration shown on the curve that represents changes in blood concentrations of progesterone, estradiol or estrone over time.

The term, "$T_{max}$" as used herein, refers to the time that it takes for progesterone, estradiol or estrone blood concentration to reach the maximum value.

Collectively AUC, $C_{max}$ and, optionally, $T_{max}$ are the principle pharmacokinetic parameters that can characterize the pharmacokinetic responses of a particular drug product such as progesterone in an animal or human subject.

The term "solubilizer," as used herein, means any substance or mixture of substances that may be used to enhance the solubility of estradiol, including, for example and without limitation, appropriate pharmaceutically acceptable excipients, such as solvents, co-solvents, surfactants, emulsifiers, oils and carriers.

The term "excipients," as used herein, refer to non-active pharmaceutical ingredients ("API") substances such as carriers, solvents, oils, lubricants and others used in formulating pharmaceutical products. They are generally safe for administering to animals, including humans, according to estab-

4

lished governmental standards, including those promulgated by the United States Food and Drug Administration.

The term "oil" as used herein may be any pharmaceutically acceptable substance, other than peanut oil, that would suspend and/or solubilize any suitable progesterone, starting material, or precursor, including micronized progesterone as described herein. More specifically, oils may include, for example and without limitation, medium chain fatty acids, generally of the group known as medium chain fatty acids consisting of at least one mono-, di-, and triglyceride, or derivatives thereof, or combinations thereof.

"Fully solubilized progesterone" as used herein means progesterone which is about 100% in solution.

"Partially solubilized progesterone" as used herein means progesterone which is in any state of solubilization up to but not including about 100%.

Description

Provided herein are the following formulations: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone. The underlying formulation concepts provided herein may be used with other natural or synthetic forms of estradiol and progesterone. Micronization specifications, aspects and embodiments are further defined herein.

Generally, the pharmaceutical formulations described herein are prepared and administered as filled capsules, typically soft capsules of one or more materials well known in the art including, for example and without limitation, soft gelatin capsules. Micronized progesterone, as described herein, may also be prepared for administration in tablets or other wellknown orally administered dosage forms using standard techniques.

Another aspect of the present disclosure includes a pharmaceutical formulation of micronized progesterone, micronized progesterone with partially solubilized progesterone and fully solubilized progesterone, wherein said formulation may provide increased progesterone bioavailability in a treated subject compared to the bioavailability provided by PROMETRIUM (progesterone, USP) when administered at equal dosage strengths.

In accordance with various aspects and embodiments, the solubility proportion (i.e., the proportion of a solute that enters solution) is notable. The weight ratio of estradiol to the weight of the entire solution is also notable due to the intended dose amounts, discussed herein. In particular, it is desirable to obtain a target dosage of estradiol in an amount of solution that may be readily administered via a capsule. For example, if it is desired to have a dose of estradiol in a capsule of between about 0.125 mg to about 2 mg, it would also be desirable to have a total solution weight to be between about 250 mg to about 400 mg, preferably about 300 mg to about 350 mg and more preferably about 325 mg. In various embodiments, the following weight ratios of estradiol to total solution is from about 0.125/50 mg to about 0.125/1000 mg, from about 1 mg:500 mg to about 1 mg:50 mg; from about 1 mg:250 mg to about 1 mg:60 mg; from about 1 mg:100 mg to about 1 mg:66 mg; from about 2 mg/50 mg to about 2 mg/1000 mg. In various embodiments, the target for single dose product is 325 mg, and a target fill weight for a combination product (e.g., two or more sterol APIs) is 650 mg.

Other aspects of the present disclosure further provide: more uniform dissolution of progesterone, and reduced intra- and inter-patient blood level variability in formulations of

US 8,633,178 B2

5

progesterone of the present disclosure, typically in combinations with solubilized estradiol, when compared to equal dosages of PROMETRIUM (progesterone, USP). Blood level variability is also compared at equal sampling times following administration. Not to be limited by theory, these aspects are believed to be influenced by the percentage of solubilized progesterone in a respective formulation wherein such more uniform dissolution of progesterone, and lower intra- and inter-patient blood level variability, are influenced by a greater proportion of solubilized progesterone relative to total progesterone. A reduced food effect with the present formulations comprising progesterone may also be implicated.

More uniform dissolution of progesterone in a formulation of the present disclosure compared to the dissolution of PROMETRIUM (progesterone, USP) equal dosage strengths and using the same USP apparatus can be determined using standard techniques established for API dissolution testing, including that which is described in the examples below.

Reduced intra- and inter-patient variability of progesterone formulated pursuant to the present disclosure compared to PROMETRIUM (progesterone, USP) can be demonstrated via a fed bio-study such as that described below.

Other aspects of the present disclosure includes the use of formulations as described herein wherein progesterone is at least one API in said formulation for the treatment of an animal, including humans: for endometrial hyperplasia; for secondary amenorrhea; as a method of treatment for preterm birth, when said animal has a shortened cervix, and other disease states or conditions treated with supplemental progesterone (collectively, "Progesterone-deficient States"); and the use of formulations as described herein wherein estradiol is at least one API in said formulation for the treatment of an animal, including humans, having menopause-related symptoms including, for example, vasomotor symptoms; in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes and vulvo-vaginal atrophy; and osteoporosis and other non-menopausal disease states or conditions treated with supplemental estrogen. (collectively, "Estrogen-deficient States"), each in a subject in need of treatment, and each with a non-toxic effective amount of said formulations. As used herein, the term "treatment", or a derivative thereof, contemplates partial or complete inhibition of the stated disease state when a formulation as described herein is administered prophylactically or following the onset of the disease state for which such formulation is administered. For the purposes of the present disclosure, "prophylaxis" refers to administration of the active ingredient(s) to an animal to protect the animal from any of the disorders set forth herein, as well as others.

Unless otherwise specified, "natural," as used herein with reference to hormones discussed herein, means bio-identical hormones formulated to match the chemical structure and effect of those that occur naturally in the human body (endogenous). An exemplary natural estrogen is estradiol (also described as 17β-estradiol and E2) and a natural progestin is progesterone. An exemplary cyclic/sequential regimen comprises delivery of from about 0.125 mg to about 2.0 mg of estradiol daily for 14-18 days, followed by delivery of from about 0.125 mg to about 2 mg of estradiol and about 25 mg to about 200 mg of progesterone daily for 10-14 days. Cyclic/sequential regimens may be especially useful for menopausal females. Other exemplary dosage strengths for estradiol for use in the formulations described herein include, without limitation, 0.125, 0.25, 0.375, 0.50, 0.625, 0.75, 1.00, 1.125,

6

1.25, 1.375, 1.50, 1.625, 1.75 and 2.00 mg. Other exemplary dosage strengths for progesterone for use in the formulations described herein include, without limitation, 25, 50, 75, 100, 125, 150, 175, 200 mg, 250 mg, 300 mg, 350 mg and 400 mg. These dosage strengths for each of estradiol and progesterone can be administered in formulations described herein either alone or in combination.

Progesterone active pharmaceutical ingredient may be micronized via any one of the multiple methods typically utilized by the ordinarily skilled artisan. In various embodiments, micronized progesterone has an X50 particle size value of less than about 15 microns, less than about 10 microns, less than about 5 microns and/or less than about 3 microns. In various embodiments, micronized progesterone has an X90 particle size value of less than about 25 microns, less than about 20 microns, and/or less than about 15 microns.

Particle size may be determined in any suitable manner. For example, a Beckman Coulter LS 13 320 Laser Diffraction Particle Size Analyzer (the "Beckman Device") may be used to determine particle size. As described above, particle size may be represented by various metrics, for example, through an X50 particle size, and/or X90 particle size, or similar descriptions of particle size.

The Beckman Device may be used with various modules for introducing a sample for analysis. The Beckman Device may be used with the LS 13 320 Universal Liquid Module ("ULM"). The ULM is capable of suspending samples in the size range of 0.017 μm to 2000 μm. The ULM is a liquid based module that allows for delivery of the sample to the sensing zone. The ULM recirculates the sample through the Beckman Device. The ULM comprises two hoses, one for fluid delivery and another for waste. The total volume used may be 125 mL or less. A sample mass of from about 1 mg to about 10 g may be used. The ULM may interact with the Beckman Device via pins that fit into slots on the ULM. The ULM may use a variety of suspension fluids, for example, water, butonol, ethanol, chloroform, heptanes, toluene, propanol, COULTER Type 1B Dispersant ("Coulter 1B"), and a variety of other suspension fluids. Surfactants may also be used, though pump speed should be adjusted to prevent excessive bubbling. Coulter 1B may comprise one or more of acetaldehyde, ethylene oxide, and/or 1,4-dioxane. The Beckman Device may be configured to use a variety of optical theories, including the Fraunhofer optical model and the Mie Theory.

The Beckman Device may comprise software to control the Beckman Device while the ULM is in use. The software may control, for example, pump speed, use of de-bubble routine, rinse routine, sonicate routine, and fill routine, among others. Parameters regarding the sample run may also be configured. For example, run length may be set. Though any suitable run length may be used, in various embodiments, a time period of 30 seconds to 120 seconds, and preferably between 30 seconds and 90 seconds may be used.

The Beckman Device may be used with the LS 13 320 Micro Liquid Module ("MLM"). The MLM is capable of suspending samples in the size range of 0.4 μm to 2000 μm. The MLM is a liquid based module that allows for delivery of the sample to the sensing zone. The MLM includes a stirrer. The total volume used may be 12 mL or less. The MLM may use a variety of suspension fluids, both aqueous and non-aqueous.

Each of estradiol and progesterone as described herein can be formulated alone pursuant to the teachings below. These formulations can be prepared for oral administration or can be combined, based on compatibility, for co-administration of estradiol and progesterone in a single oral unit dosage form.

US 8,633,178 B2

7

Progesterone formulations of the present disclosure are prepared via blending with a pharmaceutically acceptable oil; generally, the oil comprises at least one medium chain fatty acid such as medium chain fatty acids consisting of at least one mono-, di-, or triglyceride, or derivatives thereof, or combinations thereof. Optionally added are other excipients including, for example and without limitation, anti-oxidants, lubricants and the like. Sufficient oil is used to form a suspension of micronized progesterone or, in the alternative, solubilize progesterone.

Pharmaceutically acceptable oils include, without limitation, the use of at least one of a caproic fatty acid; a caprylic fatty acid; a capric fatty acid; a tauric acid; a myristic acid; a linoleic acid; a succinic acid; a glycerin; mono-, di-, or triglycerides and combinations and derivatives thereof; a polyethylene glycol; a polyethylene glycol glyceride (GELU-CIRE (a polyethylene glycol glyceride); GATTEFOSSE SAS, Saint-Priest, France); a propylene glycol; a caprylic/capric triglyceride (MIGLYOL (caprylic/capric triglyceride); SASOL Germany GMBH, Hamburg; MIGLYOL (caprylic/capric triglyceride) includes MIGLYOL 810 (Caprylic/Capric Triglyceride), MIGLYOL 812 (Caprylic/Capric Triglyceride), MIGLYOL 816 (Caprylic/Capric Triglyceride) and MIGLYOL 829 (Caprylic/Capric/Succinic Triglyceride); a caproic/caprylic/capric/lauric triglyceride; a caprylic/capric/linoleic triglyceride; a caprylic/capric/succinic triglyceride; a propylene glycol monocaprylate; propylene glycol monocaprate; (CAPMUL PG-8 (Propylene Glycol Monocaprylate) and CAPMUL PG-10 (Propylene Glycol Monocaprate); the CAPMUL brands are owned by ABITEC, Columbus Ohio); a propylene glycol dicaprylate; a propylene glycol dicaprylate; medium chain mono- and di-glycerides (CAPMUL MCM (Medium Chain Mono- and Diglycerides)); a diethylene glycol mono ester (including 2-(2-Ethoxyethoxy)ethanol: TRANSCUTOL (diethylene glycol mono ester)); a diethylene glycol monoethyl; esters of saturated coconut and palm kernel oil and derivatives thereof triglycerides of fractionated vegetable fatty acids, and combinations and derivatives thereof.

In other aspects and embodiments, progesterone is fully solubilized using, for example and without limitation, sufficient amounts of: TRANSCUTOL (Diethylene glycol monoethyl ether) and MIGLYOL (caprylic/capric triglyceride); TRANSCUTOL (Diethylene glycol monoethyl ether), MIGLYOL (caprylic/capric triglyceride) and CAPMUL PG-8 (Propylene Glycol Monocaprylate) and/or CAPMUL PG-10 (Propylene Glycol Monocaprate); CAPMUL MCM (Medium Chain Mono- and Diglycerides); CAPMUL MCM (Medium Chain Mono- and Diglycerides) and a non-ionic surfactant; and CAPMUL MCM (Medium Chain Mono- and Diglycerides) and GELUCIRE (a polyethylene glycol glyceride).

Various ratios of these oils can be used for full solubilization of progesterone. CAPMUL MCM (Medium Chain Mono- and Diglycerides) and a non-ionic surfactant can be used at ratios including, for example and without limitation: 65:35, 70:30, 75:25, 80:20, 85:15 and 90:10. CAPMUL MCM (Medium Chain Mono- and Diglycerides) and GELU-CIRE (a polyethylene glycol glyceride) can be used at ratios including, for example and without limitation, 6:4, 7:3, 8:2, and 9:1. Among other combinations, these oils and/or solubilizers, as defined herein, and combinations thereof, can be used to form combination estradiol and progesterone formulations of the present disclosure.

Combinations of these oils can produce partially solubilized progesterone, depending upon the desired unit dosage amount of progesterone. The greater the amount of progest-

8

erone per unit dosage form, the less progesterone may be solubilized. The upward limit of dosage strength per unit dose it generally limited only by the practical size of the final dosage form.

In various embodiments, estradiol is partially, substantially or completely solubilized. Solubilized estradiol may include estradiol that is approximately: 90% soluble in a solvent; 93% soluble in a solvent; 95% soluble in a solvent; 97% soluble in a solvent; 99% soluble in a solvent; and 100% soluble in a solvent. Solubility may be expressed as a mass fraction (% w/w).

In various embodiments, the solubilizing agent is selected from at least one of a solvent or co-solvent. Suitable solvents and co-solvents include any mono-, di- or triglyceride and glycols, and combinations thereof.

In addition to the oils referenced above for progesterone, which can also be used as solubilizers for estradiol, other solubilizers include, for example and without limitation, glyceryl mono- and di-caprylates, propylene glycol and 1,2, 3-propanetriol (glycerol, glycerin, glycerine).

Anionic and/or non-ionic surfactants can be used in other embodiments of the presently disclosed formulations containing estradiol, progesterone or a combination thereof. In certain embodiments, a non-ionic surfactant is used. Exemplary non-ionic surfactants may include, for example and without limitation, one or more of oleic acid, linoleic acid, palmitic acid, and stearic acid. In further embodiments, the non-ionic surfactant may comprise polyethylene sorbitol esters, including polysorbate 80, which is commercially available under the trademark TWEEN 80® (Sigma Aldrich, St. Louis, Mo.). Polysorbate 80 comprises approximately 60%-70% oleic acid with the remainder comprising primarily linoleic acids, palmitic acids, and stearic acids. Polysorbate 80 may be used in amounts ranging from about 5 to 50%, and in certain embodiments, about 30% of the formulation total mass.

In various other embodiments, the non-ionic surfactant is selected from one or more of glycerol and polyethylene glycol esters of long chain fatty acids, for example, lauroyl macrogol-32 glycerides and/or lauroyl polyoxyl-32 glycerides, commercially available as Gelucire, including, for example, Gelucire 44/11 and Gelucire 44/14. These surfactants may be used at concentrations greater than about 0.01%, and typically in various amounts of about 0.01%-10.0%, 10.1%-20%, and 20.1%-30%.

In other embodiments, a lubricant is used. Any suitable lubricant may be used, such as for example lecithin. Lecithin may comprise a mixture of phospholipids.

In additional embodiments, an antioxidant is used. Any suitable anti-oxidant may be used such as, for example and without limitation butylated hydroxytoluene.

For example, in various embodiments, a pharmaceutical formulation comprises about 20% to about 80% carrier by weight, about 0.1% to about 5% lubricant by weight, and about 0.01% to about 0.1% antioxidant by weight.

The choice of excipient will, to a large extent, depend on factors such as the particular mode of administration, the effect of the excipient on solubility and stability, and the nature of the dosage form. Excipients used in various embodiments may include colorants, flavoring agents, preservatives and taste-masking agents. Colorants, for example, may comprise about 0.1% to about 2% by weight. Preservatives may comprise methyl and propyl paraben, for example, in a ratio of about 10:1, and at a proportion of about 0.005% and 0.05% by weight.

US 8,633,178 B2

9

As is with all oils, solubilizers, excipients and any other additives used in the formulations described herein, each is to be non-toxic and pharmaceutically acceptable.

As referenced above, the formulations of the present disclosure are generally orally administered, typically via, for example, capsules such as soft capsules. The present formulations can also be used to form transdermal patches using standard technology known in the art. Solubilized formulations of the present invention can also be formulated for intraperitoneal administration using techniques well known in the art.

In accordance with various embodiments, formulations do not include peanut oil. The lack of peanut oil obviates the risk posed to those having peanut-based allergies.

According to various embodiments described herein, a 28-day or monthly regimen of capsules can be packaged in a single kit (e.g., a blister pack) having administration days identified to improve compliance and reduce associated symptoms, among others. One or more of the capsules may contain no estrogen, for example, and/or no progesterone. Capsules that comprise no estrogen or progesterone API may be referred to as placebos. A blister pack can have a plurality of scores or perforations separating blister pack into 28 days. Each day may further comprise a single blister or a plurality of blisters. In various embodiments, each unit dose may contain micronized and/or partially solubilized, or fully solubilized progesterone and/or solubilized estradiol in amounts as set forth herein above, although other dose ranges may be contemplated. In addition, kits having other configurations are also contemplated herein. For example, without limitation, kits having such blister packs may contain any number of capsules.

Orally administered formulations of the present disclosure containing micronized and/or partially solubilized, or fully solubilized, progesterone are also used for the treatment of endometrial hyperplasia, secondary amenorrhea and other disease states treated with supplemental progesterone. Generally, progesterone-containing formulations described herein are used to treat the effects of the administration of supplemental estrogen whether administered alone or in combination with solubilized estradiol of the present disclosure or other estrogen-containing formulations. In various other embodiments, a capsule containing formulations of the present disclosure, for example a softgel capsule, may be applied in or around the vagina.

Formulations of the present disclosure containing solubilized estradiol are used to treat Estrogen-deficient States, including vasomotor symptoms, for example, in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes, vulvo-vaginal atrophy, and osteoporosis and other non-menopausal disease states treated with supplemental estrogen.

Formulations of the present disclosure containing solubilized estradiol may be used to treat or prevent atrophic vaginitis or vulvo-vaginal atrophy. In various embodiments, a capsule, for example a softgel capsule, may be applied in or around the vagina.

Additional objects of the present disclosure includes: providing increased patient compliance secondary to ease of use; providing increased physician adoption secondary to ease of use/instruction with less worry of side effects from inappropriate usage; providing decreased side-effects from erroneous use (decreased irregular bleeding); providing better efficacy/control of symptoms secondary to appropriate use; reducing the metabolic and vascular side effects of the com-

10

monly used synthetic progestins when administered alone or in combination with an estrogen (norethindrone acetate, medroxyprogesterone acetate, etc.) including, for example, stroke, heart attacks, blood clots and breast cancer.

EXAMPLES

Example 1

Estradiol Solubility

In various experiments, suitable solvents were determined for providing sufficient solubility to make 2 mg of estradiol in a 100 mg fill mass, with a desired goal of achieving ~20 mg/g solubility for estradiol. Initial solubility experiments were done by mixing estradiol with various solvents, saturate the solution with the estradiol, equilibrate for at least 3 days and filter the un-dissolved particles and analyzing the clear supernatant for the amount of estradiol dissolved by HPLC.

Estradiol solubility experiments were performed. From this list at least one item (e.g. propylene glycol) is known to be unsuitable for encapsulation.

TABLE 1

| Ingredient | Solubility (mg/g) |
|---|---|
| PEG 400 | 105* |
| Propylene Glycol | 75* |
| Polysorbate 80 | 36* |
| TRANSCUTOL HP (Highly purified diethylene glycol monoethyl ether EP/NF) | 141 |
| CAPMUL PG-8 (Propylene Glycol Monocaprylate) | 31.2 |

*Literature reference—Salole, E. G. (1987) The Physicochemical Properties of Oestradiol, J Pharm and Biomed Analysis, 5, 635-640.

Example 2

It was desired to achieve 50 mg of progesterone suspended in a medium that can also solubilize 2 mg estradiol in a total capsule fill mass of 200 mg. In order to achieve this formulation, the required solubility of estradiol needs to be ~10 mg/g. A total fill weight of 200 mg was considered suitable for a size 5 oval soft gelatin capsule.

Additional solubility studies were performed to find solvent mixtures that might possibly be more suitable for soft gelatin encapsulation. Solubility studies were conducted with CAPMUL PG-8 (Propylene Glycol Monocaprylate) and CAPMUL MCM (Medium Chain Mono- and Diglycerides) by mixing estradiol with various the solvent systems and as before by analyzing for the amount of estradiol dissolved by HPLC after filtration. Results of these experiments are presented in Table 2. It can be seen from these results that mixtures containing MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) at 50%; and also CAPMUL MCM (Medium Chain Mono- and Diglycerides) alone or in combination with 20% Polysorbate 80 can achieve sufficient solubility to meet the target of 10 mg/g. CAPMUL PG-8 (Propylene Glycol Monocaprylate) mixed with MIGLYOL (caprylic/capric triglyceride) at the 15 and 30% level did not provide sufficient solubility.

US 8,633,178 B2

**11**

TABLE 2

| Ingredient | Solubility (mg/g) |
|---|---|
| MIGLYOL (caprylic/capric triglyceride): CAPMUL PG-8 (Propylene Glycol Monocaprylate) (85:15) | 4.40 |
| MIGLYOL (caprylic/capric triglyceride): CAPMUL PG-8 (Propylene Glycol Monocaprylate) (70:30) | 8.60 |
| TRANSCUTOL (Diethylene glycol monoethyl ether) MIGLYOL 812 (Caprylic/Capric Triglyceride): CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:65:28) | >12 |
| TRANSCUTOL (Diethylene glycol monoethyl ether) MIGLYOL 812 (Caprylic/Capric Triglyceride): CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:47:47) | >12 |
| MIGLYOL (caprylic/capric triglyceride): CAPMUL PG-8 (Propylene Glycol Monocaprylate) (50:50) | 14.0 |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 19.8 |
| polysorbate 80: CAPMUL MCM (Medium Chain Mono- and Diglycerides) (20:80) | 15.0 |

Example 3

Additional studies were performed to assess the stability of estradiol (4-6 mg) in solvent mixtures, as reported in Table 3. MIGLYOL 812 (Caprylic/Capric Triglyceride) with 4% TRANSCUTOL (Diethylene glycol monoethyl ether) precipitated on Hot/Cold cycling after 96 hours, while estradiol solubilized in MIGLYOL (caprylic/capric triglyceride): CAPMUL (a propylene glycol monocaprylate; propylene glycol monocaprate) blends at 30 and 50% or in CAPMUL MCM (Medium Chain Mono- and Diglycerides) alone, did not precipitate under the same conditions for a minimum of 14 days.

TABLE 3

| Formulation | Estradiol mg/g | Results Hot/Cold Cycling |
|---|---|---|
| TRANSCUTOL (Diethylene glycol monoethyl ether) MIGLYOL 812 (Caprylic/Capric Triglyceride) (4:96) | 4 | Crystallizes after 96 hours |
| MIGLYOL 812 (Caprylic/Capric Triglyceride): CAPMUL PG-8 (Propylene Glycol Monocaprylate) (70:30) | 6 | Clear, after 14 days |
| MIGLYOL 812 (Caprylic/Capric Triglyceride): CAPMUL PG-8 (Propylene Glycol Monocaprylate) (50:50) | | |
| TRANSCUTOL (Diethylene glycol monoethyl ether) MIGLYOL 812 (Caprylic/Capric Triglyceride): CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:80:15) | 6 | Clear, after 14 days |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 6 | Clear, after 14 days |

12 mg estradiol solubilized in MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) 50:50, CAPMUL MCM (Medium Chain Mono- and Diglycerides), and in mixtures of TRANSCUTOL (Diethyl-

**12**

ene glycol monoethyl ether):MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) are stable and do not precipitate for at least 12 days.

TABLE 4

| Formulation | Estradiol mg/g | Results Hot/Cold Cycling |
|---|---|---|
| MIGLYOL 812 (Caprylic/Capric Triglyceride): CAPMUL PG-8 (Propylene Glycol Monocaprylate) (50:50) | 12 | Clear, after 12 days |
| TRANSCUTOL (Diethylene glycol monoethyl ether): MIGLYOL 812 (Caprylic/Capric Triglyceride): CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:65:28) | 12 | Clear, after 12 days |
| TRANSCUTOL (Diethylene glycol monoethyl ether): MIGLYOL 812 (Caprylic/Capric Triglyceride): CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:80:15) | 12 | Clear, after 12 days |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 12 | Clear, after 12 days |

Example 4

In addition to determining physical stability of the estradiol solutions over time, it is necessary to determine if the fill material will be stable during the encapsulation process. One way to test these preparations is with the addition of water to the fill mass. As can be seen in Table 5, estradiol solutions at a concentration of 6 mg/g in Polyethylene Glycol 400 and CAPMUL MCM (Medium Chain Mono- and Diglycerides) are able to absorb a minimum of 7% water without recrystallization, whereas the same formulation in MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (75:25) precipitates.

Estradiol solutions at a concentration of 12 mg/g in Polyethylene Glycol 400 and CAPMUL MCM (Medium Chain Mono- and Diglycerides) are able to absorb a minimum of 7% water without recrystallization. All CAPMUL PG-8 (Propylene Glycol Monocaprylate) containing formulations turned hazy on the addition of water. However, it should be noted that estradiol recrystallization was not observed, and the addition of water to CAPMUL PG-8 (Propylene Glycol Monocaprylate) alone (without any estradiol) also turns hazy on the addition of water.

TABLE 5

| Formulation | Estradiol mg/g | Results after addition of 7% water |
|---|---|---|
| MIGLYOL 812 (Caprylic/Capric Triglyceride): CAPMUL PG-8 (Propylene Glycol Monocaprylate) (75:25) | 6 | Precipitated |
| MIGLYOL 812 (Caprylic/Capric Triglyceride): CAPMUL PG-8 (Propylene Glycol Monocaprylate) (50:50) | 12 | Hazy |

US 8,633,178 B2

| 13 | 14 |

**13**

TABLE 5-continued

| Formulation | Estradiol mg/g | Results after addition of 7% water |
|---|---|---|
| TRANSCUTOL (Diethylene glycol monoethyl ether): MIGLYOL 812 (Caprylic/ Capric Triglyceride): CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:65:28) | 12 | Hazy |
| CAPMUL MCM(Medium Chain Mono- and Diglycerides) | 12 | Clear |
| TRANSCUTOL (Diethylene glycol monoethyl ether): MIGLYOL 812 (Caprylic/ Capric Triglyceride): CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:47:47) | 12 | Hazy |

Example 5

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 6

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Mono-, di- or triglyceride (Miglyol 812) | qs |
| Diethylene Glycol Monoethylether (TRANSCUTOL HP) (Highly purified diethylene glycol monoethyl ether EP/NF) | 65.00 |
| Liquid lecithin | 1.63 |
| Butylated Hydroxytoluene | 0.13 |
| Total Fill Weight | 325 |

Example 6

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 7

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (CAPMUL MCM) (Medium Chain Mono- and Diglycerides) | qs |
| Liquid lecithin | 1.63 |
| Polysorbate 80 | 97.5 |
| Total Fill Weight | 325 |

**14**

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 8

| Ingredient | Mg/ Capsule | % w/w | Amount/ Batch |
|---|---|---|---|
| Estradiol Hemihydrate | 2.03 | 0.62 | 20.2  g |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (CAPMUL MCM) (Medium Chain Mono- and Diglycerides) | 322.97 | 99.38 | 3.23  kg |
| Total | | 100 | 3.25  kg |

The above formulation is prepared as follows: estradiol is added to CAPMUL MCM (Medium Chain Mono- and Diglycerides) and mixed until dissolved.

Example 7

Progesterone Solubility

In various embodiments, both estradiol and progesterone may be dissolved in a solvent. In various embodiments, the solubility of both estradiol and progesterone will be such that a therapeutically effective dose may be obtained in a reasonably sized mass, generally considered to be between 1 mg and 1200 mg, preferably suitable for encapsulation in a size 3 to 22 oval or oblong capsule. For example, in various embodiments, 50 mg to 100 mg of progesterone may be dissolved in a volume of solvent; i.e., the solubility would be 50 mg to 100 mg per capsule. MIGLYOL (caprylic/capric triglyceride) was attempted, and while it can be considered a good carrier for progesterone, it alone did not provide a desirable level of solubilization of estradiol (e.g., solubility of 12 mg/g may be desirable in various embodiments). Thus, MIGLYOL (caprylic/capric triglyceride) may be used in embodiments comprising a suspension of progesterone, though MIGLYOL (caprylic/capric triglyceride), standing alone, is not desirable for use in embodiments having fully solubilized progesterone and/or estradiol.

As can be seen in Table 9, the solubility of progesterone in CAPMUL MCM (Medium Chain Mono- and Diglycerides) is ~73 mg/g. Therefore, by suspending 200 mg progesterone in 400 mg of solvent, part of the dose (~14%) is already dissolved and the remaining is still a suspension. In some aspects and embodiments, it is desired to minimize the partial solubility of progesterone in the formulation in order to minimize the possibility of recrystallization.

Based on 73 mg/g solubility, the capsule size required to make a capsule of 50 mg solubilized progesterone would be 685 mg. Therefore, it was shown that it would be feasible to make a 50 mg progesterone and 2 mg estradiol solubilized formulation. MIGLYOL (caprylic/capric triglyceride) had the lowest solubility, but that solvent is unable to dissolve the estradiol, therefore under further experiments, it was decided to proceed with the second lowest or CAPMUL MCM (Medium Chain Mono- and Diglycerides). It has also been found that 2 mg of estradiol may also be dissolved in 685 mg of CAPMUL MCM (Medium Chain Mono- and Diglycerides).

US 8,633,178 B2

**15**

### TABLE 9

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 73.4 |
| CAPMUL PG-8 (Propylene Glycol Monocaprylate) | 95 |
| MIGLYOL 812 (Caprylic/Capric Triglyceride) | 27.8 |

In addition, it has been found that the solubility of progesterone in a solvent of CAPMUL MCM (Medium Chain Mono- and Diglycerides) in combination with Gelucire 44/14 in a 9:1 ratio increases the solubility to approximately 86 mg/g. Therefore, in various embodiments, progesterone and/or estradiol may be dissolved in a CAPMUL MCM (Medium Chain Mono- and Diglycerides) and Gelucire 44/14 system, wherein the ratio of CAPMUL MCM (Medium Chain Mono- and Diglycerides) to GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is 9:1.

### TABLE 10

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| CAPMUL MCM (Medium Chain Mono- and Diglycerides): GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG) (9:1) | 86.4 |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides): GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG) (7:3) | 70.5 |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides): GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) (6:4) | 57.4 |

### Example 7

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized progesterone and estradiol comprising:

### TABLE 11

| Ingredient | Mass (mg) | % w/w | Qty/Capsule (mg) |
|---|---|---|---|
| Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 |
| Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides), NF | | 82.57 | 577.97 |
| GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)), NF | | 10.0 | 70.00 |
| TOTAL | | 100.00 | 700.00 |

A capsule such as that shown in TABLE 11 may be manufactured in any suitable manner. For the purposes of this

**16**

Example, mixing may be facilitated by an impellor, agitator, or other suitable means. Also for the purposes of this Example, heating and/or mixing may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Mixing and/or heating for the purposes of this Example may be performed in any suitable vessel, such as a stainless steel vessel.

For example, CAPMUL MCM (Medium Chain Mono- and Diglycerides) may be heated to between 30° C. to 50° C., more preferably from 35° C. to 45° C., and more preferably to 40° C.+/−2° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) may be added to the CAPMUL MCM (Medium Chain Mono- and Diglycerides) and mixed until dissolved. The addition may occur all at once or may occur gradually over a period of time. Heat may continue to be applied during the mixing of the Gelucire 44/14 and the CAPMUL MCM (Medium Chain Mono- and Diglycerides).

Heat may be removed from the GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) and CAPMUL MCM (Medium Chain Mono- and Diglycerides) mixture. Estradiol Hemihydrate may be added to the mixture. The addition may occur all at once or may occur gradually over a period of time. Micronized progesterone may then be added to the Gelucire 44/14, CAPMUL MCM (Medium Chain Mono- and Diglycerides) and Estradiol Hemihydrate mixture until dissolved. The addition may occur all at once or may occur gradually over a period of time.

### Example 8

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

### TABLE 12

| Ingredient | mg/Capsule | % | Function |
|---|---|---|---|
| Micronized Progesterone | 200.00 | 30.77 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 Caprylic/Capric Triglyceride) or equivalent | qs | qs | Carrier |
| Lecithin Liquid | 1.63 | 0.25 | Lubricant/Emulsifier |
| Butylated Hydroxytoluene (also referred to as "BHT") | 0.13 | 0.02 | Antioxidant |

The above formulation is prepared as follows: MIGLYOL (caprylic/capric triglyceride) MIGLYOL is heated to about 45° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is added and mixed until dissolved. BHT is added and mixed until dissolved. Progesterone is suspended and passed through a colloid mill. The resultant fill mass can be used for encapsulation.

In an exemplary embodiment, a capsule is provided containing a fill material having partially solubilized progesterone comprising:

US 8,633,178 B2

**17**

### TABLE 13

| Ingredient | Qty/ Capsule (mg) | % w/w | | Qty/ Capsule (mg) | Amount/ Batch (kg) |
|---|---|---|---|---|---|
| Micronized Progesterone, USP | 200.00 | 33.33 | Active | | 2.0 |
| Monoglycerides/ diglycerides/triglycerides of caprylic/capric acid (CAPMUL MCM) (Medium Chain Mono- and Diglycerides) | 394.0 | 65.67 | Carrier | | 3.94 |
| Lauroyl polyoxyl-32 glycerides (GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) or equivalent) | 6.0 | 1 | Lubricant/ Emulsifier | | 0.06 |
| Total | 600.00 mg | 100 | | | 6.0 kg |

For suspensions of progesterone and partially solubilized progesterone, GELUCIRE 44/14 may be added at 1% to 2% w/w to increase viscosity. The above formulation is prepared as follows: CAPMUL MCM (Medium Chain Mono- and Diglycerides) is heated to about 65° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is added and mixed until dissolved. Heat is removed. Progesterone is added and the mixture is passed through a colloid mill. The resultant fill mass can be used for encapsulation.

### Example 9

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

### TABLE 14

| Ingredient | % | mg/ Capsule | Function |
|---|---|---|---|
| Micronized Progesterone | 30.77 | 200.00 | Active |
| Medium Chain Triglyceride MIGLYOL 812 (Caprylic/ Capric Triglyceride) or equivalent) | 65.93 | 428.55 | Carrier |
| Lauroyl polyoxyl-32 glycerides (GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG) or equivalent) | 300 | 19.50 | Suspending Agent |
| Butylated Hydroxytoluene | 0.03 | 1.95 | Antioxidant |
| Total | 100 | 650 | |

In various embodiments, amounts of MIGLYOL (caprylic/ capric triglyceride) may be present in a range from about 35-95% by weight; GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) from about 0.5-30% by weight; and BHT from about 0.01-0.1% by weight.

### Example 10

For the purposes of this Example, a particle size analysis is conducted by using the Beckman Device. A sample API comprising

**18**

prising micronized progesterone in accordance with various embodiments is provided for analysis.

Approximately 0.01 g of a sample API in accordance with various embodiments was combined with Coulter 1B and 10 mL of deionized water. Sonication was performed for 15 seconds. The Beckman Device, equipped with a ULM, performed analysis for 90 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 4.279 μm, an X75 of 7.442 μm, and an X25 of 1.590 μm. The Beckman Device also yielded that the mean particle size is 4.975 μm, the median particle size is 4.279 μm, the mode particle size is 6.453 μm, and the standard deviation is 3.956 μm. A graph of the particle distribution obtained is shown in FIG. **4**.

### Example 11

A formulation sample having approximately 200 mg of micronized progesterone and 2 mg of estradiol was dispersed with oil. The Beckman Device, equipped with a MLM, performed analysis for 60 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 11.0 μm, an X75 of 17.3 μm, and an X25 of 5.3 μm. The Beckman Device also yielded that the mean particle size is 11.8 μm, the median particle size is 11.04 μm, the mode particle size is 13.6 μm, and the standard deviation is 7.8 μm.

### Example 12

In order to increase the solubility of progesterone in the final solution, GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) was added at about 10% w/w.

### TABLE 15

| | | Quantitative Formula: Batch Size 10,000 capsules | | | |
|---|---|---|---|---|---|
| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (kg) |
| 1. | Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 | 0.50 |
| 2. | Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 | 0.02 |
| 3. | CAPMUL MCM (Medium Chain Mono- and Diglycerides), NF | | 82.57 | 577.97 | 5.78 |
| 4. | GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) Gelucire 44/14, NF | | 10.0 | 70.00 | 0.70 |
| | Total: | 100.00 | 700.00 | | 7.00 |

An example of the final formulation is provided in Table 15. The manufacturing process is as follows. CAPMUL MCM (Medium Chain Mono- and Diglycerides) is heated to 40° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and mixed until dissolved.

US 8,633,178 B2

<table>
<tr><td>19</td><td>20</td></tr>
</table>

**19**

Example 13

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

TABLE 16

| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 50.00 | 25.000 | 50.00 | 500.00 |
| 2. | Estradiol Hemihydrate | 0.25 | 0.129 | 0.26 | 2.58 |
| 3. | CAPMUL MCM (Medium Chain Mono- and Diglycerides), NF | | 73.371 | 146.74 | 1467.42 |
| 4. | GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)), NF | | 1.500 | 3.00 | 30.00 |
| | Total: | | 100.000 | 200.00 mg | 2000.00 |

The manufacturing process is as follows. CAPMUL MCM (Medium Chain Mono- and Diglycerides) is heated to 65° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

Example 14

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

TABLE 17

| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 200.00 | 33.33 | 200.0 | 2000.0 |
| 2. | Estradiol Hemihydrate | 2.00 | 0.35 | 2.07 | 20.7 |
| 3. | CAPMUL MCM (Medium Chain Mono- and Diglycerides), NF | | 65.32 | 391.93 | 3919.3 |
| 4. | GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)), NF | | 1.00 | 6.0 | 60.0 |
| | Total: | | 100.00 | 600.0 mg | 6000.0 |

The manufacturing process is as follows. CAPMUL MCM (Medium Chain Mono- and Diglycerides) is heated to 65° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

**20**

Example 15

Progesterone and Estradiol Combination Study Under Fed Conditions

This following study protocol was used to establish bio-availability and bio-equivalence parameters for a combination product of the present disclosure comprising progesterone (200 mg) and estradiol (2.0 mg) as prepared via the process described in Example 14 and compared to 200 mg of PROMETRIUM (progesterone, USP) (Catalent Pharmaceuticals, St. Petersburg, Fla. (and 2.0 mg of ESTRACE (estradiol vaginal cream, USP, 0.01%) (Bristol-Myers Squibb Co. Princeton, N.J.), administered to twenty-four (24) normal healthy, adult human post-menopausal female subjects under fed conditions.

The Study Design: An open-label, balanced, randomized, two-treatment, two-period, two-sequence, single-dose, two-way crossover.

The subjects were housed in the clinical facility from at least 11.00 hours pre-dose to at least 48.00 hours post-dose in each period, with a washout period of at least 14 days between the successive dosing days.

Subjects were fasted for at least about 10.00 hours before being served a high-fat, high-calorie breakfast, followed by dosing, then followed by a 04.00 hour, post-dose additional period of fasting.

Standard meals were provided at about 04.00, 09.00, 13.00, 25.00, 29.00, 34.00 and 38.00 hours post-dose, respectively.

Water was restricted at least about 01 hour prior to dosing until about 01 hour post-dose (except for water given during dosing). At other times, drinking water was provided ad libitum.

Subjects were instructed to abstain from consuming caffeine and/or xanthine containing products (i.e. coffee, tea, chocolate, and caffeine-containing sodas, colas, etc.) for at least about 24.00 hours prior to dosing and throughout the study, grapefruit and\or its juice and poppy containing foods for at least about 48.00 hours prior to dosing and throughout the study.

Subjects remained seated upright for about the first 04.00 hours post-dose and only necessary movements were allowed during this period. Thereafter subjects were allowed to ambulate freely during the remaining part of the study. Subjects were not allowed to lie down (except as directed by the physician secondary to adverse events) during restriction period.

Subjects were instructed not to take any prescription medications within 14 days prior to study check in and throughout the study. Subjects were instructed not to take any over the counter medicinal products, herbal medications, etc. within 7 days prior to study check-in and throughout the study.

After overnight fasting of at least about 10.00 hours, a high-fat high-calorie breakfast was served about 30 minutes prior to administration of investigational product(s). All subjects were required to consume their entire breakfast within about 30 minutes of it being served, a single dose of either test product (T) of Progesterone 200 mg & Estradiol 2 mg tablets or the reference product (R) PROMETRIUM (progesterone, USP) soft gel Capsule 200 mg and ESTRACE (estradiol vaginal cream, USP, 0.01%) ESTRACE® (Estradiol) Tablets 2 mg (according to the randomization schedule) were administered with about 240 mL of water under fed condition, at ambient temperature in each period in sitting posture. A thorough mouth check was done to assess the compliance to dosing.

US 8,633,178 B2

21

All dosed study subjects were assessed for laboratory tests at the end of the study or as applicable.

In each period, twenty-three (23) blood samples were collected. The pre-dose (10 mL) blood samples at −01.00, −00.50, 00.00 hours and the post-dose blood samples (08 mL each) were collected at 00.25, 00.50, 00.67, 00.83, 01.00, 01.33, 01.67, 02.00, 02.50, 03.00, 04.00, 05.00, 06.00, 07.00, 08.00, 10.00, 12.00, 18.00, 24.00 and 48.00 hours in labeled K2EDTA—vacutainers via an indwelling cannula placed in one of the forearm veins of the subjects. Each intravenous indwelling cannula was kept in situ as long as possible by injecting about 0.5 mL of 10 IU/mL of heparin in normal saline solution to maintain the cannula for collection of the post-doses samples. In such cases blood samples were collected after discarding the first 0.5 mL of heparin containing blood. Each cannula was removed after the 24.00 hour sample was drawn or earlier or if blocked.

At the end of the study, the samples were transferred to the bio-analytical facility in a box containing sufficient dry ice to maintain the integrity of the samples. These samples were stored at a temperature of −70° C.±20° C. in the bio-analytical facility until analysis.

Progesterone (Corrected and Uncorrected) and Estradiol (unconjugated) and estrone (total) in plasma samples is assayed using a validated LC-MS/MS method.

Fasted studies using this protocol were also conducted. However, rather than the high-fat meal prior to administration of the test and reference drug, each subject fasted for a period of at least twelve (12) hours prior to dose administration.

Example 16

Method of manufacture in accordance with various embodiments are shown in FIGS. 1-3. With reference to FIG. 1, method of fill material 100 is shown. Step 102 comprises heating an oily vehicle carrier to 40° C.±5° C. Heating may be accomplished through any suitable means. The heating may be performed in any suitable vessel, such as a stainless steel vessel. The oily vehicle may be any oily vehicle described herein, for example, CAPMUL MCM (Medium Chain Mono- and Diglycerides).

Step 104 comprises mixing Gelucire 44/14 with the oily vehicle. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 102 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N$_2$. Mixing may be performed in any suitable vessel, such as a stainless steel vessel.

Step 106 comprises mixing estradiol into the mixture of the oily vehicle and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 106 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N$_2$.

Step 108 comprises cooling to room temperature. Cooling may be allowed to occur without intervention or cooling may be aided by application of a cooling system.

Step 110 comprises mixing micronized progesterone into the mixture of oily vehicle, estradiol and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 110 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N$_2$. Step 112 comprises degasing. The resulting mixture from step 112 may comprise a fill material suitable for production into a softgel capsule.

With reference to FIG. 2, softgel capsule, i.e. gel mass, production 200 is shown. Step 202 comprises mixing glycerin with water. The water used in step 202 may be purified by any

22

suitable means, such as reverse osmosis, ozonation, filtration (e.g., through a carbon column) or the like. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 202 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N$_2$. Heating may be performed until the temperature reaches 80° C.±5° C.

Step 204 comprises the addition of gelatin to the glycerin water mixture. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 204 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N$_2$. A vacuum may be drawn in step 204 to de-aerate.

Step 206 comprises addition of a coloring agent such as a dye. A coloring agent may comprise products sold under the trademark OPATINT or other suitable agent. Step 206 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N$_2$. Step 208 comprises degasing. The resulting mixture from step 208 may comprise a gel capsule material suitable for use as a gel capsule in production of a softgel capsule.

With reference to FIG. 3, softgel capsule assembly process 300 is shown. Step 302 comprises heating the fill material. The fill material may be heated to any suitable temperature. In various embodiments, the fill material is heated to 30° C.+/− 3° C. Fill material may be heated in a fill hopper. A fill hopper may comprise a device configured to hold a volume of the fill material and/or to dispense the fill material in controlled volumes. Step 304 comprises filling a gel mass. A gel mass may be taken from the gel capsule material produced in step 208 of FIG. 2. Filling may be performed by injecting, placing, or otherwise disposing the fill material within a volume defined by the gel capsule material. The filling may occur in an encapsulator. The spreader boxes may be a temperature of 55° C.+/−10° C. The wedge temperature may be 38° C.+/−3° C. The drum cooling temperature may be 4° C.+/−2° C. The encapsulator may be lubricated using MIGLYOL 812 (Caprylic/Capric Triglyceride) or other suitable lubricant. Step 304 thus produces one or more softgel capsules. Filling may comprise producing a ribbon of thickness 0.85 mm±0.05 mm using spreader box knobs. The fill material may be injected into the gel to produce a fill weight having target weight ±5% (i.e., 650±33 mg and 325±16.3 mg).

Step 306 comprises drying the softgel capsules. Drying may be performed in a tumble dryer, tray dryer, or combinations thereof. For example, drying may be performed in a tumble drying basket for between about 10 minutes and about 120 minutes. Drying may continue in a drying room for about 24 hours to about 72 hours. Step 308 may comprise inspection and/or polishing. Polishing may be performed with isopropyl alcohol. Step 310 may comprise packaging. Packaging may be accomplished through any suitable means. Packaging may comprise packing softgel capsules into a blister pack, bottle, box, pouch, or other acceptable packaging.

We claim:
1. A pharmaceutical formulation comprising solubilized estradiol, suspended progesterone, and a medium chain solubilizing agent;
   wherein each of the estradiol and the suspended progesterone are present in the solubilizing agent and the estradiol and the suspended progesterone are uniformly dispersed;
   wherein at least about 90% of the estradiol is solubilized in the solubilizing agent; and
   wherein the solubilizing agent comprises a C6-C12 oil.
2. The pharmaceutical formulation of claim 1, further comprising partially solubilized progesterone.

US 8,633,178 B2

23

24

**3**. The pharmaceutical formulation of claim **1**, wherein the formulation is contained within a gelatin capsule.

**4**. The pharmaceutical formulation of claim **1**, wherein the medium chain solubilizing agent is selected from at least one of mono-, di-, and triglycerides and combinations thereof.

**5**. The pharmaceutical formulation of claim **1**, wherein said estrogen has a dosage strength at least about 0.125 mg and wherein said progesterone has a dosage strength at least about 25 mg.

**6**. The pharmaceutical formulation of claim **1**, wherein the ratio of progesterone to estradiol is at least 95:1.

\* \* \* \* \*

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.        : 8,633,178 B2                                                  Page 1 of 1
APPLICATION NO.  : 13/684002
DATED             : January 21, 2014
INVENTOR(S)      : Brian A. Bernick et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:

On the Title Page

At item (72), please add inventor --Frederick D. Sancilio, Palm Beach Gardens, FL (US)--

Signed and Sealed this
Twenty-sixth Day of March, 2019

Andrei Iancu

Andrei Iancu
*Director of the United States Patent and Trademark Office*

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.           : 8,633,178 B2                                          Page 1 of 1
APPLICATION NO.      : 13/684002
DATED                : January 21, 2014
INVENTOR(S)          : Brian A. Bernick et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:


In the Claims

Column 23, Claim 5, Line 7: Delete "estrogen" and insert in its place --estradiol--.


Signed and Sealed this
Twentieth Day of August, 2019

Andrei Iancu
*Director of the United States Patent and Trademark Office*

# EXHIBIT B

US008846648B2

(12) **United States Patent**
Bernick et al.

(10) Patent No.: **US 8,846,648 B2**
(45) Date of Patent: **\*Sep. 30, 2014**

(54) **NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES**

(71) Applicant: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

(72) Inventors: **Brian A. Bernick**, Boca Raton, FL (US); **Janice Louise Cacace**, Miami, FL (US); **Peter H. R. Persicaner**, Boca Raton, FL (US); **Neda Irani**, Palm Beach Garden, FL (US); **Julia M. Amadio**, Boca Raton, FL (US)

(73) Assignee: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

( \* ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **14/099,545**

(22) Filed: **Dec. 6, 2013**

(65) **Prior Publication Data**

US 2014/0088051 A1      Mar. 27, 2014

**Related U.S. Application Data**

(62) Division of application No. 13/684,002, filed on Nov. 21, 2012, now Pat. No. 8,633,178.

(60) Provisional application No. 61/662,265, filed on Jun. 20, 2012, provisional application No. 61/661,302, filed on Jun. 18, 2012, provisional application No. 61/563,408, filed on Nov. 23, 2011.

(51) **Int. Cl.**
| | |
|---|---|
| *A01N 45/00* | (2006.01) |
| *A61K 9/48* | (2006.01) |
| *A61K 31/565* | (2006.01) |
| *A61K 9/16* | (2006.01) |
| *A61K 31/57* | (2006.01) |

(52) **U.S. Cl.**
CPC .............. *A61K 31/57* (2013.01); *A61K 9/4858* (2013.01); *A61K 31/565* (2013.01); *A61K 9/16* (2013.01)
USPC ......................................... **514/169**; 424/452

(58) **Field of Classification Search**
USPC ......................................................... 514/169
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 1,967,351 | A | 7/1934 | Doisy |
| 2,379,832 | A | 7/1945 | Serini et al. |
| 2,649,399 | A | 8/1953 | Grant et al. |
| 3,198,707 | A | 8/1965 | Nomaine et al. |
| 3,478,070 | A | 11/1969 | Smith et al. |
| 3,526,648 | A | 9/1970 | Bertin et al. |
| 3,710,795 | A | 1/1973 | Higuchi et al. |
| 3,729,560 | A | 4/1973 | Hagerman |
| 3,729,566 | A | 4/1973 | Ericsson et al. |
| 3,755,573 | A | 8/1973 | Berman |
| 3,755,575 | A | 8/1973 | Lerner |
| 3,903,880 | A | 9/1975 | Higuchi et al. |
| 3,916,898 | A | 11/1975 | Robinson |
| 3,916,899 | A | 11/1975 | Higuchi et al. |
| 3,921,636 | A | 11/1975 | Zaffaroni |
| 3,923,997 | A | 12/1975 | Meuly |
| 3,948,254 | A | 4/1976 | Zaffaroni |
| 3,971,367 | A | 7/1976 | Zaffaroni |
| 3,977,404 | A | 8/1976 | Theeuwes |
| 3,993,072 | A | 11/1976 | Zaffaroni |
| 4,008,719 | A | 2/1977 | Theeuwes |
| 4,012,496 | A | 3/1977 | Hartmann et al. |
| 4,014,334 | A | 3/1977 | Theeuwes et al. |
| 4,014,987 | A | 3/1977 | Heller et al. |
| 4,016,251 | A | 4/1977 | Higuchi et al. |
| 4,071,623 | A | 1/1978 | Van Der Vies |
| 4,093,709 | A | 6/1978 | Choi |
| 4,154,820 | A | 5/1979 | Simoons |
| 4,155,991 | A | 5/1979 | Schopflin et al. |
| 4,196,188 | A | 4/1980 | Besins |
| 4,215,691 | A | 8/1980 | Wong |
| 4,237,885 | A | 12/1980 | Wong |
| 4,310,510 | A | 1/1982 | Sherman et al. |
| 4,327,725 | A | 5/1982 | Cortese et al. |
| 4,372,951 | A | 2/1983 | Vorys |
| 4,384,096 | A | 5/1983 | Sonnabend |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 102258455 A | 11/2011 |
| EP | 0275716 A1 | 7/1988 |
| EP | 0622075 A1 | 11/1994 |
| EP | 0785211 A1 | 1/1996 |
| EP | 0811381 A1 | 6/1997 |

(Continued)

OTHER PUBLICATIONS

Chempro, "Fatty Acid Composition of Some Major Oils," available at http://www.chempro.in/fattyacid.htm, webpage captured on May 26, 2010 (2 total pages).*

(Continued)

*Primary Examiner* — Frederick Krass
*Assistant Examiner* — Dennis J Parad
(74) *Attorney, Agent, or Firm* — Kilpatrick Townsend & Stockton LLP; Marian D. Walker

(57) **ABSTRACT**

Estrogen and progesterone replacement therapies are provided herein. Among others, the following formulations are provided herein: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone.

**20 Claims, 4 Drawing Sheets**

**US 8,846,648 B2**

Page 2

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,393,871 A | 7/1983 | Vorhauer | |
| 4,402,695 A | 9/1983 | Wong | |
| 4,423,151 A | 12/1983 | Baranczuk | |
| 4,449,980 A | 5/1984 | Millar et al. | |
| 4,610,687 A | 9/1986 | Fogwell | |
| 4,629,449 A | 12/1986 | Wong | |
| 4,732,763 A | 3/1988 | Beck et al. | |
| 4,738,957 A | 4/1988 | Laurent et al. | |
| 4,756,907 A | 7/1988 | Beck et al. | |
| 4,762,717 A | 8/1988 | Crowley | |
| 4,788,062 A | 11/1988 | Gale et al. | |
| 4,816,257 A | 3/1989 | Buster et al. | |
| 4,822,616 A | 4/1989 | Zimmermann et al. | |
| 4,865,848 A | 9/1989 | Cheng et al. | |
| 4,900,734 A * | 2/1990 | Maxson et al. | 514/171 |
| 4,906,475 A | 3/1990 | Kim | |
| 4,942,158 A | 7/1990 | Sarpotdar et al. | |
| 4,961,931 A | 10/1990 | Wong | |
| 5,030,629 A | 7/1991 | Rajadhyaksha | |
| 5,064,654 A | 11/1991 | Berner et al. | |
| 5,108,995 A | 4/1992 | Casper | |
| 5,128,138 A | 7/1992 | Blank | |
| 5,130,137 A | 7/1992 | Crowley | |
| 5,140,021 A | 8/1992 | Maxson et al. | |
| 5,211,952 A | 5/1993 | Pike et al. | |
| 5,252,334 A | 10/1993 | Chiang et al. | |
| 5,280,023 A | 1/1994 | Ehrlich et al. | |
| 5,288,496 A | 2/1994 | Lewis | |
| 5,340,584 A | 8/1994 | Spicer et al. | |
| 5,340,585 A | 8/1994 | Pike et al. | |
| 5,340,586 A | 8/1994 | Pike et al. | |
| 5,362,497 A | 11/1994 | Yamada et al. | |
| 5,382,573 A | 1/1995 | Casper | |
| 5,393,528 A | 2/1995 | Staab | |
| 5,393,529 A | 2/1995 | Hoffmann et al. | |
| 5,419,910 A | 5/1995 | Lewis | |
| 5,468,736 A | 11/1995 | Hodgen | |
| 5,474,783 A | 12/1995 | Miranda et al. | |
| 5,480,776 A | 1/1996 | Dullien | |
| 5,514,673 A | 5/1996 | Heckenmuller et al. | |
| 5,516,528 A | 5/1996 | Hughes et al. | |
| 5,527,534 A | 6/1996 | Myhling | |
| 5,529,782 A | 6/1996 | Staab | |
| 5,543,150 A | 8/1996 | Bologna et al. | |
| 5,547,948 A | 8/1996 | Barcomb | |
| 5,565,199 A | 10/1996 | Page et al. | |
| 5,567,831 A | 10/1996 | Li | |
| 5,569,652 A | 10/1996 | Beier et al. | |
| 5,582,592 A | 12/1996 | Kendrick | |
| 5,585,370 A | 12/1996 | Casper | |
| 5,595,759 A | 1/1997 | Wright et al. | |
| 5,595,970 A | 1/1997 | Garfield et al. | |
| 5,620,705 A | 4/1997 | Dong et al. | |
| 5,629,021 A | 5/1997 | Wright | |
| 5,633,011 A | 5/1997 | Dong et al. | |
| 5,633,242 A | 5/1997 | Oettel et al. | |
| 5,639,743 A | 6/1997 | Kaswan et al. | |
| 5,656,286 A | 8/1997 | Miranda et al. | |
| 5,676,968 A | 10/1997 | Lipp et al. | |
| 5,677,292 A | 10/1997 | Li et al. | |
| 5,694,947 A | 12/1997 | Lehtinen et al. | |
| 5,709,844 A | 1/1998 | Arbeit et al. | |
| 5,735,801 A | 4/1998 | Caillouette | |
| 5,739,176 A | 4/1998 | Dunn et al. | |
| 5,744,463 A | 4/1998 | Bair | |
| 5,747,058 A | 5/1998 | Tipton et al. | |
| 5,762,614 A | 6/1998 | Caillouette | |
| 5,770,176 A | 6/1998 | Nargessi | |
| 5,770,219 A | 6/1998 | Chiang et al. | |
| 5,776,495 A | 7/1998 | Duclos et al. | |
| 5,788,980 A | 8/1998 | Nabahi | |
| 5,789,442 A | 8/1998 | Garfield et al. | |
| 5,811,416 A | 9/1998 | Chwalisz et al. | |
| 5,811,547 A | 9/1998 | Nakamichi et al. | |
| 5,814,329 A | 9/1998 | Shah | |

| | | | |
|---|---|---|---|
| 5,827,200 A | 10/1998 | Caillouette | |
| 5,866,603 A | 2/1999 | Li et al. | |
| 5,891,868 A | 4/1999 | Cummings et al. | |
| 5,898,038 A | 4/1999 | Yallampalli et al. | |
| 5,916,176 A | 6/1999 | Caillouette | |
| RE36,247 E | 7/1999 | Plunkett et al. | |
| 5,922,349 A | 7/1999 | Elliesen et al. | |
| 5,928,666 A | 7/1999 | Farinas et al. | |
| 5,958,446 A | 9/1999 | Miranda et al. | |
| 5,962,445 A | 10/1999 | Stewart | |
| 5,972,372 A | 10/1999 | Saleh et al. | |
| 5,985,861 A | 11/1999 | Levine et al. | |
| 5,993,856 A | 11/1999 | Ragavan et al. | |
| 6,001,846 A | 12/1999 | Edwards et al. | |
| 6,022,562 A | 2/2000 | Autant et al. | |
| 6,024,976 A | 2/2000 | Miranda et al. | |
| 6,028,057 A | 2/2000 | Burns | |
| 6,039,968 A | 3/2000 | Nabahi | |
| 6,056,972 A | 5/2000 | Hermsmeyer | |
| 6,060,077 A | 5/2000 | Meignant | |
| 6,074,625 A | 6/2000 | Hawthorne et al. | |
| 6,077,531 A | 6/2000 | Salin-Drouin | |
| 6,080,118 A | 6/2000 | Blythe | |
| 6,083,178 A | 7/2000 | Caillouette | |
| 6,086,916 A | 7/2000 | Agnus et al. | |
| 6,096,338 A | 8/2000 | Lacy et al. | |
| 6,117,446 A | 9/2000 | Place | |
| 6,117,450 A | 9/2000 | Dittgen et al. | |
| 6,133,251 A | 10/2000 | Dittgen et al. | |
| 6,133,320 A | 10/2000 | Yallampalli et al. | |
| 6,139,873 A | 10/2000 | Hughes, Jr. et al. | |
| 6,153,216 A | 11/2000 | Cordes et al. | |
| 6,165,491 A | 12/2000 | Grasset et al. | |
| 6,165,975 A | 12/2000 | Adams et al. | |
| 6,187,339 B1 | 2/2001 | de Haan et al. | |
| 6,190,331 B1 | 2/2001 | Caillouette | |
| 6,201,072 B1 | 3/2001 | Rathi et al. | |
| 6,227,202 B1 | 5/2001 | Matapurkar | |
| 6,262,115 B1 | 7/2001 | Guittard et al. | |
| 6,277,418 B1 | 8/2001 | Markaverich et al. | |
| 6,283,927 B1 | 9/2001 | Caillouette | |
| 6,287,588 B1 | 9/2001 | Shih et al. | |
| 6,287,693 B1 | 9/2001 | Savoir et al. | |
| 6,294,188 B1 | 9/2001 | Ragavan et al. | |
| 6,294,192 B1 | 9/2001 | Patel et al. | |
| 6,294,550 B1 | 9/2001 | Place et al. | |
| 6,299,900 B1 | 10/2001 | Reed et al. | |
| 6,306,841 B1 | 10/2001 | Place et al. | |
| 6,306,914 B1 | 10/2001 | Ziegler et al. | |
| 6,309,669 B1 | 10/2001 | Setterstrom et al. | |
| 6,309,848 B1 | 10/2001 | Howett et al. | |
| 6,342,491 B1 | 1/2002 | Dey et al. | |
| 6,372,209 B1 | 4/2002 | Chrisope | |
| 6,372,246 B1 | 4/2002 | Wei et al. | |
| 6,387,390 B1 | 5/2002 | Deaver et al. | |
| 6,402,705 B1 | 6/2002 | Caillouette | |
| 6,416,778 B1 | 7/2002 | Ragavan et al. | |
| 6,423,039 B1 | 7/2002 | Rathbone et al. | |
| 6,423,683 B1 | 7/2002 | Heaton et al. | |
| 6,436,633 B1 | 8/2002 | Kreider et al. | |
| 6,440,454 B1 | 8/2002 | Santoro et al. | |
| 6,444,224 B1 | 9/2002 | Rathbone et al. | |
| 6,444,234 B1 | 9/2002 | Kirby et al. | |
| 6,451,339 B2 | 9/2002 | Patel et al. | |
| 6,451,779 B1 | 9/2002 | Hesch | |
| 6,455,246 B1 | 9/2002 | Howett et al. | |
| 6,455,517 B1 | 9/2002 | Tanabe et al. | |
| 6,468,526 B2 | 10/2002 | Chrisope | |
| 6,469,016 B1 | 10/2002 | Place et al. | |
| 6,472,434 B1 | 10/2002 | Place et al. | |
| 6,479,232 B1 | 11/2002 | Howett et al. | |
| 6,500,814 B1 | 12/2002 | Hesch | |
| 6,503,896 B1 | 1/2003 | Tanabe et al. | |
| 6,511,969 B1 | 1/2003 | Hermsmeyer | |
| 6,526,980 B1 | 3/2003 | Tracy et al. | |
| 6,528,094 B1 | 3/2003 | Savoir et al. | |
| 6,537,580 B1 | 3/2003 | Savoir et al. | |
| 6,544,196 B2 | 4/2003 | Caillouette | |
| 6,544,553 B1 | 4/2003 | Hsia et al. | |

## US 8,846,648 B2

Page 3

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,548,491 | B2 | 4/2003 | Tanabe et al. |
| 6,551,611 | B2 | 4/2003 | Elliesen et al. |
| 6,569,463 | B2 | 5/2003 | Patel et al. |
| 6,583,129 | B1 | 6/2003 | Mazer et al. |
| 6,586,006 | B2 | 7/2003 | Roser et al. |
| 6,589,549 | B2 | 7/2003 | Shih et al. |
| 6,593,317 | B1 | 7/2003 | de Ziegler et al. |
| 6,610,652 | B2 | 8/2003 | Adams et al. |
| 6,610,670 | B2 | 8/2003 | Backensfeld et al. |
| 6,638,536 | B2 | 10/2003 | Savoir et al. |
| 6,645,528 | B1 | 11/2003 | Straub et al. |
| 6,653,298 | B2 | 11/2003 | Potter et al. |
| 6,656,929 | B1 | 12/2003 | Agnus et al. |
| 6,660,726 | B2 | 12/2003 | Hill et al. |
| 6,663,608 | B2 | 12/2003 | Rathbone et al. |
| 6,663,895 | B2 | 12/2003 | Savoir et al. |
| 6,692,763 | B1 | 2/2004 | Cummings et al. |
| 6,737,081 | B2 | 5/2004 | Savoir et al. |
| 6,740,333 | B2 | 5/2004 | Beckett et al. |
| 6,743,815 | B2 | 6/2004 | Navaratnam et al. |
| 6,747,018 | B2 | 6/2004 | Tanabe et al. |
| 6,756,208 | B2 | 6/2004 | Griffin et al. |
| 6,776,164 | B2 | 8/2004 | Bunt et al. |
| 6,787,152 | B2 | 9/2004 | Kirby et al. |
| 6,805,877 | B2 | 10/2004 | Massara et al. |
| 6,809,085 | B1 | 10/2004 | Elson et al. |
| 6,818,226 | B2 | 11/2004 | Reed et al. |
| 6,841,716 | B1 | 1/2005 | Tsutsumi |
| 6,844,334 | B2 | 1/2005 | Hill et al. |
| 6,855,703 | B2 | 2/2005 | Hill et al. |
| 6,860,859 | B2 | 3/2005 | Mehrotra et al. |
| 6,866,865 | B2 | 3/2005 | Hsia et al. |
| 6,869,969 | B2 | 3/2005 | Huebner et al. |
| 6,878,518 | B2 | 4/2005 | Whitehead |
| 6,901,278 | B1 | 5/2005 | Notelovitz |
| 6,905,705 | B2 | 6/2005 | Palm et al. |
| 6,911,438 | B2 | 6/2005 | Wright |
| 6,923,988 | B2 | 8/2005 | Patel et al. |
| 6,924,274 | B2 | 8/2005 | Lardy et al. |
| 6,932,983 | B1 | 8/2005 | Straub et al. |
| 6,939,558 | B2 | 9/2005 | Massara et al. |
| 6,943,021 | B2 | 9/2005 | Klausner et al. |
| 6,958,327 | B1 | 10/2005 | Hillisch et al. |
| 6,962,691 | B1 | 11/2005 | Lulla et al. |
| 6,962,908 | B2 | 11/2005 | Aloba et al. |
| 6,967,194 | B1 | 11/2005 | Matsuo et al. |
| 6,977,250 | B2 | 12/2005 | Rodriguez |
| 6,978,945 | B2 | 12/2005 | Wong et al. |
| 7,005,429 | B2 | 2/2006 | Dey et al. |
| 7,011,846 | B2 | 3/2006 | Shojaei et al. |
| 7,018,992 | B2 | 3/2006 | Koch et al. |
| 7,030,157 | B2 | 4/2006 | Ke et al. |
| RE39,104 | E | 5/2006 | Duclos et al. |
| 7,074,779 | B2 | 7/2006 | Sue et al. |
| 7,083,590 | B1 | 8/2006 | Bunt et al. |
| 7,091,213 | B2 | 8/2006 | Metcalf, Ill et al. |
| 7,101,342 | B1 | 9/2006 | Caillouette |
| 7,135,190 | B2 | 11/2006 | Piao et al. |
| 7,163,681 | B2 | 1/2007 | Giles-Komar et al. |
| 7,163,699 | B2 | 1/2007 | Besse |
| 7,179,799 | B2 | 2/2007 | Hill et al. |
| 7,196,074 | B2 | 3/2007 | Blye et al. |
| 7,198,801 | B2 | 4/2007 | Carrara et al. |
| 7,226,910 | B2 | 6/2007 | Wilson et al. |
| 7,247,625 | B2 | 7/2007 | Zhang et al. |
| 7,250,446 | B2 | 7/2007 | Sangita et al. |
| 7,267,829 | B2 | 9/2007 | Kirby et al. |
| 7,300,926 | B2 | 11/2007 | Prokai et al. |
| 7,303,763 | B2 | 12/2007 | Ho |
| 7,317,037 | B2 | 1/2008 | Fensome et al. |
| 7,329,654 | B2 | 2/2008 | Kanojia et al. |
| 7,335,650 | B2 | 2/2008 | Potter et al. |
| 7,374,779 | B2 | 5/2008 | Chen et al. |
| 7,378,404 | B2 | 5/2008 | Peters |
| 7,387,789 | B2 | 6/2008 | Klose et al. |
| 7,388,006 | B2 | 6/2008 | Schmees et al. |
| 7,414,043 | B2 | 8/2008 | Kosemund et al. |
| 7,427,413 | B2 | 9/2008 | Savoir et al. |
| 7,427,609 | B2 | 9/2008 | Leonard |
| 7,429,576 | B2 | 9/2008 | Labrie |
| 7,431,941 | B2 | 10/2008 | Besins et al. |
| 7,459,445 | B2 | 12/2008 | Hill et al. |
| 7,465,587 | B2 | 12/2008 | Imrich |
| 7,470,433 | B2 | 12/2008 | Carrara et al. |
| 7,485,666 | B2 | 2/2009 | Villanueva et al. |
| 7,497,855 | B2 | 3/2009 | Ausiello et al. |
| 7,534,765 | B2 | 5/2009 | Gregg et al. |
| 7,550,142 | B2 | 6/2009 | Giles-Komar et al. |
| 7,563,565 | B1 | 7/2009 | Matsuo et al. |
| 7,572,779 | B2 | 8/2009 | Aloba et al. |
| 7,572,780 | B2 | 8/2009 | Hermsmeyer |
| 7,589,082 | B2 | 9/2009 | Savoir et al. |
| 7,671,027 | B2 | 3/2010 | Loumaye |
| 7,674,783 | B2 | 3/2010 | Hermsmeyer |
| 7,687,281 | B2 | 3/2010 | Roth et al. |
| 7,687,485 | B2 | 3/2010 | Levinson et al. |
| 7,694,683 | B2 | 4/2010 | Callister et al. |
| 7,704,983 | B1 | 4/2010 | Hodgen et al. |
| 7,727,720 | B2 | 6/2010 | Dhallan |
| 7,732,408 | B2 | 6/2010 | Josephson et al. |
| 7,749,989 | B2 | 7/2010 | Hill et al. |
| 7,767,656 | B2 | 8/2010 | Shoichet et al. |
| 7,815,949 | B2 | 10/2010 | Cohen |
| 7,829,115 | B2 | 11/2010 | Besins et al. |
| RE42,012 | E | 12/2010 | Deaver et al. |
| 7,858,607 | B2 | 12/2010 | Mamchur |
| RE42,072 | E | 1/2011 | Deaver et al. |
| 7,862,552 | B2 | 1/2011 | McIntyre et al. |
| 7,867,990 | B2 | 1/2011 | Schultz et al. |
| 7,879,830 | B2 | 2/2011 | Wiley |
| 7,884,093 | B2 | 2/2011 | Creasy et al. |
| 7,939,104 | B2 | 5/2011 | Barbera et al. |
| 7,943,602 | B2 | 5/2011 | Bunschoten et al. |
| 7,943,604 | B2 | 5/2011 | Coelingh Bennink et al. |
| 7,989,436 | B2 | 8/2011 | Hill et al. |
| 7,989,487 | B2 | 8/2011 | Welsh et al. |
| 8,022,053 | B2 | 9/2011 | Mueller et al. |
| 8,048,869 | B2 | 11/2011 | Bunschoten et al. |
| 8,071,729 | B2 | 12/2011 | Giles-Komar et al. |
| 8,076,319 | B2 | 12/2011 | Leonard |
| 8,088,605 | B2 | 1/2012 | Beaudet et al. |
| 8,101,209 | B2 | 1/2012 | Legrand et al. |
| 8,101,773 | B2 | 1/2012 | Smith |
| 8,114,434 | B2 | 2/2012 | Sasaki et al. |
| 8,158,614 | B2 | 4/2012 | Lambert et al. |
| 8,182,833 | B2 | 5/2012 | Hermsmeyer |
| 8,202,736 | B2 | 6/2012 | Mousa et al. |
| 8,217,024 | B2 | 7/2012 | Ahmed et al. |
| 8,222,008 | B2 | 7/2012 | Thoene |
| 8,227,454 | B2 | 7/2012 | Hill et al. |
| 8,227,509 | B2 | 7/2012 | Castro et al. |
| 8,241,664 | B2 | 8/2012 | Dudley et al. |
| 8,247,393 | B2 | 8/2012 | Ahmed et al. |
| 8,273,730 | B2 | 9/2012 | Fernandez et al. |
| 8,287,888 | B2 | 10/2012 | Song et al. |
| 8,329,680 | B2 | 12/2012 | Evans et al. |
| 8,349,820 | B2 | 1/2013 | Zeun et al. |
| 8,420,111 | B2 | 4/2013 | Hermsmeyer |
| 8,435,561 | B2 | 5/2013 | Besins et al. |
| 8,658,628 | B2 | 2/2014 | Baucom |
| 8,663,681 | B2 | 3/2014 | Ahmed et al. |
| 2001/0005728 | A1 | 6/2001 | Guittard et al. |
| 2001/0021816 | A1 | 9/2001 | Caillouette |
| 2001/0027189 | A1 | 10/2001 | Bennink et al. |
| 2001/0029357 | A1 | 10/2001 | Bunt et al. |
| 2001/0031747 | A1 | 10/2001 | DeZiegler et al. |
| 2001/0034340 | A1 | 10/2001 | Pickar |
| 2001/0056068 | A1 | 12/2001 | Chwalisz et al. |
| 2002/0012710 | A1 | 1/2002 | Lansky |
| 2002/0026158 | A1 | 2/2002 | Rathbone et al. |
| 2002/0028788 | A1 | 2/2002 | Bunt et al. |
| 2002/0058648 | A1 | 5/2002 | Hammerly |
| 2002/0058926 | A1 | 5/2002 | Rathbone et al. |
| 2002/0076441 | A1 | 6/2002 | Shih et al. |

# US 8,846,648 B2

Page 4

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2002/0102308 A1 | 8/2002 | Wei et al. |
| 2002/0107230 A1 | 8/2002 | Waldon et al. |
| 2002/0114803 A1 | 8/2002 | Deaver et al. |
| 2002/0132801 A1 | 9/2002 | Heil et al. |
| 2002/0137749 A1 | 9/2002 | Levinson et al. |
| 2002/0151530 A1 | 10/2002 | Leonard et al. |
| 2002/0156394 A1 | 10/2002 | Mehrotra et al. |
| 2002/0169150 A1 | 11/2002 | Pickar |
| 2002/0173510 A1 | 11/2002 | Levinson et al. |
| 2002/0193356 A1 | 12/2002 | Van Beek et al. |
| 2003/0004145 A1 | 1/2003 | Leonard |
| 2003/0007994 A1 | 1/2003 | Bunt et al. |
| 2003/0049307 A1 | 3/2003 | Gyurik |
| 2003/0064097 A1 | 4/2003 | Patel et al. |
| 2003/0072760 A1 | 4/2003 | Sirbasku |
| 2003/0073248 A1 | 4/2003 | Roth et al. |
| 2003/0073673 A1 | 4/2003 | Hesch |
| 2003/0077297 A1 | 4/2003 | Chen et al. |
| 2003/0078245 A1 | 4/2003 | Bennink et al. |
| 2003/0091640 A1 | 5/2003 | Ramanathan et al. |
| 2003/0092691 A1 | 5/2003 | Besse et al. |
| 2003/0096012 A1 | 5/2003 | Besse et al. |
| 2003/0104048 A1 | 6/2003 | Patel et al. |
| 2003/0114420 A1 | 6/2003 | Salvati et al. |
| 2003/0114430 A1 | 6/2003 | MacLeod et al. |
| 2003/0124182 A1 | 7/2003 | Shojaei et al. |
| 2003/0124191 A1 | 7/2003 | Besse et al. |
| 2003/0130558 A1 | 7/2003 | Massara et al. |
| 2003/0144258 A1 | 7/2003 | Heil et al. |
| 2003/0157157 A1 | 8/2003 | Luo et al. |
| 2003/0166509 A1 | 9/2003 | Edwards et al. |
| 2003/0180352 A1 | 9/2003 | Patel et al. |
| 2003/0181353 A1 | 9/2003 | Nyce |
| 2003/0181728 A1 | 9/2003 | Salvati et al. |
| 2003/0191096 A1 | 10/2003 | Leonard et al. |
| 2003/0195177 A1 | 10/2003 | Leonard et al. |
| 2003/0215496 A1 | 11/2003 | Patel et al. |
| 2003/0220297 A1 | 11/2003 | Berstein et al. |
| 2003/0224057 A1 | 12/2003 | Martin-Letellier et al. |
| 2003/0224059 A1 | 12/2003 | Lerner et al. |
| 2003/0225050 A1 | 12/2003 | Grawe et al. |
| 2003/0228686 A1 | 12/2003 | Klausner et al. |
| 2003/0229057 A1 | 12/2003 | Caubel et al. |
| 2004/0009960 A1 | 1/2004 | Heil et al. |
| 2004/0034001 A1 | 2/2004 | Karara |
| 2004/0037881 A1 | 2/2004 | Guittard et al. |
| 2004/0043943 A1 | 3/2004 | Guittard et al. |
| 2004/0044080 A1 | 3/2004 | Place et al. |
| 2004/0052824 A1 | 3/2004 | Chacra-Vernet et al. |
| 2004/0073024 A1 | 4/2004 | Metcalf, III et al. |
| 2004/0077605 A1 | 4/2004 | Salvati et al. |
| 2004/0077606 A1 | 4/2004 | Salvati et al. |
| 2004/0087548 A1 | 5/2004 | Salvati et al. |
| 2004/0089308 A1 | 5/2004 | Welch |
| 2004/0092583 A1 | 5/2004 | Shanahan-Prendergast |
| 2004/0097468 A1 | 5/2004 | Wimalawansa |
| 2004/0101557 A1 | 5/2004 | Gibson et al. |
| 2004/0106542 A1 | 6/2004 | Deaver et al. |
| 2004/0131670 A1 | 7/2004 | Gao |
| 2004/0142012 A1 | 7/2004 | Bunt et al. |
| 2004/0146894 A1 | 7/2004 | Warrington et al. |
| 2004/0176324 A1 | 9/2004 | Salvati et al. |
| 2004/0176336 A1 | 9/2004 | Rodriguez |
| 2004/0185104 A1 | 9/2004 | Piao et al. |
| 2004/0191276 A1 | 9/2004 | Muni |
| 2004/0198706 A1 | 10/2004 | Carrara |
| 2004/0213744 A1 | 10/2004 | Lulla et al. |
| 2004/0234606 A1 | 11/2004 | Levine et al. |
| 2004/0253319 A1 | 12/2004 | Netke et al. |
| 2004/0259817 A1 | 12/2004 | Waldon et al. |
| 2004/0266745 A1 | 12/2004 | Schwanitz et al. |
| 2005/0004088 A1 | 1/2005 | Hesch |
| 2005/0009800 A1 | 1/2005 | Thumbeck et al. |
| 2005/0020552 A1 | 1/2005 | Aschkenasy et al. |
| 2005/0021009 A1 | 1/2005 | Massara et al. |

| | | | |
|---|---|---|---|
| 2005/0025833 A1 | 2/2005 | Aschkenasy et al. |
| 2005/0031651 A1 | 2/2005 | Gervais et al. |
| 2005/0042173 A1 | 2/2005 | Besse et al. |
| 2005/0042268 A1 | 2/2005 | Aschkenasy et al. |
| 2005/0048116 A1 | 3/2005 | Straub et al. |
| 2005/0079138 A1 | 4/2005 | Chickering, III et al. |
| 2005/0085453 A1 | 4/2005 | Govindarajan |
| 2005/0101579 A1 | 5/2005 | Shippen |
| 2005/0113350 A1 | 5/2005 | Duesterberg et al. |
| 2005/0118272 A1 | 6/2005 | Besse et al. |
| 2005/0153946 A1 | 7/2005 | Hirsh et al. |
| 2005/0164977 A1 | 7/2005 | Coelingh Bennink |
| 2005/0182105 A1 | 8/2005 | Nirschl et al. |
| 2005/0187267 A1 | 8/2005 | Hamann et al. |
| 2005/0192253 A1 | 9/2005 | Salvati et al. |
| 2005/0192310 A1 | 9/2005 | Gavai et al. |
| 2005/0207990 A1 | 9/2005 | Funke et al. |
| 2005/0214384 A1 | 9/2005 | Juturu et al. |
| 2005/0220825 A1 | 10/2005 | Funke et al. |
| 2005/0222106 A1 | 10/2005 | Bracht |
| 2005/0244522 A1 | 11/2005 | Carrara et al. |
| 2005/0245902 A1 | 11/2005 | Cornish et al. |
| 2005/0250746 A1 | 11/2005 | Iammatteo |
| 2005/0250750 A1 | 11/2005 | Cummings et al. |
| 2005/0250753 A1 | 11/2005 | Fink et al. |
| 2005/0256028 A1 | 11/2005 | Yun et al. |
| 2005/0266078 A1 | 12/2005 | Jorda et al. |
| 2005/0271598 A1 | 12/2005 | Friedman et al. |
| 2005/0272712 A1 | 12/2005 | Grubb et al. |
| 2006/0014728 A1 | 1/2006 | Chwalisz et al. |
| 2006/0018937 A1 | 1/2006 | Friedman et al. |
| 2006/0019978 A1 | 1/2006 | Balog |
| 2006/0020002 A1 | 1/2006 | Salvati et al. |
| 2006/0030615 A1 | 2/2006 | Fensome et al. |
| 2006/0034889 A1 | 2/2006 | Jo et al. |
| 2006/0051391 A1 | 3/2006 | Dvoskin et al. |
| 2006/0052341 A1 | 3/2006 | Cornish et al. |
| 2006/0069031 A1 | 3/2006 | Lournaye |
| 2006/0083778 A1 | 4/2006 | Allison et al. |
| 2006/0089337 A1 | 4/2006 | Casper et al. |
| 2006/0093678 A1 | 5/2006 | Chickering, III et al. |
| 2006/0106004 A1 | 5/2006 | Brody et al. |
| 2006/0110415 A1 | 5/2006 | Gupta |
| 2006/0111424 A1 | 5/2006 | Salvati et al. |
| 2006/0121626 A1 | 6/2006 | Imrich |
| 2006/0134188 A1 | 6/2006 | Podhaisky et al. |
| 2006/0135619 A1 | 6/2006 | Kick et al. |
| 2006/0194775 A1 | 8/2006 | Tofovic et al. |
| 2006/0204557 A1 | 9/2006 | Gupta et al. |
| 2006/0235037 A1 | 10/2006 | Purandare et al. |
| 2006/0240111 A1 | 10/2006 | Fernandez et al. |
| 2006/0247216 A1 | 11/2006 | Haj-Yehia |
| 2006/0252049 A1 | 11/2006 | Shuler et al. |
| 2006/0257472 A1 | 11/2006 | Nielsen |
| 2006/0275360 A1 | 12/2006 | Ahmed et al. |
| 2006/0280771 A1 | 12/2006 | Groenewegen et al. |
| 2006/0280797 A1 | 12/2006 | Shoichet et al. |
| 2006/0280800 A1 | 12/2006 | Nagi et al. |
| 2007/0004693 A1 | 1/2007 | Woolfson et al. |
| 2007/0004694 A1 | 1/2007 | Woolfson et al. |
| 2007/0021360 A1 | 1/2007 | Nyce et al. |
| 2007/0027201 A1 | 2/2007 | McComas et al. |
| 2007/0031491 A1 | 2/2007 | Levine et al. |
| 2007/0042038 A1 | 2/2007 | Besse |
| 2007/0060589 A1 | 3/2007 | Purandare et al. |
| 2007/0066628 A1 | 3/2007 | Zhang et al. |
| 2007/0066637 A1 | 3/2007 | Zhang et al. |
| 2007/0066926 A1 | 3/2007 | Zhang et al. |
| 2007/0088029 A1 | 4/2007 | Balog et al. |
| 2007/0093548 A1 | 4/2007 | Diffendal et al. |
| 2007/0116729 A1 | 5/2007 | Palepu |
| 2007/0116829 A1 | 5/2007 | Prakash et al. |
| 2007/0178166 A1 | 8/2007 | Bernstein et al. |
| 2007/0184558 A1 | 8/2007 | Roth et al. |
| 2007/0191319 A1 | 8/2007 | Ke et al. |
| 2007/0196433 A1 | 8/2007 | Ron et al. |
| 2007/0207225 A1 | 9/2007 | Squadrito |
| 2007/0225281 A1 | 9/2007 | Zhang et al. |
| 2007/0238713 A1 | 10/2007 | Gast et al. |

# US 8,846,648 B2
Page 5

(56) **References Cited**

## U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2007/0243229 | A1 | 10/2007 | Smith et al. |
| 2007/0264309 | A1 | 11/2007 | Chollet et al. |
| 2007/0264345 | A1 | 11/2007 | Eros et al. |
| 2007/0264349 | A1 | 11/2007 | Lee et al. |
| 2007/0286819 | A1 | 12/2007 | DeVries et al. |
| 2007/0287789 | A1 | 12/2007 | Jones et al. |
| 2007/0292387 | A1 | 12/2007 | Jon et al. |
| 2008/0026035 | A1 | 1/2008 | Chollet et al. |
| 2008/0026062 | A1 | 1/2008 | Farr et al. |
| 2008/0038350 | A1 | 2/2008 | Gerecke et al. |
| 2008/0085877 | A1 | 4/2008 | Bortz |
| 2008/0095838 | A1 | 4/2008 | Abou Chacra-Vernet |
| 2008/0113953 | A1 | 5/2008 | De Vries et al. |
| 2008/0114050 | A1 | 5/2008 | Fensome et al. |
| 2008/0119537 | A1 | 5/2008 | Zhang et al. |
| 2008/0125402 | A1 | 5/2008 | Diliberti et al. |
| 2008/0138379 | A1 | 6/2008 | Jennings-Spring |
| 2008/0145423 | A1 | 6/2008 | Khan et al. |
| 2008/0175814 | A1 | 7/2008 | Phiasivongsa et al. |
| 2008/0188829 | A1 | 8/2008 | Creasy |
| 2008/0206161 | A1 | 8/2008 | Tamarkin et al. |
| 2008/0220069 | A1 | 9/2008 | Allison |
| 2008/0234199 | A1 | 9/2008 | Katamreddym |
| 2008/0255078 | A1 | 10/2008 | Katamreddym |
| 2008/0255089 | A1 | 10/2008 | Katamreddym |
| 2008/0299220 | A1 | 12/2008 | Tamarkin et al. |
| 2008/0306036 | A1 | 12/2008 | Katamreddym |
| 2008/0312197 | A1 | 12/2008 | Rodriguez |
| 2008/0312198 | A1 | 12/2008 | Rodriguez |
| 2008/0319078 | A1 | 12/2008 | Katamreddym |
| 2009/0053294 | A1 | 2/2009 | Prendergast |
| 2009/0060982 | A1 | 3/2009 | Ron et al. |
| 2009/0068118 | A1 | 3/2009 | Eini et al. |
| 2009/0081278 | A1 | 3/2009 | De Graaff et al. |
| 2009/0081303 | A1 | 3/2009 | Savoir et al. |
| 2009/0092656 | A1 | 4/2009 | Klamerus et al. |
| 2009/0099106 | A1 | 4/2009 | Phiasivongsa et al. |
| 2009/0131385 | A1 | 5/2009 | Voskuhl |
| 2009/0137478 | A1 | 5/2009 | Bernstein et al. |
| 2009/0137538 | A1 | 5/2009 | Klamerus et al. |
| 2009/0143344 | A1 | 6/2009 | Chang |
| 2009/0181088 | A1 | 7/2009 | Song et al. |
| 2009/0214474 | A1 | 8/2009 | Jennings |
| 2009/0227025 | A1 | 9/2009 | Nichols et al. |
| 2009/0232897 | A1 | 9/2009 | Sahoo et al. |
| 2009/0258096 | A1 | 10/2009 | Cohen |
| 2009/0264395 | A1 | 10/2009 | Creasy |
| 2009/0269403 | A1 | 10/2009 | Shaked et al. |
| 2009/0285772 | A1 | 11/2009 | Phiasivongsa et al. |
| 2009/0318558 | A1 | 12/2009 | Kim et al. |
| 2009/0325916 | A1 | 12/2009 | Zhang et al. |
| 2010/0028360 | A1 | 2/2010 | Atwood |
| 2010/0040671 | A1 | 2/2010 | Ahmed et al. |
| 2010/0048523 | A1 | 2/2010 | Bachman et al. |
| 2010/0303825 | A9 | 2/2010 | Sirbasku |
| 2010/0074959 | A1 | 3/2010 | Hansom et al. |
| 2010/0086599 | A1 | 4/2010 | Huempel et al. |
| 2010/0092568 | A1 | 4/2010 | Lerner et al. |
| 2010/0105071 | A1 | 4/2010 | Laufer et al. |
| 2010/0129320 | A1 | 5/2010 | Phiasivongsa et al. |
| 2010/0136105 | A1 | 6/2010 | Chen et al. |
| 2010/0137265 | A1 | 6/2010 | Leonard |
| 2010/0137271 | A1 | 6/2010 | Chen et al. |
| 2010/0152144 | A1 | 6/2010 | Hermsmeyer |
| 2010/0168228 | A1 | 7/2010 | Bose et al. |
| 2010/0183723 | A1 | 7/2010 | Laurent-Applegate |
| 2010/0184736 | A1 | 7/2010 | Coelingh Bennink et al. |
| 2010/0190758 | A1 | 7/2010 | Fauser et al. |
| 2010/0240626 | A1 | 9/2010 | Kulkarni et al. |
| 2010/0247632 | A1 | 9/2010 | Dong et al. |
| 2010/0255085 | A1 | 10/2010 | Liu et al. |
| 2010/0312137 | A1 | 12/2010 | Gilmour et al. |
| 2010/0316724 | A1 | 12/2010 | Whitfield et al. |
| 2010/0330168 | A1 | 12/2010 | Gicquel et al. |
| 2011/0028439 | A1 | 2/2011 | Witt-Enderby et al. |

| | | | |
|---|---|---|---|
| 2011/0053845 | A1 | 3/2011 | Levine et al. |
| 2011/0076775 | A1 | 3/2011 | Stewart et al. |
| 2011/0076776 | A1 | 3/2011 | Stewart et al. |
| 2011/0086825 | A1 | 4/2011 | Chatroux |
| 2011/0091555 | A1 | 4/2011 | De Luigi Bruschi et al. |
| 2011/0098631 | A1 | 4/2011 | Mcintyre et al. |
| 2011/0104289 | A1 | 5/2011 | Savoir Vilboeuf et al. |
| 2011/0135719 | A1 | 6/2011 | Besins et al. |
| 2011/0182997 | A1 | 7/2011 | Lewis et al. |
| 2011/0195114 | A1 | 8/2011 | Carrara et al. |
| 2011/0195944 | A1 | 8/2011 | Mura et al. |
| 2011/0217341 | A1 | 9/2011 | Sah |
| 2011/0250274 | A1 | 10/2011 | Shaked et al. |
| 2011/0256092 | A1 | 10/2011 | Phiasivongsa et al. |
| 2011/0262494 | A1 | 10/2011 | Achleitner et al. |
| 2011/0268665 | A1 | 11/2011 | Tamarkin et al. |
| 2011/0293720 | A1 | 12/2011 | General et al. |
| 2011/0311592 | A1 | 12/2011 | Birbara |
| 2011/0312927 | A1 | 12/2011 | Nachaegari et al. |
| 2011/0312928 | A1 | 12/2011 | Nachaegari et al. |
| 2012/0009276 | A1 | 1/2012 | De Groote |
| 2012/0015350 | A1 | 1/2012 | Nabatiyan et al. |
| 2012/0045532 | A1 | 2/2012 | Cohen |
| 2012/0269878 | A2 | 2/2012 | Cantor et al. |
| 2012/0052077 | A1 | 3/2012 | Truitt et al. |
| 2012/0128625 | A1 | 5/2012 | Shahvitz et al. |
| 2012/0128727 | A1 | 5/2012 | Keck et al. |
| 2012/0149748 | A1 | 6/2012 | Shanler et al. |
| 2012/0269721 | A1 | 10/2012 | Weng et al. |
| 2012/0283671 | A1 | 11/2012 | Shibata et al. |
| 2013/0022674 | A1 | 1/2013 | Dudley et al. |
| 2013/0029947 | A1 | 1/2013 | Nachaegari et al. |
| 2013/0129818 | A1 | 5/2013 | Bernick et al. |

## FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| EP | 0785212 | A1 | 7/1997 |
| EP | 1094781 | B1 | 7/2008 |
| EP | 2191833 | A1 | 6/2010 |
| GB | 1589946 | A1 | 2/1921 |
| GB | 452238 | A | 8/1936 |
| GB | 720561 | A | 12/1954 |
| GB | 848881 | A | 9/1960 |
| GB | 874368 | A | 8/1961 |
| IN | 216026 | A | 3/2008 |
| IN | 2005KO00053 | A | 9/2009 |
| IN | 244217 | A | 11/2010 |
| WO | 9011064 | A1 | 10/1990 |
| WO | 9317686 | A1 | 9/1993 |
| WO | 9422426 | A1 | 10/1994 |
| WO | 9530409 | A1 | 11/1995 |
| WO | 9609826 | A2 | 4/1996 |
| WO | 9630000 | A1 | 10/1996 |
| WO | 9705491 | | 2/1997 |
| WO | 9743989 | A1 | 11/1997 |
| WO | 9810293 | A1 | 3/1998 |
| WO | 9832465 | A1 | 7/1998 |
| WO | 9851280 | A1 | 11/1998 |
| WO | 9932072 | A1 | 7/1999 |
| WO | 9939700 | A1 | 8/1999 |
| WO | 9942109 | A1 | 8/1999 |
| WO | 9943304 | | 9/1999 |
| WO | 9948477 | A1 | 9/1999 |
| WO | 9953910 | A2 | 10/1999 |
| WO | 0038659 | A1 | 11/1999 |
| WO | 9963974 | A2 | 12/1999 |
| WO | 0001351 | A1 | 1/2000 |
| WO | 0006175 | A1 | 2/2000 |
| WO | 0045795 | A2 | 8/2000 |
| WO | 0050007 | A1 | 8/2000 |
| WO | 0059577 | A1 | 10/2000 |
| WO | 0137808 | A1 | 11/2000 |
| WO | 0076522 | A1 | 12/2000 |
| WO | 0154699 | A1 | 8/2001 |
| WO | 0160325 | A1 | 8/2001 |
| WO | 0207700 | A2 | 2/2002 |
| WO | 0211768 | A1 | 2/2002 |
| WO | 0222132 | A2 | 3/2002 |
| WO | 0240008 | A2 | 5/2002 |

## US 8,846,648 B2

Page 6

(56)                **References Cited**

FOREIGN PATENT DOCUMENTS

| WO | 02053131 | A1 | 7/2002 |
| WO | 02078602 | A2 | 10/2002 |
| WO | 2002078604 | A2 | 10/2002 |
| WO | 03041718 | A1 | 5/2003 |
| WO | 03041741 | A1 | 5/2003 |
| WO | 03068186 | A1 | 8/2003 |
| WO | 03077923 | A1 | 9/2003 |
| WO | 03082254 | A1 | 10/2003 |
| WO | 03092588 | A2 | 11/2003 |
| WO | 2004017983 | A1 | 3/2004 |
| WO | 2005027911 | A1 | 3/2004 |
| WO | 2004032897 | A2 | 4/2004 |
| WO | 2004052336 | A2 | 6/2004 |
| WO | 2004054540 | A2 | 7/2004 |
| WO | 2004080413 | A2 | 9/2004 |
| WO | 2005030175 | A1 | 4/2005 |
| WO | 2005087194 | A1 | 9/2005 |
| WO | 2005087199 | A2 | 9/2005 |
| WO | 2005105059 | A1 | 11/2005 |
| WO | 2005115335 | A1 | 12/2005 |
| WO | 2005120470 | A1 | 12/2005 |
| WO | 2005120517 | A1 | 12/2005 |
| WO | 2006013369 | A2 | 2/2006 |
| WO | 2006034090 | A1 | 3/2006 |
| WO | 2006036899 | A2 | 4/2006 |
| WO | 2006053172 | A2 | 5/2006 |
| WO | 2006105615 | A1 | 10/2006 |
| WO | 2006113505 | A2 | 10/2006 |
| WO | 2006138686 | A1 | 12/2006 |
| WO | 2006138735 | A2 | 12/2006 |
| WO | 2007045027 | A1 | 4/2007 |
| WO | 2007103294 | A2 | 9/2007 |
| WO | 2007123790 | A1 | 11/2007 |
| WO | 2007124250 | A2 | 11/2007 |
| WO | 2007144151 | A1 | 12/2007 |
| WO | 2008049516 | A3 | 5/2008 |
| WO | 2008152444 | A2 | 12/2008 |
| WO | 2009002542 | A1 | 12/2008 |
| WO | 2009036311 | A1 | 3/2009 |
| WO | 2009040818 | | 4/2009 |
| WO | 2009069006 | A2 | 6/2009 |
| WO | 2009098072 | A2 | 8/2009 |
| WO | 2009133352 | A2 | 11/2009 |
| WO | 2010033188 | A2 | 3/2010 |
| WO | 2011000210 | A1 | 1/2011 |
| WO | 2011073995 | A2 | 6/2011 |
| WO | 2011120084 | A1 | 10/2011 |
| WO | 2011128336 | A1 | 10/2011 |
| WO | 2012009778 | A2 | 1/2012 |
| WO | 2012024361 | A2 | 2/2012 |
| WO | 2013192248 | A1 | 12/2013 |
| WO | 2013192249 | A1 | 12/2013 |
| WO | 2013192250 | A1 | 12/2013 |
| WO | 2013192251 | A1 | 12/2013 |

OTHER PUBLICATIONS

International Search Report and Written Opinion for related International Application No. PCT/US12/066406 dated Jan. 24, 2013.
International Search Report and Written Opinion for related International Application No. PCT/US13/023309 dated Apr. 9, 2013.
International Search Report and Written Opinion for related International Application No. PCT/US13/046442 dated Nov. 1, 2013.
International Search Report and Written Opinion for related International Application No. PCT/US13/046443 dated Oct. 31, 2013.
International Search Report and Written Opinion for related International Application No. PCT/US13/046444 dated Oct. 31, 2013.
International Search Report and Written Opinion for related International Application No. PCT/US13/046445 dated Nov. 1, 2013.
USPTO; Non-Final Office Action dated Mar. 20, 2013 for U.S. Appl. No. 13/684,002.
USPTO; Final Office Action dated Jul. 16, 2013 for U.S. Appl. No. 13/684,002.

USPTO; Notice of Allowance dated Dec. 6, 2013 for U.S. Appl. No. 13/684,002.
Acarturk, "Mucoadhesive Vaginal Drug Delivery Systems," Gazi University, Faculty of Pharmacy, Department of Pharmaceutical Technology, Exiler-Ankara, Recent Patents on Drug Delivery & Formulation 2009, 3, 193-205.
Azeem et al., "Microemulsions as a Surrogate Carrier for Dermal Drug Delivery," Drug Development and Industrial Pharmacy, 35(5):525-547 (May 2009). Abstract Only.
Azure Pharma, Inc., "ELESTRIN™—Estradiol Gel" Drug Info, http://dailymed.nlm.nih.gov/dailymed/archives/fdaDrugInfo.cfm?archiveid=11885, 26 pages (Aug. 2009).
Bhavnani, et al., "Structure Activity Relationships and Differential Interactions and Functional Activity of Various Equine Estrogens Mediated via Estrogen Receptors (ERs) ERa and ERb", Endocrinology, 149(10): 4857-4870 (Oct. 2008).
Bhavnani, et al., "Misconception and Concerns about Bioidentical Hormones Used for Custom-Compounded Hormone Therapy," J Clin Endocrinol Metab, Mar. 2012, 97(3).
Tahition Noni, "Body Balance Cream," http://products.tni.com/dominican_republic/sa_spanish/nonistore/product/3438/3416/, (undated), 1 page.
Nugen, "What is NuGen HP Hair Growth System?" http://www.skinenergizer.com/Nugen-HP-Hair-Growth-System-p/senusystem.htm, (undated), 3 pages.
Chun et al., "Transdermal Delivery of Estradiol and Norethindrone Acetate: Effect of Vehicles and Pressure Sensitive Adhesive Matrix," J. Kor. Pharm. Sci., 35(3):173-177, (2005).
Committee of Obstetric Practice, Committee Opinion—No. 522, Obstetrics & Gynecology, 119(4):879-882 (Apr. 2012).
Diramio, "Polyethylene Glycol Methacrylate/Dimetacrylate Hydrogels for Controlled Release of Hydrophobic Drugs," The University of Georgia-Masters of Science Thesis, 131 pages (2004). http://athenaeum.libs.uga.edu/bitstream/handle/10724/7820/diramio_jackie_a_200412_ms.pdf?sequence=1.
Du, et al. "Percutaneous Progesterone Delivery Via Cream or Gel Application in Postmenopausal Women: A Randomized Cross-Over Study of Progesterone Levels in Serum, Whole Blood, Saliva, and Capillary Blood," Menopause: The Journal of The North American Menopause Society, vol. 20, No. 11, (Feb. 2013).
Fotherby, K., "Bioavailability of Orally Administered Sex Steroids Used in Oral Contraception and Hormone Replacement Therapy," Contraception 1996;54:59-69.
Fuchs, et al., "The Effects of on Estrogen ond Glycolic Acid Cream on the Faciol Skin of Postmenopausol Women: A Rondomized Histologic Study," Pharmacology / Cosmetology, vol. 5, No. 1, 2006.
Ganem-Quintanar et al., "Evaluation of the transepidermal permeation of diethylene glycol monoethyl ether and skin water loss," International Journal of Pharmaceutics, 147(2):165-171 (Feb. 1997). Abstract Only.
Hargrove, et al., Menopausal Hormone Replacement Therapy With Continuous Daily Oral Micronized Estradiol and Progesterone, vol. 73, No. 4, pp. 606-612 Apr. 1989.
Johanson, "Toxicity Review of Ethylene Glycol Monomethyl Ether and its Acetate Ester," Critical Reviews in Toxicology, 30(3):307-345 (2000).
Kincl, et al., "Increasing Oral Bioavailability of Progesterone by Formulation," Pergamon Press, Journal of Steroid Biochemistry, 1978, vol. 9, pp. 83-84.
Knuth et al., "Hydrogel Delivery Systems for Vaginal and Oral Applications: Formulation and Biological Considerations," Advanced Drug Delivery Reviews, 11(1-2):137-167 (Jul.-Aug. 1993). Abstract Only.
Lucy et al., "Gonadotropin-Releasing Hormone at Estrus: Luteinizing Hormone, Estradiol, and Progesterone During the Periestrual and Postinsemination Periods in Dairy Cattle," Biol Reprod. 35(2):300-311 (1986). Abstract Only.
Position Statement, "Management of Symptomatic Vulvovaginal Atrophy: 2013 Position Statement of the North American Menopause Society," Menopause: The Journal of the North American Menopause Society, vol. 20, No. 9, pp. 888-902, Jun. 2013.
NuGest 900™, http://www.thehormoneshop.net/nugest900.htm, (undated), 4 pages.

(56)          **References Cited**

OTHER PUBLICATIONS

Panay, et al., "The 2013 British Menopause Society & Women's Health Concern Recommendations on Hormone Replacement Therapy," DOI: 0.1177/1754045313489645, min.sagepub.com. Menopause International: The Integrated Journal of Postreproductive Health 0(0):1-10, 2013.

Panchagnula et al., "Development and Evaluation of an Intracutaneous Depot Formulation of Corticosteroids Using Transcutol as a Cosolvent: In-Vitro, Ex-Vivo and In-Vivo Rat Studies," J Pharm Pharmacol. 43(9):609-614 (Sep. 1991). Abstract Only.

Patel, et al., "Transdermal Drug Delivery System: A Review," www.thepharmajournal.com, vol. 1 No. 4 2012.

Salole, "The physiochemical properties of oestradiol," Journal of Pharmaceutical & Biomedical Analysis, 5 (7):635-648 (1987).

Sarrel, et al., "The Mortality Toll of Estrogen Avoidance: An Analysis of Excess Deaths Among Hysterectomized Women Aged 50 to 59 Years," American Journal of Public Health, Published online ahead of print Jul. 18, 2013.

Shufelt, et al., "Hormone Therapy Dose, Formulation, Route of Delivery, and Risk of Cardiovascular Events in Women: Findings From the Women's Health Initiative Observational Study," Menopause: The Journal of the North American Menopause Society, vol. 21, No. 3, 2014.

Simon, et al., "Effective Treatment of Vaginal Atrophy With an Ultra-Low-Dose Estradiol Vaginal Tablet," The American College of Obstetricians and Gynecologists, vol. 112, No. 5, Nov. 2008.

Sitruk-Ware, et al., "Oral Micronized Progesterone," Department of Reproductive Endocrinology, vol. 36, No. 4, pp. 373-402, Oct. 1987.

Sitruk-Ware, et al., "Progestogens in Hormonal Replacement Therapy: New Molecules, Risks, and Benefits," Menopause: The Journal of the North American Menopause Society, vol. 9, No. 1, pp. 6-15, 2002.

Smith, et al., "Lower Risk of Cardiovascular Events in Postmenopausal Women Taking Oral Estradiol Compared With Oral Conjugated Equine Estrogens," JAMA Internal Medecine http://archinte.jamanetwork.com, Sep. 30, 2013.

Stanczyk, et al. "Ethinyl Estradiol and 17β-Estradiol in Combined Oral Contraceptives: Pharmacokinetics, Pharmacodynamics and Risk Assessment," Departments of Obstetrics and Gynecology and Preventive Medicine, University of Southern California Keck School of Medicine, Contraception 87 706-727, (2013).

Strickley, "Solubilizing Excipients in Oral and Injectable Formulations," Pharmaceutical Research,21(2):201-230 (Feb. 2004).

Trommer et al., "Overcoming the Stratum Corneum: The Modulation of Skin Penetration," Skin Pharmacol Physiol, 19:106-121 (2006). http://www.nanobiotec.iqm.unicamp.br/download/Trommer_skin%20penetration-2006rev.pdf.

Whitehead, et al., "Absorption and Metabolism of Oral Progesterone," The British Medical Journal, vol. 280, No. 6217, Mar. 22, 1980.

Wood, et al., "Effects of Estradiol with Micronized Progesterone or Medroxyprogesterone Acetate on Risk Markers for Breast Cancer in Postmenopausal Monkeys," Springer Science+Business Media B.V., Breast Cancer Res Treat 101:125-134, (2007).

USPTO; Non-Final Office Action dated Feb. 18, 2014 for U.S. Appl. No. 14/099,545.

USPTO; Restriction/ Election Requirement dated Feb. 20, 2014 for U.S. Appl. No. 14/099,562.

USPTO; Restriction/ Election Requirement dated Mar. 5, 2014 for U.S. Appl. No. 14/099,623.

Kubli-Garfias, C, et al., Ab initio calculations of the electronic structure of glucocorticoids, Jour. of Mol. Structure, Theochem, vol. 454 pp. 267-275, 1998, Elsevier.

Kubli-Garfias, Carlos, Ab initio study of the electronic structure of progesterone and related progestins, Jour. of Mol. Structure, Theochem vol. 425, pp. 171-179, 1998, Elsevier.

Kuhnert-Brandstaetter, M & Kofler, A, Zur Unterscheidung von losungsmittelhaltigen pseudopolymorphen Kristallformen and polymorphen Modifikationen bei Steroidhormonen.II. vol. 1 pp. 127-139, 1968, Mikrochimica Acta.

Kuhnert-Brandstaetter, M & Lnder, R, Zur Hydratbildung bei Steroidhormonen, Sci. Pharm., vol. 41(2) pp. 109-116, 1973.

Kuhnert-Brandstatter, M, Thermo-microscopic and spectrophotometric: Determination of steroid hormones, Microchemical Journal 9, pp. 105-133, 1965.

Labrie, et al., Intravaginal prasterone (DHEA) provides local action without clinically significant changes in serum concentrations of estrogens or androgens, Journal of Steroid Biochemistry & Molecular Biology, vol. 138, pp. 359-367, 2013, Elsevier.

Lacey, J.V. Jr., The WHI ten year's later: An epidemiologist's view, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Lahiani-Skiba, Malika, Solubility and Dissolution Rate of Progesterone-Cyclodextrin . . . , Drug Development and Industrial Pharmacy, Informa Healthcare vol. 32, pp. 1043-1058, 2006.

Lancaster, Robert W, et al., The Polymorphism of Progesterone: Stabilization of a 'Disappearing' Polymorph by . . . , Jour. of Pharm. Sci., vol. 96(12) pp. 3419-31, 2007, Wiley-Liss.

Land, Laura M, The influence of water content of triglyceride oils on the solubility of steriods, Pharmaceutical Research, vol. 22(5) May 2005, Springer Science+Business Media.

Leonetti, Helene B, et al., Topical progesterone cream has an antiproliferative effect on estrogen-stimulated endometrium, Fertility and Sterility, vol. 79(1), Jan. 2003.

Lewis, John G., et al., Caution on the use of saliva measurements to monitor absorption of progesterone . . . , Maturitas, The European Menopaus Journal, vol. 41, pp. 1-6, 2002.

Li, Guo-Chian, Solid-state NMR analysis of steroidal conformation of 17a- and 17B-estradiol in the absence and presence of lipi . . . , Steroids, Elsevier, vol. 77, pp. 185-92, 2012.

Lobo, R.A., Foreword, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Lvova, M. SH., et al., Thermal Analysis in the Quality Control and Standardization of Some Drugs, J Thermal Anal., vol. 40 pp. 405-411, 1993, Wiley.

Magness, R.R., et al., Estrone, Estradiol-17b and Progesterone Concentrations in Uterine Lymph and Systematic Blood . . . , Journal of Animal Science, vol. 57, pp. 449-455, ISU, 1983.

McGuffy, Irena, Softgel Technology as a Lipid-Based Delivery Tool for Bioavailability Enhancement, Catalent Pharma Solutions, Somerset, NJ, Mar. 2011.

Merck Index Online, Progesterone, Royal Society of Chemistry, 2013, search Feb. 17, 2014 https://www.rsc.org/Merck-Index/monograph/print/mono1500007889/progesterone?q=authorize.

Merck Index Online, Progesterone, Royal Society of Chemistry, 2013, search Feb. 24, 2014 https://www.rsc.org/Merck-Index/monograph/print/mono1500007889/progesterone?q=authorize.

Merck Index, Estradiol, The Merck Index Online, Royal Society of Chemistry 2014, MONO1500003758.

Mesley, R.J., Clathrate Formation from Steroids, Chemistry and Industry, vol. 37 pp. 1594-1595, Sep. 1965.

Miao, Wenbin, et al., Chemical Properties of Progesterone, SciFinder, 2014, American Chemical Society & US Natl. Lib. of Med.

Mueck, A.O., et al., Genomic and non-genomic actions of progestogens in the breast, J. Steroid Biochem. Mol.Biol. (2013), Elsevier.

Muramatsu, Mitsuo, Thermodynamic Relationship between a- and B- Forms of Crystalline Progesterone, J. Pharmaceutical Sciences, vol. 68(2) pp. 175-178, 1979, Amer. Pharm. Assoc.

Nicklas, Martina, Preparation and characterization of marine sponge collagen nanoparticles and employment for the trans . . . , Drug Devel. & Indust. Pharmacy,35(9) pp. 1035, 2009.

O'Leary, Peter, Salivary, but not serum or urinary levels of progesterone are elevated after topical . . . , Clinical Endocrinology, vol. 53 pp. 615-620, Blackwell Science 2000.

Open Notebook, Science Solubility Challenge, Jul. 16, 2013, Solubility of progesterone in organic solvents, http://Ixsrv7.oru.edu/~alang/onsc/solubility/allsolvents.php?solute=progesterone.

Park, Jeong-Sook, Solvent effects on physicochemical behavior of estradiols recrystalized for transdermal delivery, Arch Pharm Res, vol. 31(1), pp. 111-116, 2008.

# US 8,846,648 B2

Page 8

(56)　　　　　References Cited

OTHER PUBLICATIONS

Park, Jeong-Sook, Use of CP/MAS solid-state NMR for the characterization of solvate . . . , European Journal of Pharmaceutics and Biopharmaceutics, vol. 60, pp. 407-412, 2005.

Parrish, Damon A., A new estra-1,3,5(10)-triene-3,17b-diol solvate: estradiol-methanol-water, Crystal Structure Comm., Intn'l Union of Crystallography, ISSN 0108-2701, 2003.

Payne, R.S., et al., Examples of successful crystal structure prediction: polymorphs of primidone and progesterone, Intl. Jour. of Pharma., vol. 177 pp. 231-45, 1999, Elsevier.

Persson, Linda C, et al., Physicochemical Properties of Progesterone Selecte, SciFinder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Pheasant, Richard, Polymorphism of 17-Ethinylestradiol, Schering Corporation, Bloomfield, NJ, May 1950.

Pinkerton, J.V., Thomas, S., Use of SERMs for treatment in postmenopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Pisegna, Gisia L, A High-pressure Vibrational Spectroscopic Study of Polymorphism in Steroids . . . , Thesis, McGill University, Dept. of Chem, Nov. 1999, Natl. Lib. of Canada.

Price, Sarah L, The computational prediction of pharmaceutical crystal structures and polymorphism, Adv. Drug Delivery Reviews, vol. 56 pp. 301-319, 2004, Elsevier.

Progynova TS 100, available online at file:///C:/Users/Call%20Family/Desktop/Progynova%20TS%20100%2012% 20Patches_Pack%20%28Estradiol%20Hemihydrate%29.html, 2010.

Rosilio, V, et al., Physical Aging of Progesterone-Loaded Poly(D,L,-lactide-co-glycolide) Microspheres, Pharmaceutical Research, vol. 15(5) pp. 794-799,1998, Plenum Pub. Corp.

Salole, Eugene G., Estradiol, Analytical Profiles of Drug Substances, vol. 15, pp. 283-318, 1986.

Santen, R.J., Menopausal hormone therapy and breast cancer, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Sarkar, Basu, et al., Chemical Stability of Progesterone in Compounded Topical Preparations using PLO Transdermal Cream™ and HRT Cream™ Base . . . , J Steroids Horm Sci, 4:2, 2013.

Satyanarayana, D, et al., Aqueous Solubility Predictions of Aliphatic Alcohols, Alkyl Substituted Benzoates and Steroids, Asian J. Chem., vol. 9 (3) pp. 418-26, 1997.

Scavarelli, Rosa Maria, et al., Progesterone and Hydrate or Solvate, SciFinder, pp. 1-2, Feb. 24, 2014, American Chem. Society.

Schindler, A.E., The "newer" progestogens and postmenopausal hormone therapy (HRT), J. Steroid Biochem.Mol. Biol. (2013), Elsevier.

SciFinder Scholar Prednisone Chemical Properties, SciFinder, 2014, pp. 1-7, National Library of Medicine.

SciFinder Scholar Prednisone Physical Properties, SciFinder, 2014, pp. 1-10, National Library of Medicine.

SciFinder Scholar Progesterone Experimental Properties, SciFinder, pp. 1-9, Feb. 24, 2014, American Chem. Society.

Serantoni, Forest!, et al., 4-Pregnen-3,20-dione (progesterone, form II), Crystal Structure Comm., vol. 4(1) pp. 189-192, 1975, CAPLUS Database.

Sharma, H. C., et al., Physical Properties of Progesterone Selected Refer, SciFinder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Sigma-Aldrich, Progesterone-Water Soluble: powder, BioReagent, suitable for cell culture), MSDS available online: http://www.sigmaaldrich.com/catalog/product/sigma/p7556, (2014).

ACOG, McKinlay, et al., Practice Bulletin, Clinical Management Guidelines for Obstetrician-Gynecologists, ACOG, No. 141, vol. 123, No. 1, Jan. 2014, Obstetrics & Gynecology.

Araya-Sibaja, Andrea Manela, et al., Chemical Properties of Progesterone Selected Refer, SciFinder, 2014, American Chemical Society & US Natl. Lib. of Med.

Araya-Sibaja, Andrea M.A., Morphology Study of Progesterone Polymorphs Prepared by Polymer-Induced Heteronucleation (PIHn), Scanning vol. 35 pp. 213-221, 2013, Wiley Period., Inc.

Araya-Sibaja, Andrea Manela, et al., Polymorphism in Progesterone, SciFinder, pp. 1-46, Feb. 24, 2014, American Chem. Society & Natl. Lib. of Med.

Araya-Sibaja, Andrea Manela, et al., Polymorphism in Progesterone Selected References, SciFinder, Feb. 24, 2014, pp. 1-12, American Chem. Society & Natl. Lib. of Med.

Bakhmutova-Albert, Ekaterina, et al., Enhancing Aqueous Dissolution Rates of Progesterone via Cocrystallization, SSCI, Division of Aptuit, Poster No. R6247, West Lafayette (2014).

Banerjee, Sila, et al., On the Stability of Salivary Progesterone Under Various Conditions of Storage, Steroids, vol. 46(6), pp. 967-974, Dec. 1985.

Barnett, Steven M, Pressure-tuning infared and solution Raman spectroscopic studies of 17B-estradiol and several A-ring . . . , Vibrational Spectroscopy 8, Elsevier, pp. 263, 1995.

Bernabei, M.T., et al., Release of progesterone polymorphs from dimethylpolysiloxane polymeric matrixes, Bollettino Chimico Farmaceutico, vol. 122(1) pp. 20-26, 1983 SciFinder.

Bhavnani, B.R., Stanczyk, F.Z., Pharmacology of conjugated equine estrogens: Efficacy, safety and mechanism of action, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Bhavnani, B.R., Stanczyk, F.Z., Use of medroxyprogesterone acetate for hormone therapy in postmenopausal women: Is it safe? J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

BioMed Central,Solubility of Progesterone in Organic Solvents, Online PDF, http://www.biomedcentral.com/content/supplementary/1475-2859-11-106-S2.pdf, (2014).

Borka, Laszlo, Crystal Polymorphism of Pharmaceuticals, Acta Pharm. Jugosl., vol. 40 pp. 71-94, 1990.

Brinton, L.A., Felix, A.S., Menopausal hormone therapy and risk of endometrial cancer, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Burry, Kenneth A, Percutaneous absorption of progesterone in postmenopausal women treated with transdermal estrogen, Am J Obstet Gynecol, vol. 180(6) part 1, pp. 1504-1511, 1999.

Busetta, Par Bernard, Structure Cristalline et Moleculair de l'Oestradiol Hemihydrate, Acta Cryst., B28 pp. 560, 1972, Bis(dimethyl-o-thiolophenylarsine)palladium(II).

Busetta, Par Bernard, Structure Cristalline et Moleculaire du Complexe Oestradiol-Propanol, Acta Cryst., B28 pp. 1349, 1972, J.A. Kanters and J. Kroon.

Campsteyn, Par H. et al., Structure Cristalline et Molcculaire de la Progesterone C21H30O2, Acta Cryst., B28 pp. 3032-3042, 1972.

Cendejas-Santana, G, et al., Growth and characterization of progesterone crystallites, Revista Mexicana de Fisica, 50, Suplemento 1 pp. 1-3, 2004.

Cole, Wayne & Julian, Percy I., Sterols. I. A Study of the 22-Ketosteroids, Cont. of the Research Lab. of the Glidden Co., Soya Prod. Div., vol. 67 pp. 1369-1375, Aug. 1945, Chicago.

Commodari, Fernando, Comparison of 17B-estradiol structures from x-ray diffraction and solution NMR, Magn. Reson. Chem., vol. 43, pp. 444-450, 2005, Wiley InterScience.

Cooper, A, et al., Systemic absorption of progesterone from Progest cream in postmenopausal women, The Lancet, vol. 351, pp. 1255-1256, Research Letters, Apr. 25, 1998.

Dideberg, O, et al., Crystal data on progesterone (C21H30O2), desoxycorticosterone (C21H30O3), corticosterone (C21H30O4) and aldosterone . . . , J. Appl. Cryst. vol. 4 pp. 80, 1971.

Drakulic, Branko J, Role of complexes formation between drugs and penetration enhancers in transdermal . . . , Inter. Journal of Pharmaceutics, Elsevier, vol. 363, pp. 40-49, 2009.

Duax, William L, et al., Conformation of Progesterone Side Chain: Conflict between X-ray Data and Force-Field Calculations, J. Am. Chem. Soc., vol. 103 pp. 6705-6712, Jun. 1981.

Duclos, R, et al., Polymorphism of Progesterone: Influence of the carrier and of the solid dispersion manufacturing . . . , J. Thermal Anal., vol. 37 pp. 1869-1875, 1991, Wiley.

Ebian, A.R., Ebian Article: Polymorphism and solvation of ethinyl estradiol, SciFinder, Pharmaceutica Acta Helvetiae, vol. 54(4), pp. 111-114, 1979, Alexandria, Egypt.

Eisenberger, A., Westhoff, C., Hormone replacement therapy and venous thromboembolism, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

US 8,846,648 B2

Page 9

(56)　　　　　References Cited

OTHER PUBLICATIONS

Faassen, Fried, Physicochemical Properties and Transport of Steroids across Caco-2 Cells, Pharmaceutical Research, vol. 20(2), 2003, Plenum Pub. Corp.
FDA, Draft Guidance on Progesterone, Recommended Apr. 2010, Revised Feb. 2011 http://www.fda.gov/downloads/Drugs/GuidanceComplianceRegulatoryInformation/Guidances/UCM209294.pdf.
Freedman, R.R., Menopausal hot flashes: Mechanisms, endocrinology, treatment, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.
Fugh-Berman, Adriane, Bioidentical Hormones for Menopausal Hormone Therapy: Variation on a Theme, Journal of General Internal Medicine, vol. 22, pp. 1030-1034, 2007.
Giron, D, Thermal analysis and calorimetric methods in the characterisation of polymorphs and solvates, Thermochimica Acta, vol. 248 pp. 1-59, 1995, Elsevier.
Giron-Forest, D, et al., Thermal analyis methods for pharmacopoeial materials, J. Pharmaceutical & Biomedical Anal., vol. 7(12) pp. 1421-1433, 1989, Pergamon Press, Gr. Britain.
Gurney, E.P., et al., The Women's Health Initiative trial and related studies: 10 years later: A clinician's view, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.
Haner, Barbara A., Crystal data (I) for some pregnenes and pregnadienes, Acta Cryst., vol. 17 pp. 1610, 1964.
Hapgood, J.P., et al., Potency of progestogens used in hormonal therapy: Toward understanding differential actions, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.
Helbling, Ignacio M, et al., The Optimization of an Intravaginal Ring Releasing Progesterone Using a Mathematical Model, Pharm Res, vol. 31 pp. 795-808, 2014, Springer Science.
Henderson, V.W., Alzheimer's disease: Review of hormone therapy trials and implications for treatment and prevention after . . . , J. Steroid Biochem. Mol. Biol. (2013), Elsevier.
Henriksen, Thormod, et al., An ENDOR Sturdy of Radiation-Induced Molecular Damage to Progesterone, Jour. of Mag. Resonance, vol. 63, pp. 333-342, 1985, Acedemic Press, Inc.
Hodis, H.N., Mack, W.J., Hormone replacement therapy and the association with heart disease and overall mortality: Clinical . . . , J. Steroid Biochem. Mol. Biol. (2013), Elsevier.
Hospital, Michel, et al., X-ray Crystallography of Estrogens and Their Binding to Receptor Sites, Mol. Pharmacology, vol. 8 pp. 438-445, Acedemic Press, Inc., 1972.
Hulsmann, Stefan, Stability of Extruded 17B-Estradiol Solid Dispersions, Pharmaceutical Development and Tech., vol. 6(2) pp. 223-229, 2001, Marcel Dekker, Inc.
Idder, Salima, et al., Physicochemical properties of Progesterone, SciFinder, pp. 1-26, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.
Johnson, William S, et al., Racemic Progesterone, Tetrahedron Letters No. 4, pp. 193-196, 1963, Pergamon Press Ltd., Great Britain.
Khalil, Sah, Stability and Dissolution Rates of Corticosteroids in Polyethylene Glycol Solid Dispersions, Drug Dev. & Indus. Pharm., vol. 10(5) pp. 771-787, 1984, Marcel Dekker.
Korkmaz, Filiz, Byophysical Studies of Progesterone-Model Membrane Interactions, Thesis, Grad. School of Nat. and App. Sci. of the Middle East Tech. University, Sep. 2003.
Kotiyan, P.N., Stability indicating HPTLC method for the estimation of estradiol, Journal of Pharmaceutical and Biomedical Analysis, vol. 22 pp. 667-6671, 2000, Elsevier.
Krzyminiewski, R, et al., EPR Study of the Stable Radical in a y-radiated Single Crystal of Progesterone, Jour. of Mag. Resonance, vol. 46 pp. 300-305, 1982, Acedemic Press.
Abitec, CapmulIMCM, EP, Technical Data Sheet, version 10, 2014, Columbus, OH.
Abitec, CapmulIMCM, NF, Technical Data Sheet, version 6, 2014, Columbus, OH.
Abitec, CapmulIMCM, Saftey Data Sheet, 2011, Janesville, WI.
Abitec, CapmulIMCM, Technical Data Sheet, version 17, 2014, Columbus, OH.

Abitec, CapmulPG8, CAS No. 31565-12-5, version 11, 2006, Columbus, OH.
Alabi, K. A., et al., Analysis of Fatty Acid Composition of Thevetia peruviana and Hura crepitans Seed oils using GC-FID, Fountain Journal of Nat. and Appl. Sciences, vol. 2(2), pp. 32-37, 2013, Osogbo.
Alexander, KS, Corn Oil, CAS No. 8001-30-7, Jan. 2009.
British Pharmacopocia 2014 Online, Refined Maize Oil, Ph. Eur. Monograph 1342, vol. I & II, Monographs: Medicinal and Pharmaceutical Substances, http://www.pharmacopoeia.co.uk/bp2014/ixbin/bp.cgi?a=print&id=7400&tab=a-z%20index[Feb. 3, 2014 1:37:50 PM].
ChemPro, Top-Notch Technology in Production of Oils and Fats, Chempro-Edible-Oil-Refining-ISO-TUV-Austria, (2014).
Corn Refiners Assoc, Corn Oil, 5th Edition, Washington, D.C., 2006.
Dauqan, Eqbal M. A, et al., Fatty Acids Composition of Four Different Vegetable Oils (Red Palm Olein, Palm Olein, Corn Oil, IPCBEE, vol. 14, 2011, IACSIT Press, Singapore.
Ferrari, Roseli AP., et al., Oxidative Stability of Biodiesel From Soybean Oil Fatty Acid Ethyl Esters, Sci. Agric., vol. 62(3), pp. 291-295, 2005, Piracicaba, Braz.
Gunstone, Frank D, et al., Vegetable Oils in Food Technology: Composition, Properties and Uses, Blackwell Publishing, CRC Press, 2002.
Ng, Jo-Han, et al., Advances in biodiesel fuel for application in compression ignition engines, Clean Techn Environ Policy, vol. 12, pp. 459-493, 2010, Springer-Verlag.
Notelovitz, Morris, et al., Initial 17-b-Estradiol Dose for Treating Vasomotor Symptoms, Obstetrics & Gynecology, vol. 95(5), pp. 726-731, part 1, May 2000, Elsevier.
Prajapati, Hetal N, et al., A comparative Evaluation of Mono-, Di- and Triglyceride of Medium Chain Fatty Acids by Lipid/Surfactant/Water, Springerlink.com, pp. 1-21, Apr. 2011.
Strocchi, Antonino, Fatty Acid Composition, and Triglyceride Structure of Corn Oil, Hydrogenated Corn Oil, and Corn Oil Margarine, Journal of Food Science, vol. 47, pp. 36-39, 1981.
USP, 401 Fats and Fixed Oils, Chemical Tests, Second Suplement to USP36-NF 31, pp. 6141-6151, 2013.
USP, Lauroyl Polyoxylglycerides, Saftey Data Sheet, US, 5611 Version #02, pp. 1-9, 2013.
USP, Official Monographs, Corn Oil, NF 31, pp. 1970-1971, Dec. 2013.
USP, Official Monographs, Lauroyl Polyoxylglycerides, NF 31, pp. 2064-2066, Dec. 2013.
USP, Official Monographs, Medium Chain Triglycerides, NF 31, pp. 2271-2272, Dec. 2013.
USP, Official Monographs, Mono- and Di-glycerides, NF 31, pp. 2101, Dec. 2013.
USP, USP Certificate-Corn Oil, Lot G0L404, Jul. 2013.
Weber, E.J., Corn Lipids, Cereal Chem., vol. 55(5), pp. 572-584, The American Assoc of Cereal Chem, Sep.-Oct. 1978.
Araya-Sibaja, et al., Crystallization of progesterone polymorphs using polymer-induced heteronucleation (PIHn) method, Drug Development and Industrial Pharmacy, Early Online, pp. 1-8, 2014, Informa Healthcare.
Stanczyk, F.Z., Bhavnanib, B.R., Current views of hormone therapy for the management and treatment of postmenopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.
Stein, Emily A, et al., Progesterone Physical Properties, SciFinder, pp. 1-46, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.
Stein, Emily A, et al., Progesterone Physical Properties, SciFinder, pp. 1-46, Mar. 3, 2014, American Chem. Society & US Natl. Lib. of Med.
Stein, Emily A, et al., Progesterone, SciFinder Scholar Search, pp. 1-46, Feb. 24, 2014, American Chem. Society & Natl. Lib. of Med.
Struhar, M, et al., Estradiol Benzoate: Preparation of an injection suspension . . . , SciFinder, Cesko-Slovenska Farmacie, vol. 27(6), pp. 245-249, 1978, Bratislava, Czech.
Tait, Alex D, Characterization of the Prod. from the Oxidation of Progesterone with Osmium Tetroxide, Dept of Investigative Med., Univ. Cambridge, Gt. Britain pp. 531-542, 1972.

**US 8,846,648 B2**

Page 10

(56)                **References Cited**

OTHER PUBLICATIONS

Takacs M, et al., The light sensitivity of corticosteroids in crystalline form, Pharmaceutica acta Helvetiae, vol. 66 (5-6) pp. 137-140, 1991, Hardin Library.

Tella, S.H., Gallagher, J.C., Prevention and treatment of postmenopausal osteoporosis, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Thomas, Joshua, et al., The effect of water solubility of solutes on their flux through human skin in vitro: An . . . , Intl. J. of Pharmaceut., vol. 339 pp. 157-167, 2007, Elsevier.

Tripathi, R, et al., Study of Polymorphs of Progesterone by Novel Melt Sonocrystallization Technique: A Technical Note, AAPS PhamSciTech, vol. 11, No. 3, Sep. 2010.

USP Monographs: Progesterone, USP29, www.pharmacopeia.cn/v29240/usp29nf24s0__m69870.html, search done: Feb. 25, 2014.

Utian, Wulf H, et al., Relief of vasomotor symptoms and vaginal atrophy with lower doses of conjugated equine estrogens . . . Fertility and Sterility, vol. 75(6) pp. 1065, Jun. 2001.

Weber, M.T., et al., Cognition and mood in perimenopause: A systematic review and meta-analysis, J. SteroidBiochem. Mol. Biol. (2013), Elsevier.

Wiranidchapong, Chutima, Method of preparation does not affect the miscibility between steroid hormone and polymethacrylate, Thermochimica Acta 485, Elsevier, pp. 57, 2009.

Yalkowsky, Samuel H, & Valvani, Shri C, Solubility and Partitioning I: Solubility of Nonelectrolytes in Water, J. of Pharmaceutical Sciences, vol. 69(8) pp. 912-922, 1980.

Yue, W.,Genotoxic metabolites of estradiol in breast: potential mechanism of estradiol induced carcinogenesis, Journal of Steroid Biochem & Mol Biology, vol. 86 pp. 477-486, 2003.

PCCA, Apothogram, May 2014, pp. 1-14, Houston, TX.

US 6,214,374, 04/2001, Schmirler et al. (withdrawn)

* cited by examiner



Fig. 1



Fig. 2



Fig. 3

**U.S. Patent**    Sep. 30, 2014    Sheet 4 of 4    US 8,846,648 B2



FIG. 4

US 8,846,648 B2

1

# NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES

## CROSS REFERENCE TO RELATED APPLICATIONS

This application is a non-provisional application of and claims priority to the following U.S. Provisional Patent Applications: U.S. Provisional Application Ser. No. 61/563,408, entitled "NATURAL COMBINATION HORMONE REPLACEMENT THERAPIES" which was filed on Nov. 23, 2011; U.S. Provisional Application Ser. No. 61/661,302, entitled "ESTRADIOL FORMULATIONS" which was filed on Jun. 18, 2012; and U.S. Provisional Application Ser. No. 61/662,265, entitled "PROGESTERONE FORMULA-TIONS" which was filed on Jun. 20, 2012. All aforementioned applications are hereby incorporated by reference herein in their entirety.

## BACKGROUND

### 1. Field

This disclosure relates to natural estrogen and progesterone replacement therapies, with formulations provided for each estradiol and progesterone alone and in combination for the treatment of pre, peri-menopausal, menopausal and post-menopausal females in relation to the treatment of Estrogen- and Progesterone-deficient States, each as herein below defined.

### 2. Discussion of the Related Art

Hormone replacement therapy (HRT) is a medical treatment that involves the use of one or more of a group of medications designed to increase hormone levels in women who lack adequate hormone production. HRT can mitigate and preventsymptoms caused by diminished circulating estrogen and progesterone hormones regardless as to whether the subject is pre-menopausal, peri-menopausal, menopausal or post-menopausal. However, specific disease states can exist during each stage of menopausal progression.

HRT is presently available in various forms. One therapy involves administration of low dosages of one or more estrogens. Another involves administration of progesterone or a chemical analogue, called a progestin. Progesterone administration acts, among treating other disease states, to mitigate certain undesirable side effects from estrogen administration including, for example, endometrial hyperplasia (thickening), reducing the incidence of endometrial cancer.

Timing for dosage administration is often varied cyclically, with estrogens taken daily and progesterone taken for approximately two weeks of every month; a method often referred to as "Cyclic-Sequential" or "Sequentially-Combined HRT." This method is intended to mimic the natural menstrual cycle and typically causes menstruation similar to a period after the progesterone is stopped. This regimen is most typically used in peri-menopausal or newly menopausal women as the alternative continuous method often results in irregular bleeding in such women. An alternate method, a constant dosage with both estrogen and progesterone taken daily, is called "continuous-combined HRT." This method usually results in no menstruation and is used most often after a woman has been menopausal for some time.

Estrogen, in its various forms, and progesterone, in its various forms, are used in HRT via a variety of administered dosage forms including, for example, via tablets, capsules and patches.

"Bio-identical" hormones, which are identical in chemical structure to the hormones naturally produced by human bodies can be used and are often referred to as natural hormone replacement therapy, or NHRT.

These natural or bio-identical hormones are formulated from various ingredients to match the chemical structure and effect of estradiol, estrone, or estriol (the 3 primary estrogens) as well as progesterone that occur naturally in the human body (endogenous).

Currently, bio-identical estradiol is available in both branded and generic FDA approved versions. FDA-approved bio-identical progesterone for HRT is available as the branded stand-alone drug commercially identified as PROMETRIUM (progesterone, USP) (Abbott Laboratories, Abbott Park, Ill.), with a generic authorized by the innovator, and generic products provided by Teva (Israel) and Sofgen Americas, Inc (New York). Other products such as PREM-PRO (conjugated estrogens/medroxyprogesterone acetate tablets) and PREMPHASE (conjugated estrogens plus medroxyprogesterone acetate tablets) (Wyeth Laboratories, a division Pfizer, Inc., New York) provide both continuous-combined and cyclic-sequential products containing PRE-MARIN (conjugated estrogens tablets) (estrogen derived from mare's urine) and synthetic medroxyprogesterone acetate. Other products are available. However, no FDA approved product exists on the market today with combination bio-identical estradiol and bio-identical progesterone.

## SUMMARY

According to various embodiments of the disclosure, natural hormone replacement therapies are provided comprising cyclic/sequential and continuous-combined delivery via pharmaceutical formulations of solubilized estradiol and micronized and/or partially or completely solubilized progesterone. Estradiol and micronized and/or partially or completely solubilized progesterone delivered together daily can be combined in either a single unit dose or in separate unit doses, typically in a soft capsule. A 28-day or monthly regimen of tablets or capsules can be packaged in a single blister pack having delivery days identified to improve compliance. Various examples formulations of natural hormones, and the use of these formulations for hormone replacement therapies, each in accordance with the invention are set forth below.

## BRIEF DESCRIPTION OF THE DRAWINGS/FIGURES

The accompanying drawings, which are incorporated herein and form a part of the specification, illustrate the present disclosure and, together with the description, further serve to explain the principles of the disclosure and to enable a person skilled in the pertinent art to make and use the disclosed embodiments.

FIG. 1 illustrates an exemplary manufacturing process of a fill material in accordance with various embodiments;

FIG. 2 illustrates an exemplary manufacturing process of a softgel material in accordance with various embodiments;

FIG. 3 illustrates an exemplary manufacturing process in accordance with various embodiments; and

FIG. 4 illustrates a graph of the particle distribution obtained in Example 10.

## DETAILED DESCRIPTION OF THE ILLUSTRATED EMBODIMENTS

Frequently, higher recommended oral dosages of pharmaceuticals are necessary to treat a given disease state because

US 8,846,648 B2

3

many active ingredients are not completely absorbed by a patient in need of treatment. In other words, a better-absorbed dosage form of a medicament such as, for example, progesterone, or dosage forms that provide greater consistency of absorption of progesterone among subjects, alone or in combination with estradiol, may be able to be administered at dosage strengths lower than presently recommended, potentially resulting in a reduced or minimized side effect profile, among other potential benefits.

Definitions

The term "micronized progesterone," as used herein, includes micronized progesterone having an X50 particle size value below about 15 microns and/or having an X90 particle size value below about 25 microns.

The term "X50," as used herein, means that one-half of the particles in a sample are smaller in diameter than a given number. For example, micronized progesterone having an X50 of 5 microns means that, for a given sample of micronized progesterone, one-half of the particles have a diameter of less than 5 microns. Similarly, the term "X90" means that ninety percent (90%) of the particles in a sample are smaller in diameter than a given number.

The term "medium chain," as used herein means any medium chain carbon-containing substance, including C4-C18, and including C6-C12 substances, fatty acid esters of glycerol, fatty acids, and mono-, di-, and tri-glycerides of such substances.

The term "uniform distribution" means at least one of uniform dispersion, solubility, or lack of agglomeration of progesterone in a dissolution test compared to PROMETRIUM (progesterone, USP) at a similar dosage strength and the same USP dissolution apparatus.

The term "bioavailability," as used herein means the concentration of an active ingredient (e.g., progesterone or estradiol or estrone) in the blood (serum or plasma). The relative bioavailability may be measured as the concentration in the blood (serum or plasma) versus time. Other pharmacokinetic (pK) indicators may be used to measure and assess bioavailability, determined by suitable metrics including AUC, $C_{max}$, and optionally, $T_{max}$.

The term "AUC," as used herein, refers to the area under the curve that represents changes in blood concentration of progesterone, estradiol or estrone over time.

The term, "$C_{max}$," as used herein, refers to the maximum value of blood concentration shown on the curve that represents changes in blood concentrations of progesterone, estradiol or estrone over time.

The term, "$T_{max}$," as used herein, refers to the time that it takes for progesterone, estradiol or estrone blood concentration to reach the maximum value.

Collectively AUC, $C_{max}$ and, optionally, $T_{max}$ are the principle pharmacokinetic parameters that can characterize the pharmacokinetic responses of a particular drug product such as progesterone in an animal or human subject.

The term "solubilizer," as used herein, means any substance or mixture of substances that may be used to enhance the solubility of estradiol, including, for example and without limitation, appropriate pharmaceutically acceptable excipients, such as solvents, co-solvents, surfactants, emulsifiers, oils and carriers.

The term "excipients," as used herein, refer to non-active pharmaceutical ingredients ("API") substances such as carriers, solvents, oils, lubricants and others used in formulating pharmaceutical products. They are generally safe for administering to animals, including humans, according to established governmental standards, including those promulgated by the United States Food and Drug Administration.

4

The term "oil" as used herein may be any pharmaceutically acceptable substance, other than peanut oil, that would suspend and/or solubilize any suitable progesterone, starting material, or precursor, including micronized progesterone as described herein. More specifically, oils may include, for example and without limitation, medium chain fatty acids, generally of the group known as medium chain fatty acids consisting of at least one mono-, di-, and triglyceride, or derivatives thereof, or combinations thereof.

"Fully solubilized progesterone" as used herein means progesterone which is about 100% in solution.

"Partially solubilized progesterone" as used herein means progesterone which is in any state of solubilization up to but not including 100%.

Description

Provided herein are the following formulations: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone. The underlying formulation concepts provided herein may be used with other natural or synthetic forms of estradiol and progesterone. Micronization specifications, aspects and embodiments are further defined herein.

Generally, the pharmaceutical formulations described herein are prepared and administered as filled capsules, typically soft capsules of one or more materials well known in the art including, for example and without limitation, soft gelatin capsules. Micronized progesterone, as described herein, may also be prepared for administration in tablets or other well-known orally administered dosage forms using standard techniques.

Another aspect of the present disclosure includes a pharmaceutical formulation of micronized progesterone, micronized progesterone with partially solubilized progesterone and fully solubilized progesterone, wherein said formulation may provide increased progesterone bioavailability in a treated subject compared to the bioavailability provided by PROMETRIUM (progesterone, USP) when administered at equal dosage strengths.

In accordance with various aspects and embodiments, the solubility proportion (i.e., the proportion of a solute that enters solution) is notable. The weight ratio of estradiol to the weight of the entire solution is also notable due to the intended dose amounts, discussed herein. In particular, it is desirable to obtain a target dosage of estradiol in an amount of solution that may be readily administered via a capsule. For example, if it is desired to have a dose of estradiol in a capsule of between about 0.125 mg to about 2 mg, it would also be desirable to have a total solution weight to be between about 250 mg to about 400 mg, preferably about 300 mg to about 350 mg and more preferably about 325 mg. In various embodiments, the following weight ratios of estradiol to total solution is from about 0.125/50 mg to about 0.125/1000 mg, from about 1 mg:500 mg to about 1 mg:50 mg; from about 1 mg:250 mg to about 1 mg:60 mg; from about 1 mg:100 mg to about 1 mg:66 mg; from about 2 mg/50 mg to about 2 mg/1000 mg. In various embodiments, the target for single dose product is 325 mg, and a target fill weight for a combination dose product (e.g., two or more sterol APIs) is 650 mg.

Other aspects of the present disclosure further provide: more uniform dissolution of progesterone, and reduced intra- and inter-patient blood level variability in formulations of progesterone of the present disclosure, typically in combinations with solubilized estradiol, when compared to equal

US 8,846,648 B2

5

dosages of PROMETRIUM (progesterone, USP). Blood level variability is also compared at equal sampling times following administration. Not to be limited by theory, these aspects are believed to be influenced by the percentage of solubilized progesterone in a respective formulation wherein such more uniform dissolution of progesterone, and lower intra- and inter-patient blood level variability, are influenced by a greater proportion of solubilized progesterone relative to total progesterone. A reduced food effect with the present formulations comprising progesterone may also be implicated.

More uniform dissolution of progesterone in a formulation of the present disclosure compared to the dissolution of PROMETRIUM (progesterone, USP) at equal dosage strengths and using the same USP apparatus can be determined using standard techniques established for API dissolution testing, including that which is described in the examples below.

Reduced intra- and inter-patient variability of progesterone formulated pursuant to the present disclosure compared to PROMETRIUM (progesterone, USP) can be demonstrated via a fed bio-study such as that described below.

Other aspects of the present disclosure includes the use of formulations as described herein wherein progesterone is at least one API in said formulation for the treatment of an animal, including humans: for endometrial hyperplasia; for secondary amenorrhea; as a method of treatment for preterm birth, when said animal has a shortened cervix, and other disease states or conditions treated with supplemental progesterone (collectively, "Progesterone-deficient States"); and the use of formulations as described herein wherein estradiol is at least one API in said formulation for the treatment of an animal, including humans, having menopause-related symptoms including, for example, vasomotor symptoms; in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes and vulvo-vaginal atrophy; and osteoporosis and other non-menopausal disease states or conditions treated with supplemental estrogen. (collectively, "Estrogen-deficient States"), each in a subject in need of treatment, and each with a non-toxic effective amount of said formulations. As used herein, the term "treatment", or a derivative thereof, contemplates partial or complete inhibition of the stated disease state when a formulation as described herein is administered prophylactically or following the onset of the disease state for which such formulation is administered. For the purposes of the present disclosure, "prophylaxis" refers to administration of the active ingredient(s) to an animal to protect the animal from any of the disorders set forth herein, as well as others.

Unless otherwise specified, "natural," as used herein with reference to hormones discussed herein, means bio-identical hormones formulated to match the chemical structure and effect of those that occur naturally in the human body (endogenous). An exemplary natural estrogen is estradiol (also described as 17β-estradiol and E2) and a natural progestin is progesterone. An exemplary cyclic/sequential regimen comprises delivery of from about 0.125 mg to about 2.0 mg of estradiol daily for 14-18 days, followed by delivery of from about 0.125 mg to about 2 mg of estradiol and about 25 mg to about 200 mg of progesterone daily for 10-14 days. Cyclic/sequential regimens may be especially useful for menopausal females. Other exemplary dosage strengths for estradiol for use in the formulations described herein include, without limitation, 0.125, 0.25, 0.375, 0.50, 0.625, 0.75, 1.00, 1.125, 1.25, 1.375, 1.50, 1.625, 1.75 and 2.00 mg. Other exemplary

6

dosage strengths for progesterone for use in the formulations described herein include, without limitation, 25, 50, 75, 100, 125, 150, 175, 200 mg, 250 mg, 300 mg, 350 mg and 400 mg. These dosage strengths for each of estradiol and progesterone can be administered in formulations described herein either alone or in combination.

Progesterone active pharmaceutical ingredient may be micronized via any one of the multiple methods typically utilized by the ordinarily skilled artisan. In various embodiments, micronized progesterone has an X50 particle size value of less than about 15 microns, less than about 10 microns, less than about 5 microns and/or less than about 3 microns. In various embodiments, micronized progesterone has an X90 particle size value of less than about 25 microns, less than about 20 microns, and/or less than about 15 microns.

Particle size may be determined in any suitable manner. For example, a Beckman Coulter LS 13 320 Laser Diffraction Particle Size Analyzer (the "Beckman Device") may be used to determine particle size. As described above, particle size may be represented by various metrics, for example, through an X50 particle size, and/or X90 particle size, or similar descriptions of particle size.

The Beckman Device may be used with various modules for introducing a sample for analysis. The Beckman Device may be used with the LS 13 320 Universal Liquid Module ("ULM"). The ULM is capable of suspending samples in the size range of 0.017 μm to 2000 μm. The ULM is a liquid based module that allows for delivery of the sample to the sensing zone. The ULM recirculates the sample through the Beckman Device. The ULM comprises two hoses, one for fluid delivery and another for waste. The total volume used may be 125 mL or less. A sample mass of from about 1 mg to about 10 g may be used. The ULM may interact with the Beckman Device via pins that fit into slots on the ULM. The ULM may use a variety of suspension fluids, for example, water, butonol, ethanol, chloroform, heptanes, toluene, propanol, COULTER Type 1B Dispersant ("Coulter 1B"), and a variety of other suspension fluids. Surfactants may also be used, though pump speed should be adjusted to prevent excessive bubbling. Coulter 1B may comprise one or more of acetaldehyde, ethylene oxide, and/or 1,4-dioxane. The Beckman Device may be configured to use a variety of optical theories, including the Fraunhofer optical model and the Mie Theory.

The Beckman Device may comprise software to control the Beckman Device while the ULM is in use. The software may control, for example, pump speed, use of de-bubble routine, rinse routine, sonicate routine, and fill routine, among others. Parameters regarding the sample run may also be configured. For example, run length may be set. Though any suitable run length may be used, in various embodiments, a time period of 30 seconds to 120 seconds, and preferably between 30 seconds and 90 seconds may be used.

The Beckman Device may be used with the LS 13 320 Micro Liquid Module ("MLM"). The MLM is capable of suspending samples in the size range of 0.4 μm to 2000 μm. The MLM is a liquid based module that allows for delivery of the sample to the sensing zone. The MLM includes a stirrer. The total volume used may be 12 mL or less. The MLM may use a variety of suspension fluids, both aqueous and non-aqueous.

Each of estradiol and progesterone as described herein can be formulated alone pursuant to the teachings below. These formulations can be prepared for oral administration or can be combined, based on compatibility, for co-administration of estradiol and progesterone in a single oral unit dosage form.

Progesterone formulations of the present disclosure are prepared via blending with a pharmaceutically acceptable oil;

US 8,846,648 B2

7                                                                                          8

generally, the oil comprises at least one medium chain fatty acid such as medium chain fatty acids consisting of at least one mono-, di-, or triglyceride, or derivatives thereof, or combinations thereof. Optionally added are other excipients including, for example and without limitation, anti-oxidants, lubricants and the like. Sufficient oil is used to form a suspension of micronized progesterone or, in the alternative, solubilize progesterone.

Pharmaceutically acceptable oils include, without limitation, the use of at least one of a capric fatty acid; a caprylic fatty acid; a capric fatty acid; a tauric acid; a myristic acid; a linoleic acid; a succinic acid; a glycerin; mono-, di-, or triglycerides and combinations and derivatives thereof; a polyethylene glycol; a polyethylene glycol glyceride (GELU-CIRE (a polyethylene glycol glyceride); GATTEFOSSE SAS, Saint-Priest, France); a propylene glycol; a caprylic/capric triglyceride (MIGLYOL (caprylic/capric triglyceride); SASOL Germany GMBH, Hamburg; MIGLYOL (caprylic/capric triglyceride) includes MIGLYOL 810 (Caprylic/Capric Triglyceride), MIGLYOL 812 (Caprylic/Capric Triglyceride), MIGLYOL 816 (Caprylic/Capric Triglyceride) and MIGLYOL 829 (Caprylic/Capric/Succinic Triglyceride); a caproic/caprylic/capric/lauric triglyceride; a caprylic/capric/linoleic triglyceride; a caprylic/capric/succinic triglyceride; a propylene glycol monocaprylate; propylene glycol monocaprate; (CAPMUL PG-8 (Propylene Glycol Monocaprylate) and CAPMUL PG-10 (Propylene Glycol Monocaprate); the CAPMUL brands are owned by ABITEC, Columbus Ohio); a propylene glycol dicaprylate; a propylene glycol dicaprylate; medium chain mono- and di-glycerides (CAPMUL MCM (Medium Chain Mono- and Diglycerides)); a diethylene glycol mono ester (including 2-(2-Ethoxyethoxy)ethanol: TRANSCUTOL (diethylene glycol mono ester)); a diethylene glycol monoethyl; esters of saturated coconut and palm kernel oil and derivatives thereof; triglycerides of fractionated vegetable fatty acids, and combinations and derivatives thereof.

In other aspects and embodiments, progesterone is fully solubilized using, for example and without limitation, sufficient amounts of: TRANSCUTOL (Diethylene glycol monoethyl ether) and MIGLYOL (caprylic/capric triglyceride); TRANSCUTOL (Diethylene glycol monoethyl ether), MIGLYOL (caprylic/capric triglyceride) and CAPMUL PG-8 (Propylene Glycol Monocaprylate) and/or CAPMUL PG-10 (Propylene Glycol Monocaprate); CAPMUL MCM (Medium Chain Mono- and Diglycerides); CAPMUL MCM (Medium Chain Mono- and Diglycerides) and a non-ionic surfactant; and CAPMUL MCM (Medium Chain Mono- and Diglycerides) and GELUCIRE (a polyethylene glycol glyceride).

Various ratios of these oils can be used for full solubilization of progesterone. CAPMUL MCM (Medium Chain Mono- and Diglycerides) and a non-ionic surfactant can be used at ratios including, for example and without limitation: 65:35, 70:30, 75:25, 80:20, 85:15 and 90:10. CAPMUL MCM (Medium Chain Mono- and Diglycerides) and GELU-CIRE (a polyethylene glycol glyceride) can be used at ratios including, for example and without limitation, 6:4, 7:3, 8:2, and 9:1. Among other combinations, these oils and/or solubilizers, as defined herein, and combinations thereof, can be used to form combination estradiol and progesterone formulations of the present disclosure.

Combinations of these oils can produce partially solubilized progesterone, depending upon the desired unit dosage amount of progesterone. The greater the amount of progesterone per unit dosage form, the less progesterone may be

solubilized. The upward limit of dosage strength per unit dose it generally limited only by the practical size of the final dosage form.

In various embodiments, estradiol is partially, substantially or completely solubilized. Solubilized estradiol may include estradiol that is approximately: 90% soluble in a solvent; 93% soluble in a solvent; 95% soluble in a solvent; 97% soluble in a solvent; 99% soluble in a solvent; and 100% soluble in a solvent. Solubility may be expressed as a mass fraction (% w/w).

In various embodiments, the solubilizing agent is selected from at least one of a solvent or co-solvent. Suitable solvents and co-solvents include any mono-, di- or triglyceride and glycols, and combinations thereof.

In addition to the oils referenced above for progesterone, which can also be used as solubilizers for estradiol, other solubilizers include, for example and without limitation, glyceryl mono- and di-caprylates, propylene glycol and 1,2, 3-propanetriol (glycerol, glycerin, glycerine).

Anionic and/or non-ionic surfactants can be used in other embodiments of the presently disclosed formulations containing estradiol, progesterone or a combination thereof. In certain embodiments, a non-ionic surfactant is used. Exemplary non-ionic surfactants may include, for example and without limitation, one or more of oleic acid, linoleic acid, palmitic acid, and stearic acid. In further embodiments, the non-ionic surfactant may comprise polyethylene sorbitol esters, including polysorbate 80, which is commercially available under the trademark TWEEN 80® (Sigma Aldrich, St. Louis, Mo.). Polysorbate 80 comprises approximately 60%-70% oleic acid with the remainder comprising primarily linoleic acids, palmitic acids, and stearic acids. Polysorbate 80 may be used in amounts ranging from about 5 to 50%, and in certain embodiments, about 30% of the formulation total mass.

In various other embodiments, the non-ionic surfactant is selected from one or more of glycerol and polyethylene glycol esters of long chain fatty acids, for example, lauroyl macrogol-32 glycerides and/or lauroyl polyoxyl-32 glycerides, commercially available as Gelucire, including, for example, Gelucire 44/11 and Gelucire 44/14. These surfactants may be used at concentrations greater than about 0.01%, and typically in various amounts of about 0.01%-10.0%, 10.1%-20%, and 20.1%-30%.

In other embodiments, a lubricant is used. Any suitable lubricant may be used, such as for example lecithin. Lecithin may comprise a mixture of phospholipids.

In additional embodiments, an antioxidant is used. Any suitable anti-oxidant may be used such as, for example and without limitation butylated hydroxytoluene.

For example, in various embodiments, a pharmaceutical formulation comprises about 20% to about 80% carrier by weight, about 0.1% to about 5% lubricant by weight, and about 0.01% to about 0.1% antioxidant by weight.

The choice of excipient will, to a large extent, depend on factors such as the particular mode of administration, the effect of the excipient on solubility and stability, and the nature of the dosage form. Excipients used in various embodiments may include colorants, flavoring agents, preservatives and taste-masking agents. Colorants, for example, may comprise about 0.1% to about 2% by weight. Preservatives may comprise methyl and propyl paraben, for example, in a ratio of about 10:1, and at a proportion of about 0.005% and 0.05% by weight.

As is with all oils, solubilizers, excipients and any other additives used in the formulations described herein, each is to be non-toxic and pharmaceutically acceptable.

US 8,846,648 B2

9

As referenced above, the formulations of the present disclosure are generally orally administered, typically via, for example, capsules such as soft capsules. The present formulations can also be used to form transdermal patches using standard technology known in the art. Solubilized formulations of the present invention can also be formulated for intraperitoneal administration using techniques well known in the art.

In accordance with various embodiments, formulations do not include peanut oil. The lack of peanut oil obviates the risk posed to those having peanut-based allergies.

According to various embodiments described herein, a 28-day or monthly regimen of capsules can be packaged in a single kit (e.g., a blister pack) having administration days identified to improve compliance and reduce associated symptoms, among others. One or more of the capsules may contain no estradiol, for example, and/or no progesterone. Capsules that comprise no estrogen or progesterone API may be referred to as placebos. A blister pack can have a plurality of scores or perforations separating blister pack into 28 days. Each day may further comprise a single blister or a plurality of blisters. In various embodiments, each unit dose may contain micronized and/or partially solubilized, or fully solubilized progesterone and/or solubilized estradiol in amounts as set forth herein above, although other dose ranges may be contemplated. In addition, kits having other configurations are also contemplated herein. For example, without limitation, kits having such blister packs may contain any number of capsules.

Orally administered formulations of the present disclosure containing micronized and/or partially solubilized, or fully solubilized, progesterone are also used for the treatment of endometrial hyperplasia, secondary amenorrhea and other disease states treated with supplemental progesterone. Generally, progesterone-containing formulations described herein are used to treat the effects of the administration of supplemental estrogen whether administered alone or in combination with solubilized estradiol of the present disclosure or other estrogen-containing formulations. In various other embodiments, a capsule containing formulations of the present disclosure, for example a softgel capsule, may be applied in or around the vagina.

Formulations of the present disclosure containing solubilized estradiol are used to treat Estrogen-deficient States, including vasomotor symptoms, for example, in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes, vulvo-vaginal atrophy, and osteoporosis and other non-menopausal disease states treated with supplemental estrogen.

Formulations of the present disclosure containing solubilized estradiol may be used to treat or prevent atrophic vaginitis or vulvo-vaginal atrophy. In various embodiments, a capsule, for example a softgel capsule, may be applied in or around the vagina.

Additional objects of the present disclosure includes: providing increased patient compliance secondary to ease of use; providing increased physician adoption secondary to ease of use/instruction with less worry of side effects from inappropriate usage; providing decreased side-effects from erroneous use (decreased irregular bleeding); providing better efficacy/control of symptoms secondary to appropriate use; reducing the metabolic and vascular side effects of the commonly used synthetic progestins when administered alone or in combination with an estrogen (norethindrone acetate,

10

medroxyprogesterone acetate, etc.) including, for example, stroke, heart attacks, blood clots and breast cancer.

EXAMPLES

Example 1

Estradiol Solubility

In various experiments, suitable solvents were determined for providing sufficient solubility to make 2 mg of estradiol in a 100 mg fill mass, with a desired goal of achieving ~20 mg/g solubility for estradiol. Initial solubility experiments were done by mixing estradiol with various solvents, saturate the solution with the estradiol, equilibrate for at least 3 days and filter the un-dissolved particles and analyzing the clear supernatant for the amount of estradiol dissolved by HPLC.

Estradiol solubility experiments were performed. From this list at least one item (e.g. propylene glycol) is known to be unsuitable for encapsulation.

TABLE 1

| Ingredient | Solubility (mg/g) |
| --- | --- |
| PEG 400 | 105* |
| Propylene Glycol | 75* |
| Polysorbate 80 | 36* |
| TRANSCUTOL HP (Highly purified diethylene glycol monoethyl ether EP/NF) | 141 |
| CAPMUL PG-8 (Propylene Glycol Monocaprylate) | 31.2 |

*Literature reference - Salole, E. G. (1987) The Physicochemical Properties of Oestradiol, J Pharm and Biomed Analysis, 5, 635-640.

Example 2

It was desired to achieve 50 mg of progesterone suspended in a medium that can also solubilize 2 mg estradiol in a total capsule fill mass of 200 mg. In order to achieve this formulation, the required solubility of estradiol needs to be ~10 mg/g. A total fill weight of 200 mg was considered suitable for a size 5 oval soft gelatin capsule.

Additional solubility studies were performed to find solvent mixtures that might possibly be more suitable for soft gelatin encapsulation. Solubility studies were conducted with CAPMUL PG-8 (Propylene Glycol Monocaprylate) and CAPMUL MCM (Medium Chain Mono- and Diglycerides) by mixing estradiol with various the solvent systems and as before by analyzing for the amount of estradiol dissolved by HPLC after filtration. Results of these experiments are presented in Table 2. It can be seen from these results that mixtures containing MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) at 50%; and also CAPMUL MCM (Medium Chain Mono- and Diglycerides) alone or in combination with 20% Polysorbate 80 can achieve sufficient solubility to meet the target of 10 mg/g. CAPMUL PG-8 (Propylene Glycol Monocaprylate) mixed with MIGLYOL (caprylic/capric triglyceride) at the 15 and 30% level did not provide sufficient solubility.

TABLE 2

| Ingredient | Solubility (mg/g) |
| --- | --- |
| MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (85:15) | 4.40 |

US 8,846,648 B2

**11**

TABLE 2-continued

| Ingredient | Solubility (mg/g) |
|---|---|
| MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (70:30) | 8.60 |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:65:28) | >12 |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:47:47) | >12 |
| MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (50:50) | 14.0 |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 19.8 |
| Polysorbate 80:CAPMUL MCM (Medium Chain Mono- and Diglycerides) (20:80) | 15.0 |

Example 3

Additional studies were performed to assess the stability of estradiol (4-6 mg) in solvent mixtures, as reported in Table 3. MIGLYOL 812 (Caprylic/Capric Triglyceride) with 4% TRANSCUTOL (Diethylene glycol monoethyl ether) precipitated on Hot/Cold cycling after 96 hours, while estradiol solubilized in MIGLYOL (caprylic/capric triglyceride): CAPMUL (a propylene glycol monocaprylate; propylene glycol monocaprate) blends at 30 and 50% or in CAPMUL MCM (Medium Chain Mono- and Diglycerides) alone, did not precipitate under the same conditions for a minimum of 14 days.

TABLE 3

| Formulation | Estradiol mg/g | Results Hot/ Cold Cycling |
|---|---|---|
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride) (4:96) | 4 | Crystallizes after 96 hours |
| MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (70:30) | 6 | Clear, after 14 days |
| MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (50:50) | 6 | Clear, after 14 days |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:80:15) | 6 | Clear, after 14 days |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 6 | Clear after 14 days |

12 mg estradiol solubilized in MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monoca-

**12**

prylate) 50:50, CAPMUL MCM (Medium Chain Mono- and Diglycerides), and in mixtures of TRANSCUTOL (Diethylene glycol monoethyl ether): MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) are stable and do not precipitate for at least 12 days.

TABLE 4

| Formulation | Estradiol mg/g | Results Hot/ Cold Cycling |
|---|---|---|
| MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (50:50) | 12 | Clear, after 12 days |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:65:28) | 12 | Clear, after 12 days |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:47:47) | 12 | Clear, after 12 days |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 12 | Clear after 12 days |

Example 4

In addition to determining physical stability of the estradiol solutions over time, it is necessary to determine if the fill material will be stable during the encapsulation process. One way to test these preparations is with the addition of water to the fill mass. As can be seen in Table 5, estradiol solutions at a concentration of 6 mg/g in Polyethylene Glycol 400 and CAPMUL MCM (Medium Chain Mono- and Diglycerides) are able to absorb a minimum of 7% water without recrystallization, whereas the same concentration in MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (75:25) precipitates.

Estradiol solutions at a concentration of 12 mg/g in Polyethylene Glycol 400 and CAPMUL MCM (Medium Chain Mono- and Diglycerides) are able to absorb a minimum of 7% water without recrystallization. All CAPMUL PG-8 (Propylene Glycol Monocaprylate) containing formulations turned hazy on the addition of water. However, it should be noted that estradiol recrystallization was not observed, and the addition of water to CAPMUL PG-8 (Propylene Glycol Monocaprylate) alone (without any estradiol) also turns hazy on the addition of water.

TABLE 5

| Formulation | Estradiol mg/g | Results after addition of 7% water |
|---|---|---|
| MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (75:25) | 6 | Precipitated |
| MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (50:50) | 12 | Hazy |

US 8,846,648 B2

**13**

TABLE 5-continued

| Formulation | Estradiol mg/g | Results after addition of 7% water |
|---|---|---|
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:65:28) | 12 | Hazy |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 12 | Clear |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:47:47) | 12 | Hazy |
| Polyethylene Glycol 400 | 12 | clear |

Example 5

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 6

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Mono-, di- or triglyceride (Miglyol 812) | qs |
| Diethylene Glycol Monoethylether (TRANSCUTOL HP (Highly purified diethylene glycol monoethyl ether EP/NF)) | 65.00 |
| Liquid lecithin | 1.63 |
| Butylated Hydroxytoluene | 0.13 |
| Total Fill Weight | 325 |

Example 6

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 7

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (CAPMUL MCM (Medium Chain Mono- and Diglycerides)) | qs |
| Liquid lecithin | 1.63 |
| Polysorbate 80 | 97.5 |
| Total Fill Weight | 325 |

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 8

| Ingredient | Mg/Capsule | % w/w | Amount/Batch |
|---|---|---|---|
| Estradiol Hemihydrate | 2.03 | 0.62 | 20.2 g |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (CAPMUL MCM (Medium Chain Mono- and Diglycerides)) | 322.97 | 99.38 | 3.23 kg |
| Total | | 100 | 3.25 kg |

**14**

The above formulation is prepared as follows: estradiol is added to CAPMUL MCM (Medium Chain Mono- and Diglycerides) and mixed until dissolved.

Example 7

Progesterone Solubility

In various embodiments, both estradiol and progesterone may be dissolved in a solvent. In various embodiments, the solubility of both estradiol and progesterone will be such that a therapeutically effective dose may be obtained in a reasonably sized mass, generally considered to be between 1 mg and 1200 mg, preferably suitable for encapsulation in a size 3 to 22 oval or oblong capsule. For example, in various embodiments, 50 mg to 100 mg of progesterone may be dissolved in a volume of solvent; i.e., the solubility would be 50 mg to 100 mg per capsule. MIGLYOL (caprylic/capric triglyceride) was attempted, and while it can be considered a good carrier for progesterone, it alone did not provide a desirable level of solubilization of estradiol (e.g., solubility of 12 mg/g may be desirable in various embodiments). Thus, MIGLYOL (caprylic/capric triglyceride) may be used in embodiments comprising a suspension of progesterone, though MIGLYOL (caprylic/capric triglyceride), standing alone, is not desirable for use in embodiments having fully solubilized progesterone and/or estradiol.

As can be seen in Table 9, the solubility of progesterone in CAPMUL MCM (Medium Chain Mono- and Diglycerides) is ~73 mg/g. Therefore, by suspending 200 mg progesterone in 400 mg of solvent (~14%) is already dissolved and the remaining is still a suspension. In some aspects and embodiments, it is desired to minimize the partial solubility of progesterone in the formulation in order to minimize the possibility of recrystallization.

Based on 73 mg/g solubility, the capsule size required to make a capsule of 50 mg solubilized progesterone would be 685 mg. Therefore, it was shown that it would be feasible to make a 50 mg progesterone and 2 mg estradiol solubilized formulation. MIGLYOL (caprylic/capric triglyceride) had the lowest solubility, but that solvent is unable to dissolve the estradiol, therefore under further experiments, it was decided to proceed with the second lowest or CAPMUL MCM (Medium Chain Mono- and Diglycerides). It has also been found that 2 mg of estradiol may also be dissolved in 685 mg of CAPMUL MCM (Medium Chain Mono- and Diglycerides).

TABLE 9

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 73.4 |
| CAPMUL PG-8 (Propylene Glycol Monocaprylate) | 95 |
| MIGLYOL 812 (Caprylic/Capric Triglyceride) | 27.8 |

In addition, it has been found that the solubility of progesterone in a solvent of CAPMUL MCM (Medium Chain Mono- and Diglycerides) in combination with Gelucire 44/14 in a 9:1 ratio increases the solubility to approximately 86 mg/g. Therefore, in various embodiments, progesterone and/or estradiol may be dissolved in a CAPMUL MCM (Medium Chain Mono- and Diglycerides) and Gelucire 44/14 system, wherein the ratio of CAPMUL MCM (Medium Chain Mono- and Diglycerides) to GELUCIRE 44/14 (Lauroyl macrogol-

US 8,846,648 B2

15

32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is 9:1.

TABLE 10

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| CAPMUL MCM (Medium Chain Mono- and Diglycerides):GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) (9:1) | 86.4 |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) (7:3) | 70.5 |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides):GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) (6:4) | 57.4 |

Example 7

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized progesterone and estradiol comprising:

TABLE 11

| Ingredient | Mass (mg) | % w/w | Qty/Capsule (mg) |
|---|---|---|---|
| Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 |
| Estradiol Hemihydrate, micronized | 2.03 | 0.29 | 2.03 |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides), NF | | 82.57 | 577.97 |
| GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)), NF | | 10.0 | 70.00 |
| TOTAL | | 100.00 | 700.00 |

A capsule such as that shown in TABLE 11 may be manufactured in any suitable manner. For the purposes of this Example, mixing may be facilitated by an impellor, agitator, or other suitable means. Also for the purposes of this Example, heating and/or mixing may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Mixing and/or heating for the purposes of this Example may be performed in any suitable vessel, such as a stainless steel vessel.

For example, CAPMUL MCM (Medium Chain Mono- and Diglycerides) may be heated to between 30° C. to 50° C., more preferably from 35° C. to 45° C., and more preferably to 40° C.+/−2° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) may be added to the CAPMUL MCM (Medium Chain Mono- and Diglycerides) and mixed until dissolved. The addition may occur all at once or may occur gradually over a period of time. Heat may continue to be applied during the mixing of the Gelucire 44/14 and the CAPMUL MCM (Medium Chain Mono- and Diglycerides).

Heat may be removed from the GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) and

16

CAPMUL MCM (Medium Chain Mono- and Diglycerides) mixture. Estradiol Hemihydrate may be added to the mixture. The addition may occur all at once or may occur gradually over a period of time. Micronized progesterone may then be added to the Gelucire 44/14, CAPMUL MCM (Medium Chain Mono- and Diglycerides) and Estradiol Hemihydrate mixture until dissolved. The addition may occur all at once or may occur gradually over a period of time.

Example 8

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 12

| Ingredient | mg/Capsule | % | Function |
|---|---|---|---|
| Micronized Progesterone | 200.00 | 30.77 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 (Caprylic/ Capric Triglyceride) or equivalent) | qs | qs | Carrier |
| Lecithin Liquid | 1.63 | 0.25 | Lubricant/ Emulsifier |
| Butylated Hydroxytoluene (also referred to as "BHT") | 0.13 | 0.02 | Antioxidant |

The above formulation is prepared as follows: MIGLYOL (caprylic/capric triglyceride) is heated to about 45° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is added and mixed until dissolved. BHT is added and mixed until dissolved. Progesterone is suspended and passed through a colloid mill. The resultant fill mass can be used for encapsulation.

In an exemplary embodiment, a capsule is provided containing a fill material having partially solubilized progesterone comprising:

TABLE 13

| Ingredient | Qty/ Capsule (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (kg) |
|---|---|---|---|---|
| Micronized Progesterone, USP | 200.00 | 33.33 | Active | 2.0 |
| Monoglycerides/ diglycerides/triglycerides of caprylic/capric acid (CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 394.0 | 65.67 | Carrier | 3.94 |
| Lauroyl polyoxyl-32- glycerides (GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) or equivalent) | 6.0 | 1 | Lubricant/ Emulsifier | 0.06 |
| Total | 600.00 mg | 100 | | 6.0 kg |

For suspensions of progesterone and partially solubilized progesterone, GELUCIRE 44/14 may be added at 1% to 2%

US 8,846,648 B2

17

w/w to increase viscosity. The above formulation is prepared as follows: CAPMUL MCM (Medium Chain Mono- and Diglycerides) is heated to about 65° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is added and mixed until dissolved. Heat is removed. Progesterone is added and the mixture is passed through a colloid mill. The resultant fill mass can be used for encapsulation.

Example 9

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 14

| Ingredient | % | mg/Capsule | Function |
|---|---|---|---|
| Micronized Progesterone | 30.77 | 200.00 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 (Caprylic/Capric Triglyceride) or equivalent) | 65.93 | 428.55 | Carrier |
| Lauroyl polyoxyl-32-glycerides (GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG) or equivalent | 3.00 | 19.50 | Suspending Agent |
| Butylated Hydroxytoluene | 0.03 | 1.95 | Antioxidant |
| Total | 100 | 650 | |

In various embodiments, amounts of MIGLYOL (caprylic/capric triglyceride) may be present in a range from about 35-95% by weight; GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) from about 0.5-30% by weight; and BHT from about 0.01-0.1% by weight.

Example 10

For the purposes of this Example, a particle size analysis is conducted by using the Beckman Device. A sample API comprising micronized progesterone in accordance with various embodiments is provided for analysis.

Approximately 0.01 g of a sample API in accordance with various embodiments was combined with Coulter 1B and 10 mL of deionized water. Sonication was performed for 15 seconds. The Beckman Device, equipped with a ULM, performed analysis for 90 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 4.279 µm, an X75 of 7.442 µm, and an X25 of 1.590 µm. The Beckman Device also yielded that the mean particle size is 4.975 µm, the median particle size is 4.279 µm, the mode particle size is 6.453 µm, and the standard deviation is 3.956 µm. A graph of the particle distribution obtained is shown in FIG. 4.

Example 11

A formulation sample having approximately 200 mg of micronized progesterone and 2 mg of estradiol was dispersed with oil. The Beckman Device, equipped with a MLM, performed analysis for 60 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 11.0 µm, an X75 of 17.3 µm, and an X25 of 5.3 µm. The Beckman Device also yielded that the mean particle size is 11.8 µm, the median particle size is 11.04 µm, the mode particle size is 13.6 µm, and the standard deviation is 7.8 µm.

18

Example 12

In order to increase the solubility of progesterone in the final solution, GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) was added at about 10% w/w.

TABLE 15

| Quantitative Formula: Batch Size 10,000 capsules | | | | |
|---|---|---|---|---|
| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (kg) |
| 1. | Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 | 0.50 |
| 2. | Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 | 0.02 |
| 3. | CAPMUL MCM (Medium Chain Mono- and Diglycerides), NF | | 82.57 | 577.97 | 5.78 |
| 4. | GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) Gelucire 44/14, NF | | 10.0 | 70.00 | 0.70 |
| | Total: | | 100.00 | 700.00 | 7.00 |

An example of the final formulation is provided in Table 15. The manufacturing process is as follows. CAPMUL MCM (Medium Chain Mono- and Diglycerides) is heated to 40° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and mixed until dissolved.

Example 13

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

TABLE 16

| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 50.00 | 25.000 | 50.00 | 500.00 |
| 2. | Estradiol Hemihydrate | 0.25 | 0.129 | 0.26 | 2.58 |
| 3. | CAPMUL MCM (Medium Chain Mono- and Diglycerides), NF | | 73.371 | 146.74 | 1467.42 |
| 4. | GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)), NF | | 1.500 | 3.00 | 30.00 |
| | Total: | | 100.00 | 200.00 mg | 2000.00 |

The manufacturing process is as follows. CAPMUL MCM (Medium Chain Mono- and Diglycerides) is heated to 65° C.

US 8,846,648 B2

19

GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

### Example 14

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

TABLE 17

| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 200.00 | 33.33 | 200.0 | 2000.0 |
| 2. | Estradiol Hemihydrate | 2.00 | 0.35 | 2.07 | 20.7 |
| 3. | CAPMUL MCM (Medium Chain Mono- and Diglycerides), NF | | 65.32 | 391.93 | 3919.3 |
| 4. | GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)), NF | | 1.00 | 6.0 | 60.0 |
| | Total: | 100.00 | 600.0 mg | | 6000.0 |

The manufacturing process is as follows. CAPMUL MCM (Medium Chain Mono- and Diglycerides) is heated to 65° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

### Example 15

Progesterone and Estradiol Combination Study under Fed Conditions.

This following study protocol was used to establish bioavailability and bio-equivalence parameters for a combination product of the present disclosure comprising progesterone (200 mg) and estradiol (2.0 mg) as prepared via the process described in Example 14 and compared to 200 mg of PROMETRIUM (progesterone, USP) (Catalent Pharmaceuticals, St. Petersburg, Fla. (and 2.0 mg of ESTRACE (estradiol vaginal cream, USP, 0.01%) (Bristol-Myers Squibb Co. Princeton, N.J.), administered to twenty-four (24) normal healthy, adult human post-menopausal female subjects under fed conditions.

The Study Design: An open-label, balanced, randomized, two-treatment, two-period, two-sequence, single-dose, two-way crossover.

The subjects were housed in the clinical facility from at least 11.00 hours pre-dose to at least 48.00 hours post-dose in each period, with a washout period of at least 14 days between the successive dosing days.

Subjects were fasted for at least about 10.00 hours before being served a high-fat, high-calorie breakfast, followed by dosing, then followed by a 04.00 hour, post-dose additional period of fasting.

20

Standard meals were provided at about 04.00, 09.00, 13.00, 25.00, 29.00, 34.00 and 38.00 hours post-dose, respectively.

Water was restricted at least about 01 hour prior to dosing until about 01 hour post-dose (except for water given during dosing). At other times, drinking water was provided ad libitum.

Subjects were instructed to abstain from consuming caffeine and/or xanthine containing products (i.e. coffee, tea, chocolate, and caffeine-containing sodas, colas, etc.) for at least about 24.00 hours prior to dosing and throughout the study, grapefruit and\or its juice and poppy containing foods for at least about 48.00 hours prior to dosing and throughout the study.

Subjects remained seated upright for about the first 04.00 hours post-dose and only necessary movements were allowed during this period. Thereafter subjects were allowed to ambulate freely during the remaining part of the study. Subjects were not allowed to lie down (except as directed by the physician secondary to adverse events) during restriction period.

Subjects were instructed not to take any prescription medications within 14 days prior to study check in and throughout the study. Subjects were instructed not to take any over the counter medicinal products, herbal medications, etc. within 7 days prior to study check-in and throughout the study.

After overnight fasting of at least about 10.00 hours, a high-fat high-calorie breakfast was served about 30 minutes prior to administration of investigational product(s). All subjects were required to consume their entire breakfast within about 30 minutes of it being served, a single dose of either test product (T) of Progesterone 200 mg & Estradiol 2 mg tablets or the reference product (R) PROMETRIUM (progesterone, USP) soft gel Capsule 200 mg and ESTRACE (estradiol vaginal cream, USP, 0.01%) (Estradiol) Tablets 2 mg (according to the randomization schedule) were administered with about 240 mL of water under fed condition, at ambient temperature in each period in sitting posture. A thorough mouth check was done to assess the compliance to dosing.

All dosed study subjects were assessed for laboratory tests at the end of the study or as applicable.

In each period, twenty-three (23) blood samples were collected. The pre-dose (10 mL) blood samples at −01.00, −00.50, 00.00 hours and the post-dose blood samples (08 mL each) were collected at 00.25, 00.50, 00.67, 00.83, 01.00, 01.33, 01.67, 02.00, 02.50, 03.00, 04.00, 05.00, 06.00, 07.00, 08.00, 10.00, 12.00, 18.00, 24.00 and 48.00 hours in labeled K2EDTA—vacutainers via an indwelling cannula placed in one of the forearm veins of the subjects. Each intravenous indwelling cannula was kept in situ as long as possible by injecting about 0.5 mL of 10 IU/mL of heparin in normal saline solution to maintain the cannula for collection of the post-dose samples. In such cases blood samples were collected after discarding the first 0.5 mL of heparin containing blood. Each cannula was removed after the 24.00 hour sample was drawn or earlier or if blocked.

At the end of the study, the samples were transferred to the bio-analytical facility in a box containing sufficient dry ice to maintain the integrity of the samples. These samples were stored at a temperature of −70° C.±20° C. in the bio-analytical facility until analysis.

Progesterone (Corrected and Uncorrected) and Estradiol (unconjugated) and estrone (total) in plasma samples is assayed using a validated LC-MS/MS method.

Fasted studies using this protocol were also conducted. However, rather than the high-fat meal prior to administration

US 8,846,648 B2

21

of the test and reference drug, each subject fasted for a period of at least twelve (12) hours prior to dose administration.

Example 16

Method of manufacture in accordance with various embodiments are shown in FIGS. 1-3. With reference to FIG. 1, method of fill material 100 is shown. Step 102 comprises heating an oily carrier to 40° C.±5° C. Heating may be accomplished through any suitable means. The heating may be performed in any suitable vessel, such as a stainless steel vessel. The oily vehicle may be any oily vehicle described herein, for example, CAPMUL MCM (Medium Chain Mono- and Diglycerides).

Step 104 comprises mixing Gelucire 44/14 with the oily vehicle. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 102 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Mixing may be performed in any suitable vessel, such as a stainless steel vessel.

Step 106 comprises mixing estradiol into the mixture of the oily vehicle and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 106 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$.

Step 108 comprises cooling to room temperature. Cooling may be allowed to occur without intervention or cooling may be aided by application of a cooling system.

Step 110 comprises mixing micronized progesterone into the mixture of oily vehicle, estradiol and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 110 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Step 112 comprises degassing. The resulting mixture from step 112 may comprise a fill material suitable for production into a softgel capsule.

With reference to FIG. 2, softgel capsule, i.e. gel mass, production 200 is shown. Step 202 comprises mixing glycerin with water. The water used in step 202 may be purified by any suitable means, such as reverse osmosis, ozonation, filtration (e.g., through a carbon column) or the like. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 202 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Heating may be performed until the temperature reaches 80° C.±5° C.

Step 204 comprises the addition of gelatin to the glycerin water mixture. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 204 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. A vacuum may be drawn in step 204 to de-aerate.

Step 206 comprises addition of a coloring agent such as a dye. A coloring agent may comprise products sold under the trademark OPATINT or other suitable agent. Step 206 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Step 208 comprises degassing. The resulting mixture from step 208 may comprise a gel capsule material suitable for use as a gel capsule in production of a softgel capsule.

With reference to FIG. 3, softgel capsule assembly process 300 is shown. Step 302 comprises heating the fill material. The fill material may be heated to any suitable temperature. In various embodiments, the fill material is heated to 30° C.+/−3° C. Fill material may be heated in a fill hopper. A fill hopper may comprise a device configured to hold a volume of the fill material and/or to dispense the fill material in controlled

22

volumes. Step 304 comprises filling a gel mass. A gel mass may be taken from the gel capsule material produced in step 208 of FIG. 2. Filling may be performed by injecting, placing, or otherwise disposing the fill material within a volume defined by the gel capsule material. The filling may occur in an encapsulator. The spreader boxes may be a temperature of 55° C.+/−10° C. The wedge temperature may be 38° C.+/−3° C. The drum cooling temperature may be 4° C.+/−2° C. The encapsulator may be lubricated using MIGLYOL 812 (Caprylic/Capric Triglyceride) or other suitable lubricant. Step 304 thus produces one or more softgel capsules. Filling may comprise producing a ribbon of thickness 0.85 mm±0.05 mm using spreader box knobs. The fill material may be injected into the gel to produce a fill weight having target weight±5% (i.e., 650±33 mg and 325±16.3 mg).

Step 304 comprises filling a gel mass. A gel mass may be taken from the gel capsule material produced in step 208 of FIG. 2. Filling may be performed by injecting, placing, or otherwise disposing the fill material within a volume defined by the gel capsule material. The filling may occur in an encapsulator. The spreader boxes may be a temperature of 55° C.+/−10° C. The wedge temperature may be 38° C.+/−3° C. The drum cooling temperature may be 4° C.+/−2° C. The encapsulator may be lubricated using MIGLYOL 812 or other suitable lubricant. Step 304 thus produces one or more softgel capsules. Filling may comprise producing a ribbon of thickness 0.85 mm±0.05 mm using spreader box knobs. The fill material may be injected into the gel to produce a fill weight having target weight±5% (i.e., 650±33 mg and 325±16.3 mg).

Step 306 comprises drying the softgel capsules. Drying may be performed in a tumble dryer, tray dryer, or combinations thereof. For example, drying may be performed in a tumble drying basket for between about 10 minutes and about 120 minutes. Drying may continue in a drying room for about 24 hours to about 72 hours. Step 308 may comprise inspection and/or polishing. Polishing may be performed with isopropyl alcohol. Step 310 may comprise packaging. Packaging may be accomplished through any suitable means. Packaging may comprise packing softgel capsules into a blister pack, bottle, box, pouch, or other acceptable packaging.

We claim:
1. A method of treating a menopause-related symptom in a woman comprising:
   administering to the woman an effective amount of a pharmaceutical composition, the pharmaceutical composition comprising solubilized estradiol, suspended progesterone, and a solubilizing agent;
   wherein each of the estradiol and the suspended progesterone are present in the solubilizing agent and the estradiol and the suspended progesterone are uniformly dispersed;
   wherein the solubilizing agent contains an effective amount of C6-C12 oil; and
   wherein at least about 90% of the estradiol is solubilized in the solubilizing agent.
2. The method of claim 1, further comprising partially solubilized progesterone, the partially solubilized progesterone being solubilized in the solubilizing agent.
3. The method of claim 1, wherein the composition is formulated as a gelatin capsule.
4. The method of claim 1, wherein the C6-C12 oil is selected from at least one of mono-, di-, and triglycerides and combinations thereof.
5. The method of claim 1, wherein the estradiol has a dosage strength of at least about 0.125 mg and wherein the progesterone has a dosage strength of at least about 25 mg.

US 8,846,648 B2

23

**6**. The method of claim **1**, wherein the ratio of progesterone to estradiol is about 24:1, about 25:1, about 96:1, about 100:1, about 192:1, or about 200:1.

**7**. The method of claim **1**, wherein the composition is bioequivalent to a 200 mg progesterone soft gel capsule and to a 2 mg estradiol tablet.

**8**. A method of treating a menopause symptom in a woman comprising administering a pharmaceutical composition to the woman, the pharmaceutical composition comprising:

solubilized estradiol;

suspended progesterone; and

a solubilizing agent, the solubilizing agent containing an effective amount of a C6-C12 oil;

wherein the estradiol and the suspended progesterone are present in the solubilizing agent, the estradiol and the suspended progesterone are uniformly dispersed and at least about 90% of the estradiol is solubilized in the solubilizing agent; and

wherein the estradiol does not precipitate for at least 14 days.

**9**. The method of claim **8**, further comprising partially solubilized progesterone, the partially solubilized progesterone being solubilized in the solubilizing agent.

**10**. The method of claim **8**, wherein the composition is formulated as a gelatin capsule.

**11**. The method of claim **8**, wherein the C6-C12 oil is selected from at least one of mono-, di-, and triglycerides and combinations thereof.

**12**. The method of claim **8**, wherein the estradiol has a dosage strength of at least about 0.125 mg and wherein the progesterone has a dosage strength of at least about 25 mg.

**13**. The method of claim **8**, wherein the ratio of progesterone to estradiol is about 24:1, about 25:1, about 96:1, about 100:1, about 192:1, or about 200:1.

24

**14**. The method of claim **8**, wherein the composition is bioequivalent to a 200 mg progesterone soft gel capsule and to a 2 mg estradiol tablet.

**15**. A method of treating a menopause symptom comprising:

administering an effective amount of a pharmaceutical composition to a woman, the pharmaceutical composition comprising solubilized estradiol, suspended progesterone, and a solubilizing agent, the estradiol being stable in the solubilizing agent for at least 14 days;

wherein each of the estradiol and the suspended progesterone are present in the solubilizing agent and the estradiol and the suspended progesterone are uniformly dispersed;

wherein at least about 90% of the estradiol is solubilized in the solubilizing agnent, and wherein the solubilizing agent contains an effective amount of a C6-C12 oil.

**16**. The method of claim **15**, further comprising partially solubilized progesterone, the partially solubilized progesterone being solubilized in the solubilizing agent.

**17**. The method of claim **15**, wherein the composition is formulated as a gelatin capsule.

**18**. The method of claim **15**, wherein the C6-C12 oil is selected from at least one of mono-, di-, and triglycerides and combinations thereof.

**19**. The method of claim **15**, wherein the estradiol has a dosage strength of at least about 0.125 mg and wherein the progesterone has a dosage strength of at least about 25 mg.

**20**. The method of claim **15**, wherein the ratio of progesterone to estradiol is about 24:1, about 25:1, about 96:1, about 100:1, about 192:1, or about 200:1.

*     *     *     *     *

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.          : 8,846,648 B2                                                        Page 1 of 1
APPLICATION NO.     : 14/099545
DATED               : September 30, 2014
INVENTOR(S)         : Brian A. Bernick et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:


On the Title Page


At item (72), please add inventor --Frederick D. Sancilio, Palm Beach Gardens, FL (US)--


Signed and Sealed this
Twenty-sixth Day of March, 2019

Andrei Iancu
*Director of the United States Patent and Trademark Office*

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.          : 8,846,648 B2                                             Page 1 of 1
APPLICATION NO.     : 14/099545
DATED               : September 30, 2014
INVENTOR(S)         : Brian A. Bernick et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:


   In the Claims

   Column 24, Claim 15, Line 16: Delete "agnent" and insert in its place --agent--.


Signed and Sealed this
Twentieth Day of August, 2019

Andrei Iancu

Andrei Iancu
*Director of the United States Patent and Trademark Office*

# EXHIBIT C

US008846649B2

(12) **United States Patent**     (10) **Patent No.:**     **US 8,846,649 B2**
Bernick et al.                  (45) **Date of Patent:**     ***Sep. 30, 2014**

(54) **NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES**

(71) Applicant: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

(72) Inventors: **Brian A. Bernick**, Boca Raton, FL (US); **Janice Louise Cacace**, Miami, FL (US); **Peter H. R. Persicaner**, Boca Raton, FL (US); **Neda Irani**, Palm Beach Garden, FL (US); **Julia M. Amadio**, Boca Raton, FL (US)

(73) Assignee: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **14/099,571**

(22) Filed: **Dec. 6, 2013**

(65) **Prior Publication Data**

US 2014/0094440 A1     Apr. 3, 2014

**Related U.S. Application Data**

(63) Continuation of application No. 13/684,002, filed on Nov. 21, 2012, now Pat. No. 8,633,178.

(60) Provisional application No. 61/662,265, filed on Jun. 20, 2012, provisional application No. 61/661,302, filed on Jun. 18, 2012, provisional application No. 61/563,408, filed on Nov. 23, 2011.

(51) **Int. Cl.**
*A01N 45/00* (2006.01)
*A61K 9/48* (2006.01)
*A61K 9/16* (2006.01)
*A61K 31/57* (2006.01)
*A61K 31/565* (2006.01)

(52) **U.S. Cl.**
CPC .............. *A61K 31/57* (2013.01); *A61K 9/4858* (2013.01); *A61K 9/16* (2013.01); *A61K 31/565* (2013.01)
USPC .......................................... **514/169**; 424/452

(58) **Field of Classification Search**
None
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 1,967,351 | A | 7/1934 | Doisy |
| 2,379,832 | A | 7/1945 | Serini et al. |
| 2,649,399 | A | 8/1953 | Grant et al. |
| 3,198,707 | A | 8/1965 | Nomaine et al. |
| 3,478,070 | A | 11/1969 | Smith et al. |
| 3,526,648 | A | 9/1970 | Bertin et al. |
| 3,710,795 | A | 1/1973 | Higuchi et al. |
| 3,729,560 | A | 4/1973 | Hagerman |
| 3,729,566 | A | 4/1973 | Ericsson et al. |
| 3,755,573 | A | 8/1973 | Berman |
| 3,755,575 | A | 8/1973 | Lerner |
| 3,903,880 | A | 9/1975 | Higuchi al. |
| 3,916,898 | A | 11/1975 | Robinson |
| 3,916,899 | A | 11/1975 | Higuchi et al. |
| 3,921,636 | A | 11/1975 | Zaffaroni |
| 3,923,997 | A | 12/1975 | Meuly |
| 3,948,254 | A | 4/1976 | Zaffaroni |
| 3,971,367 | A | 7/1976 | Zaffaroni |
| 3,977,404 | A | 8/1976 | Theeuwes |
| 3,993,072 | A | 11/1976 | Zaffaroni |
| 4,008,719 | A | 2/1977 | Theeuwes |
| 4,012,496 | A | 3/1977 | Hartmann |
| 4,014,334 | A | 3/1977 | Theeuwes et al. |
| 4,014,987 | A | 3/1977 | Heller et al. |
| 4,016,251 | A | 4/1977 | Higuchi et al. |
| 4,071,623 | A | 1/1978 | van Der Vies |
| 4,093,709 | A | 6/1978 | Choi |
| 4,154,820 | A | 5/1979 | Simoons |
| 4,155,991 | A | 5/1979 | Schopflin et al. |
| 4,196,188 | A | 4/1980 | Besins |
| 4,215,691 | A | 8/1980 | Wong |
| 4,237,885 | A | 12/1980 | Wong |
| 4,310,510 | A | 1/1982 | Sherman et al. |
| 4,327,725 | A | 5/1982 | Cortese et al. |
| 4,372,951 | A | 2/1983 | Vorys |
| 4,384,096 | A | 5/1983 | Sonnabend |
| 4,393,871 | A | 7/1983 | Vorhauer |
| 4,402,695 | A | 9/1983 | Wong |
| 4,423,151 | A | 12/1983 | Baranczuk |
| 4,449,980 | A | 5/1984 | Millar et al. |
| 4,610,687 | A | 9/1986 | Fogwell |
| 4,629,449 | A | 12/1986 | Wong |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| BR | PI 1001367-9 A2 | 7/2012 |
| CN | 102258455 A | 11/2011 |

(Continued)

OTHER PUBLICATIONS

US 6,214,374, 4/2001, Schmirler, et al. (withdrawn).
International Search Report and Written Opinion for related International Application No. PCT/US12/066406 dated Jan. 24, 2013.
International Search Report and Written Opinion for related International Application No. PCT/US13/023309 dated Apr. 9, 2013.

*Primary Examiner* — Frederick Krass
*Assistant Examiner* — Dennis J Parad
(74) *Attorney, Agent, or Firm* — Kilpatrick Townsend & Stockton LLP; Marlan D. Walker

(57) **ABSTRACT**

Estrogen and progesterone replacement therapies are provided herein. Among others, the following formulations are provided herein: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone.

**15 Claims, 4 Drawing Sheets**

# US 8,846,649 B2

Page 2

(56)         References Cited

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,732,763 | A | 3/1988 | Beck et al. |
| 4,738,957 | A | 4/1988 | Laurent et al. |
| 4,756,907 | A | 7/1988 | Beck et al. |
| 4,762,717 | A | 8/1988 | Crowley |
| 4,788,062 | A | 11/1988 | Gale et al. |
| 4,816,257 | A | 3/1989 | Buster et al. |
| 4,822,616 | A | 4/1989 | Zimmermann et al. |
| 4,865,848 | A | 9/1989 | Cheng et al. |
| 4,900,734 | A | 2/1990 | Maxson et al. |
| 4,906,475 | A | 3/1990 | Kim |
| 4,942,158 | A | 7/1990 | Sarpotdar et al. |
| 4,961,931 | A | 10/1990 | Wong |
| 5,030,629 | A | 7/1991 | Rajadhyaksha |
| 5,064,654 | A | 11/1991 | Berner et al. |
| 5,108,995 | A | 4/1992 | Casper |
| 5,128,138 | A | 7/1992 | Blank |
| 5,130,137 | A | 7/1992 | Crowley |
| 5,140,021 | A | 8/1992 | Maxson et al. |
| 5,211,952 | A | 5/1993 | Pike et al. |
| 5,252,334 | A | 10/1993 | Chiang et al. |
| 5,280,023 | A | 1/1994 | Ehrlich et al. |
| 5,288,496 | A | 2/1994 | Lewis |
| 5,340,584 | A | 8/1994 | Spicer et al. |
| 5,340,585 | A | 8/1994 | Pike et al. |
| 5,340,586 | A | 8/1994 | Pike et al. |
| 5,362,497 | A | 11/1994 | Yamada et al. |
| 5,382,573 | A | 1/1995 | Casper |
| 5,393,528 | A | 2/1995 | Staab |
| 5,393,529 | A | 2/1995 | Hoffmann et al. |
| 5,419,910 | A | 5/1995 | Lewis |
| 5,468,736 | A | 11/1995 | Hodgen |
| 5,474,783 | A | 12/1995 | Miranda et al. |
| 5,480,776 | A | 1/1996 | Dullien |
| 5,514,673 | A | 5/1996 | Heckenmuller et al. |
| 5,516,528 | A | 5/1996 | Hughes et al. |
| 5,527,534 | A | 6/1996 | Myhling |
| 5,529,782 | A | 6/1996 | Staab |
| 5,543,150 | A | 8/1996 | Bologna et al. |
| 5,547,948 | A | 8/1996 | Barcomb |
| 5,565,199 | A | 10/1996 | Page et al. |
| 5,567,831 | A | 10/1996 | Li |
| 5,569,652 | A | 10/1996 | Beier et al. |
| 5,582,592 | A | 12/1996 | Kendrick |
| 5,585,370 | A | 12/1996 | Casper |
| 5,595,759 | A | 1/1997 | Wright et al. |
| 5,595,970 | A | 1/1997 | Garfield et al. |
| 5,620,705 | A | 4/1997 | Dong et al. |
| 5,629,021 | A | 5/1997 | Wright |
| 5,633,011 | A | 5/1997 | Dong et al. |
| 5,633,242 | A | 5/1997 | Ottel et al. |
| 5,639,743 | A | 6/1997 | Kaswan et al. |
| 5,656,286 | A | 8/1997 | Miranda et al. |
| 5,676,968 | A | 10/1997 | Lipp et al. |
| 5,677,292 | A | 10/1997 | Li et al. |
| 5,694,947 | A | 12/1997 | Lehtinen et al. |
| 5,709,844 | A | 1/1998 | Arbeit et al. |
| 5,735,801 | A | 4/1998 | Caillouette |
| 5,739,176 | A | 4/1998 | Dunn et al. |
| 5,744,463 | A | 4/1998 | Bair |
| 5,747,058 | A | 5/1998 | Tipton et al. |
| 5,762,614 | A | 6/1998 | Caillouette |
| 5,770,176 | A | 6/1998 | Nargessi |
| 5,770,219 | A | 6/1998 | Chiang et al. |
| 5,776,495 | A | 7/1998 | Duclos et al. |
| 5,788,980 | A | 8/1998 | Nabahi |
| 5,789,442 | A | 8/1998 | Garfield et al. |
| 5,811,416 | A | 9/1998 | Chwalisz |
| 5,811,547 | A | 9/1998 | Nakamichi et al. |
| 5,814,329 | A | 9/1998 | Shah |
| 5,827,200 | A | 10/1998 | Caillouette |
| 5,866,603 | A | 2/1999 | Li et al. |
| 5,891,868 | A | 4/1999 | Cummings et al. |
| 5,898,038 | A | 4/1999 | Yallampalli et al. |
| 5,916,176 | A | 6/1999 | Caillouette |
| RE36,247 | E | 7/1999 | Plunkett et al. |
| 5,922,349 | A | 7/1999 | Elliesen et al. |
| 5,928,666 | A | 7/1999 | Farinas et al. |
| 5,958,446 | A | 9/1999 | Miranda et al. |
| 5,962,445 | A | 10/1999 | Stewart |
| 5,972,372 | A | 10/1999 | Saleh et al. |
| 5,985,861 | A | 11/1999 | Levine et al. |
| 5,993,856 | A | 11/1999 | Ragavan et al. |
| 6,001,846 | A | 12/1999 | Edwards et al. |
| 6,022,562 | A | 2/2000 | Autant et al. |
| 6,024,976 | A | 2/2000 | Miranda et al. |
| 6,028,057 | A | 2/2000 | Burns |
| 6,039,968 | A | 3/2000 | Nabahi |
| 6,056,972 | A | 5/2000 | Hermsmeyer |
| 6,060,077 | A | 5/2000 | Meignant |
| 6,074,625 | A | 6/2000 | Hawthorne et al. |
| 6,077,531 | A | 6/2000 | Salin-Drouin |
| 6,080,118 | A | 6/2000 | Blythe |
| 6,083,178 | A | 7/2000 | Caillouette |
| 6,086,916 | A | 7/2000 | Agnus et al. |
| 6,096,338 | A | 8/2000 | Lacy et al. |
| 6,117,446 | A | 9/2000 | Place |
| 6,117,450 | A | 9/2000 | Dittgen et al. |
| 6,133,251 | A | 10/2000 | Dittgen et al. |
| 6,133,320 | A | 10/2000 | Yallampalli et al. |
| 6,139,873 | A | 10/2000 | Hughes, Jr. et al. |
| 6,153,216 | A | 11/2000 | Cordes et al. |
| 6,165,491 | A | 12/2000 | Grasset et al. |
| 6,165,975 | A | 12/2000 | Adams et al. |
| 6,187,339 | B1 | 2/2001 | de Haan et al. |
| 6,190,331 | B1 | 2/2001 | Caillouette |
| 6,201,072 | B1 | 3/2001 | Rathi et al. |
| 6,227,202 | B1 | 5/2001 | Matapurkar |
| 6,262,115 | B1 | 7/2001 | Guittard et al. |
| 6,277,418 | B1 | 8/2001 | Markaverich et al. |
| 6,283,927 | B1 | 9/2001 | Caillouette |
| 6,287,588 | B1 | 9/2001 | Shih et al. |
| 6,287,693 | B1 | 9/2001 | Savoir et al. |
| 6,294,188 | B1 | 9/2001 | Ragavan et al. |
| 6,294,192 | B1 | 9/2001 | Patel et al. |
| 6,294,550 | B1 | 9/2001 | Place et al. |
| 6,299,900 | B1 | 10/2001 | Reed et al. |
| 6,306,841 | B1 | 10/2001 | Place et al. |
| 6,306,914 | B1 | 10/2001 | de Ziegler et al. |
| 6,309,669 | B1 | 10/2001 | Setterstrom et al. |
| 6,309,848 | B1 | 10/2001 | Howett et al. |
| 6,342,491 | B1 | 1/2002 | Dey et al. |
| 6,372,209 | B1 | 4/2002 | Chrisope |
| 6,372,246 | B1 | 4/2002 | Wei |
| 6,387,390 | B1 | 5/2002 | Deaver et al. |
| 6,402,705 | B1 | 6/2002 | Caillouette |
| 6,416,778 | B1 | 7/2002 | Ragavan et al. |
| 6,423,039 | B1 | 7/2002 | Rathbone et al. |
| 6,423,683 | B1 | 7/2002 | Heaton et al. |
| 6,436,633 | B1 | 8/2002 | Kreider et al. |
| 6,440,454 | B1 | 8/2002 | Santoro et al. |
| 6,444,224 | B1 | 9/2002 | Rathbone et al. |
| 6,444,234 | B1 | 9/2002 | Kirby et al. |
| 6,451,339 | B2 | 9/2002 | Patel et al. |
| 6,451,779 | B1 | 9/2002 | Hesch |
| 6,455,246 | B1 | 9/2002 | Howell et al. |
| 6,455,517 | B1 | 9/2002 | Tanabe et al. |
| 6,468,526 | B2 | 10/2002 | Chrisope |
| 6,469,016 | B1 | 10/2002 | Place et al. |
| 6,472,434 | B1 | 10/2002 | Place et al. |
| 6,479,232 | B1 | 11/2002 | Howett et al. |
| 6,500,814 | B1 | 12/2002 | Hesch |
| 6,503,896 | B1 | 1/2003 | Tanabe et al. |
| 6,511,969 | B1 | 1/2003 | Hermsmeyer |
| 6,526,980 | B1 | 3/2003 | Tracy et al. |
| 6,528,094 | B1 | 3/2003 | Savoir et al. |
| 6,537,580 | B1 | 3/2003 | Savoir et al. |
| 6,544,196 | B2 | 4/2003 | Caillouette |
| 6,544,553 | B1 | 4/2003 | Hsia et al. |
| 6,548,491 | B2 | 4/2003 | Tanabe et al. |
| 6,551,611 | B2 | 4/2003 | Elliesen et al. |
| 6,569,463 | B2 | 5/2003 | Patel et al. |
| 6,583,129 | B1 | 6/2003 | Mazer et al. |
| 6,586,006 | B2 | 7/2003 | Roser et al. |
| 6,589,549 | B2 | 7/2003 | Shih et al. |

# US 8,846,649 B2

Page 3

(56)                    **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,593,317 | B1 | 7/2003 | De Ziegler et al. |
| 6,610,670 | B2 | 8/2003 | Backensfeld et al. |
| 6,638,536 | B2 | 10/2003 | Savoir et al. |
| 6,645,528 | B1 | 11/2003 | Straub et al. |
| 6,653,298 | B2 | 11/2003 | Potter et al. |
| 6,656,929 | B1 | 12/2003 | Agnus et al. |
| 6,660,726 | B2 | 12/2003 | Hill et al. |
| 6,663,608 | B2 | 12/2003 | Rathbone et al. |
| 6,663,895 | B2 | 12/2003 | Savoir et al. |
| 6,692,763 | B1 | 2/2004 | Cummings et al. |
| 6,737,081 | B2 | 5/2004 | Savoir et al. |
| 6,740,333 | B2 | 5/2004 | Beckett et al. |
| 6,743,815 | B2 | 6/2004 | Huebner et al. |
| 6,747,018 | B2 | 6/2004 | Tanabe et al. |
| 6,756,208 | B2 | 6/2004 | Griffin et al. |
| 6,776,164 | B2 | 8/2004 | Bunt et al. |
| 6,787,152 | B2 | 9/2004 | Kirby et al. |
| 6,805,877 | B2 | 10/2004 | Massara et al. |
| 6,809,085 | B1 | 10/2004 | Elson et al. |
| 6,818,226 | B2 | 11/2004 | Reed et al. |
| 6,841,716 | B1 | 1/2005 | Tsutsumi |
| 6,844,334 | B2 | 1/2005 | Hill et al. |
| 6,855,703 | B1 | 2/2005 | Hill et al. |
| 6,860,859 | B2 | 3/2005 | Mehrotra et al. |
| 6,866,865 | B2 | 3/2005 | Hsia et al. |
| 6,869,969 | B2 | 3/2005 | Huebner et al. |
| 6,878,518 | B2 | 4/2005 | Whitehead |
| 6,901,278 | B1 | 5/2005 | Notelovitz |
| 6,905,705 | B2 | 6/2005 | Palm et al. |
| 6,911,438 | B2 | 6/2005 | Wright |
| 6,923,988 | B2 | 8/2005 | Patel et al. |
| 6,924,274 | B2 | 8/2005 | Lardy et al. |
| 6,932,983 | B1 | 8/2005 | Straub et al. |
| 6,939,558 | B2 | 9/2005 | Massara et al. |
| 6,943,021 | B2 | 9/2005 | Klausner et al. |
| 6,958,327 | B1 | 10/2005 | Hillisch et al. |
| 6,962,691 | B1 | 11/2005 | Lulla et al. |
| 6,962,908 | B2 | 11/2005 | Aloba et al. |
| 6,967,194 | B1 | 11/2005 | Matsuo et al. |
| 6,977,250 | B2 | 12/2005 | Rodriguez |
| 6,978,945 | B2 | 12/2005 | Wong et al. |
| 7,005,429 | B2 | 2/2006 | Dey et al. |
| 7,011,846 | B2 | 3/2006 | Shojaei et al. |
| 7,018,992 | B2 | 3/2006 | Koch et al. |
| 7,030,157 | B2 | 4/2006 | Ke et al. |
| RE39,104 | E | 5/2006 | Duclos et al. |
| 7,074,779 | B2 | 7/2006 | Sue et al. |
| 7,083,590 | B1 | 8/2006 | Bunt et al. |
| 7,091,213 | B2 | 8/2006 | Metcalf, III et al. |
| 7,101,342 | B1 | 9/2006 | Caillouette |
| 7,135,190 | B2 | 11/2006 | Piao et al. |
| 7,163,681 | B2 | 1/2007 | Giles-Komar |
| 7,163,699 | B2 | 1/2007 | Besse |
| 7,179,799 | B2 | 2/2007 | Hill et al. |
| 7,196,074 | B2 | 3/2007 | Blye et al. |
| 7,198,801 | B2 | 4/2007 | Carrara et al. |
| 7,226,910 | B2 | 6/2007 | Wilson et al. |
| 7,247,625 | B2 | 7/2007 | Zhang et al. |
| 7,250,446 | B2 | 7/2007 | Sangita et al. |
| 7,267,829 | B2 | 9/2007 | Kirby et al. |
| 7,300,926 | B2 | 11/2007 | Prokai et al. |
| 7,303,763 | B2 | 12/2007 | Ho |
| 7,317,037 | B2 | 1/2008 | Fensome et al. |
| 7,329,654 | B2 | 2/2008 | Kanojia et al. |
| 7,335,650 | B2 | 2/2008 | Potter et al. |
| 7,374,779 | B2 | 5/2008 | Chen et al. |
| 7,378,404 | B2 | 5/2008 | Peters |
| 7,387,789 | B2 | 6/2008 | Klose et al. |
| 7,388,006 | B2 | 6/2008 | Schmees et al. |
| 7,414,043 | B2 | 8/2008 | Kosemund et al. |
| 7,427,413 | B2 | 9/2008 | Savoir et al. |
| 7,427,609 | B2 | 9/2008 | Leonard |
| 7,429,576 | B2 | 9/2008 | Labrie |
| 7,431,941 | B2 | 10/2008 | Besins et al. |
| 7,459,445 | B2 | 12/2008 | Hill et al. |
| 7,465,587 | B2 | 12/2008 | Imrich |
| 7,470,433 | B2 | 12/2008 | Carrara et al. |
| 7,485,666 | B2 | 2/2009 | Villanueva et al. |
| 7,497,855 | B2 | 3/2009 | Ausiello et al. |
| 7,534,765 | B2 | 5/2009 | Gregg et al. |
| 7,550,142 | B2 | 6/2009 | Giles-Komar et al. |
| 7,563,565 | B1 | 7/2009 | Matsuo et al. |
| 7,572,779 | B2 | 8/2009 | Aloba et al. |
| 7,572,780 | B2 | 8/2009 | Hermsmeyer |
| 7,589,082 | B2 | 9/2009 | Savoir et al. |
| 7,671,027 | B2 | 3/2010 | Loumaye |
| 7,674,783 | B2 | 3/2010 | Hermsmeyer |
| 7,687,281 | B2 | 3/2010 | Roth et al. |
| 7,687,485 | B2 | 3/2010 | Levinson et al. |
| 7,694,683 | B2 | 4/2010 | Callister et al. |
| 7,704,983 | B1 | 4/2010 | Hodgen et al. |
| 7,727,720 | B2 | 6/2010 | Dhallan |
| 7,732,408 | B2 | 6/2010 | Josephson et al. |
| 7,749,989 | B2 | 7/2010 | Hill et al. |
| 7,767,656 | B2 | 8/2010 | Shoichet et al. |
| 7,815,949 | B2 | 10/2010 | Cohen |
| 7,829,115 | B2 | 11/2010 | Besins et al. |
| RE42,012 | E | 12/2010 | Deaver et al. |
| 7,858,607 | B2 | 12/2010 | Mamchur |
| RE42,072 | E | 1/2011 | Deaver et al. |
| 7,862,552 | B2 | 1/2011 | McIntyre et al. |
| 7,867,990 | B2 | 1/2011 | Schultz et al. |
| 7,879,830 | B2 | 2/2011 | Wiley |
| 7,884,093 | B2 | 2/2011 | Creasy et al. |
| 7,939,104 | B2 | 5/2011 | Barbera et al. |
| 7,943,602 | B2 | 5/2011 | Bunschoten et al. |
| 7,943,604 | B2 | 5/2011 | Coelingh Bennik et al. |
| 7,989,436 | B2 | 8/2011 | Hill et al. |
| 7,989,487 | B2 | 8/2011 | Welsh et al. |
| 8,022,053 | B2 | 9/2011 | Mueller et al. |
| 8,048,869 | B2 | 11/2011 | Bunschoten et al. |
| 8,071,729 | B2 | 12/2011 | Giles-Komar et al. |
| 8,076,319 | B2 | 12/2011 | Leonard |
| 8,088,605 | B2 | 1/2012 | Beaudet et al. |
| 8,101,209 | B2 | 1/2012 | LeGrand et al. |
| 8,101,773 | B2 | 1/2012 | Smith |
| 8,114,434 | B2 | 2/2012 | Sasaki et al. |
| 8,158,614 | B2 | 4/2012 | Lambert et al. |
| 8,182,833 | B2 | 5/2012 | Hermsmeyer |
| 8,202,736 | B2 | 6/2012 | Mousa et al. |
| 8,217,024 | B2 | 7/2012 | Ahmed et al. |
| 8,222,008 | B2 | 7/2012 | Thoene |
| 8,227,454 | B2 | 7/2012 | Hill et al. |
| 8,227,509 | B2 | 7/2012 | Castro et al. |
| 8,241,664 | B2 | 8/2012 | Dudley et al. |
| 8,247,393 | B2 | 8/2012 | Ahmed et al. |
| 8,273,730 | B2 | 9/2012 | Fernandez et al. |
| 8,287,888 | B2 | 10/2012 | Song et al. |
| 8,329,680 | B2 | 12/2012 | Evans et al. |
| 8,349,820 | B2 | 1/2013 | Zeun et al. |
| 8,420,111 | B2 | 4/2013 | Hermsmeyer |
| 8,435,561 | B2 | 5/2013 | Besins et al. |
| 8,658,628 | B2 | 2/2014 | Baucom |
| 8,663,681 | B2 | 3/2014 | Ahmed et al. |
| 2001/0005728 | A1 | 6/2001 | Guittard et al. |
| 2001/0021816 | A1 | 9/2001 | Caillouette |
| 2001/0027189 | A1 | 10/2001 | Bennink et al. |
| 2001/0029357 | A1 | 10/2001 | Bunt et al. |
| 2001/0031747 | A1 | 10/2001 | DeZiegler et al. |
| 2001/0034340 | A1 | 10/2001 | Pickar |
| 2001/0056068 | A1 | 12/2001 | Chwalisz et al. |
| 2002/0012710 | A1 | 1/2002 | Lansky |
| 2002/0026158 | A1 | 2/2002 | Rathbone et al. |
| 2002/0028788 | A1 | 3/2002 | Bunt et al. |
| 2002/0058648 | A1 | 5/2002 | Hammerly |
| 2002/0058926 | A1 | 5/2002 | Rathbone et al. |
| 2002/0076441 | A1 | 6/2002 | Shih et al. |
| 2002/0102308 | A1 | 8/2002 | Wei et al. |
| 2002/0107230 | A1 | 8/2002 | Waldon et al. |
| 2002/0114803 | A1 | 8/2002 | Deaver et al. |
| 2002/0123801 | A1 | 9/2002 | Heil et al. |
| 2002/0137749 | A1 | 9/2002 | Levinson et al. |
| 2002/0151530 | A1 | 10/2002 | Leonard et al. |
| 2002/0156394 | A1 | 10/2002 | Mehrotra et al. |

# US 8,846,649 B2

Page 4

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2002/0169150 | A1 | 11/2002 | Pickar |
| 2002/0173510 | A1 | 11/2002 | Levinson et al. |
| 2002/0193356 | A1 | 12/2002 | Van Beek et al. |
| 2003/0004145 | A1 | 1/2003 | Leonard |
| 2003/0007994 | A1 | 1/2003 | Bunt et al. |
| 2003/0049307 | A1 | 3/2003 | Gyurik |
| 2003/0064097 | A1 | 4/2003 | Patel et al. |
| 2003/0072760 | A1 | 4/2003 | Sirbasku |
| 2003/0073248 | A1 | 4/2003 | Roth et al. |
| 2003/0073673 | A1 | 4/2003 | Hesch |
| 2003/0077297 | A1 | 4/2003 | Chen et al. |
| 2003/0078245 | A1 | 4/2003 | Bennink et al. |
| 2003/0091640 | A1 | 5/2003 | Ramanathan et al. |
| 2003/0092691 | A1 | 5/2003 | Besse et al. |
| 2003/0096012 | A1 | 5/2003 | Besse et al. |
| 2003/0104048 | A1 | 6/2003 | Patel et al. |
| 2003/0114420 | A1 | 6/2003 | Salvati et al. |
| 2003/0114430 | A1 | 6/2003 | MacLeod et al. |
| 2003/0124182 | A1 | 7/2003 | Shojaei et al. |
| 2003/0124191 | A1 | 7/2003 | Besse et al. |
| 2003/0130558 | A1 | 7/2003 | Massara et al. |
| 2003/0144258 | A1 | 7/2003 | Heil et al. |
| 2003/0157157 | A1 | 8/2003 | Luo et al. |
| 2003/0166509 | A1 | 9/2003 | Edwards et al. |
| 2003/0180352 | A1 | 9/2003 | Patel et al. |
| 2003/0181353 | A1 | 9/2003 | Nyce |
| 2003/0181728 | A1 | 9/2003 | Salvati et al. |
| 2003/0191096 | A1 | 10/2003 | Leonard et al. |
| 2003/0195177 | A1 | 10/2003 | Leonard et al. |
| 2003/0215496 | A1 | 11/2003 | Patel et al. |
| 2003/0220297 | A1 | 11/2003 | Berstein et al. |
| 2003/0224057 | A1 | 12/2003 | Martin-Letellier et al. |
| 2003/0224059 | A1 | 12/2003 | Lerner et al. |
| 2003/0225050 | A1 | 12/2003 | Grawe et al. |
| 2003/0228686 | A1 | 12/2003 | Klausner et al. |
| 2003/0229057 | A1 | 12/2003 | Caubel et al. |
| 2004/0009960 | A1 | 1/2004 | Heil et al. |
| 2004/0034001 | A1 | 2/2004 | Karara |
| 2004/0037881 | A1 | 2/2004 | Guittard et al. |
| 2004/0043943 | A1 | 3/2004 | Guittard et al. |
| 2004/0044080 | A1 | 3/2004 | Place et al. |
| 2004/0052824 | A1 | 3/2004 | Chacra-Vernet et al. |
| 2004/0073024 | A1 | 4/2004 | Metcalf, III et al. |
| 2004/0077605 | A1 | 4/2004 | Salvati et al. |
| 2004/0077606 | A1 | 4/2004 | Salvati et al. |
| 2004/0087548 | A1 | 5/2004 | Salvati et al. |
| 2004/0089308 | A1 | 5/2004 | Welch |
| 2004/0092583 | A1 | 5/2004 | Shanahan-Prendergast |
| 2004/0097468 | A1 | 5/2004 | Wimalawansa |
| 2004/0101557 | A1 | 5/2004 | Gibson et al. |
| 2004/0106542 | A1 | 6/2004 | Deaver et al. |
| 2004/0131670 | A1 | 7/2004 | Gao |
| 2004/0142012 | A1 | 7/2004 | Bunt et al. |
| 2004/0146894 | A1 | 7/2004 | Warrington et al. |
| 2004/0176324 | A1 | 9/2004 | Salvati et al. |
| 2004/0176336 | A1 | 9/2004 | Rodriguez |
| 2004/0185104 | A1 | 9/2004 | Piao et al. |
| 2004/0191276 | A1 | 9/2004 | Muni |
| 2004/0198706 | A1 | 10/2004 | Carrara |
| 2004/0213744 | A1 | 10/2004 | Lulla et al. |
| 2004/0234606 | A1 | 11/2004 | Levine et al. |
| 2004/0253319 | A1 | 12/2004 | Netke et al. |
| 2004/0259817 | A1 | 12/2004 | Waldon et al. |
| 2004/0266745 | A1 | 12/2004 | Schwanitz et al. |
| 2005/0004088 | A1 | 1/2005 | Hesch |
| 2005/0009800 | A1 | 1/2005 | Thumbeck et al. |
| 2005/0020552 | A1 | 1/2005 | Aschkenasy et al. |
| 2005/0021009 | A1 | 1/2005 | Massara et al. |
| 2005/0025833 | A1 | 2/2005 | Aschkenasy et al. |
| 2005/0031651 | A1 | 2/2005 | Gervais et al. |
| 2005/0042173 | A1 | 2/2005 | Besse et al. |
| 2005/0042268 | A1 | 2/2005 | Aschkenasy et al. |
| 2005/0048116 | A1 | 3/2005 | Straub et al. |
| 2005/0079138 | A1 | 4/2005 | Chickering, III et al. |
| 2005/0085453 | A1 | 4/2005 | Govindarajan |
| 2005/0101579 | A1 | 5/2005 | Shippen |
| 2005/0113350 | A1 | 5/2005 | Duesterberg et al. |
| 2005/0118272 | A1 | 6/2005 | Besse et al. |
| 2005/0153946 | A1 | 7/2005 | Hirsh et al. |
| 2005/0164977 | A1 | 7/2005 | Coelingh Bennink |
| 2005/0182105 | A1 | 8/2005 | Nirschl et al. |
| 2005/0187267 | A1 | 8/2005 | Hamann et al. |
| 2005/0192253 | A1 | 9/2005 | Salvati et al. |
| 2005/0192310 | A1 | 9/2005 | Gavai et al. |
| 2005/0207990 | A1 | 9/2005 | Funke et al. |
| 2005/0214384 | A1 | 9/2005 | Juturu et al. |
| 2005/0220825 | A1 | 10/2005 | Funke et al. |
| 2005/0222106 | A1 | 10/2005 | Bracht |
| 2005/0244522 | A1 | 11/2005 | Carrara et al. |
| 2005/0245902 | A1 | 11/2005 | Cornish et al. |
| 2005/0250746 | A1 | 11/2005 | Iammatteo |
| 2005/0250750 | A1 | 11/2005 | Cummings et al. |
| 2005/0250753 | A1 | 11/2005 | Fink et al. |
| 2005/0256028 | A1 | 11/2005 | Yun et al. |
| 2005/0266078 | A1 | 12/2005 | Jorda et al. |
| 2005/0271598 | A1 | 12/2005 | Frieman et al. |
| 2005/0272712 | A1 | 12/2005 | Grubb et al. |
| 2006/0014728 | A1 | 1/2006 | Chwalisz et al. |
| 2006/0018937 | A1 | 1/2006 | Friedman et al. |
| 2006/0019978 | A1 | 1/2006 | Balog |
| 2006/0020002 | A1 | 1/2006 | Salvati et al. |
| 2006/0030615 | A1 | 2/2006 | Fensome et al. |
| 2006/0034889 | A1 | 2/2006 | Jo et al. |
| 2006/0051391 | A1 | 3/2006 | Dvoskin et al. |
| 2006/0052341 | A1 | 3/2006 | Cornish et al. |
| 2006/0069031 | A1 | 3/2006 | Loumaye |
| 2006/0083778 | A1 | 4/2006 | Allison et al. |
| 2006/0089337 | A1 | 4/2006 | Casper et al. |
| 2006/0093678 | A1 | 5/2006 | Chickering, III et al. |
| 2006/0106004 | A1 | 5/2006 | Brody et al. |
| 2006/0100415 | A1 | 5/2006 | Gupta |
| 2006/0111424 | A1 | 5/2006 | Salvati et al. |
| 2006/0121626 | A1 | 6/2006 | Imrich |
| 2006/0134188 | A1 | 6/2006 | Podhaisky et al. |
| 2006/0135619 | A1 | 6/2006 | Kick et al. |
| 2006/0194775 | A1 | 8/2006 | Tofovic et al. |
| 2006/0204557 | A1 | 9/2006 | Gupta et al. |
| 2006/0235037 | A1 | 10/2006 | Purandare et al. |
| 2006/0240111 | A1 | 10/2006 | Fernandez et al. |
| 2006/0247216 | A1 | 11/2006 | Haj-Yehia |
| 2006/0252049 | A1 | 11/2006 | Shuler et al. |
| 2006/0257472 | A1 | 11/2006 | Neilsen |
| 2006/0275360 | A1 | 12/2006 | Ahmed et al. |
| 2006/0280771 | A1 | 12/2006 | Groenewegen et al. |
| 2006/0280797 | A1 | 12/2006 | Shoichet et al. |
| 2006/0280800 | A1 | 12/2006 | Nagi et al. |
| 2007/0004693 | A1 | 1/2007 | Woolfson et al. |
| 2007/0004694 | A1 | 1/2007 | Woolfson et al. |
| 2007/0021360 | A1 | 1/2007 | Nyce et al. |
| 2007/0027201 | A1 | 2/2007 | McComas et al. |
| 2007/0031491 | A1 | 2/2007 | Levine et al. |
| 2007/0042038 | A1 | 2/2007 | Besse |
| 2007/0060589 | A1 | 3/2007 | Purandare et al. |
| 2007/0066628 | A1 | 3/2007 | Zhang et al. |
| 2007/0066637 | A1 | 3/2007 | Zhang et al. |
| 2007/0066675 | A1 | 3/2007 | Zhang et al. |
| 2007/0088029 | A1 | 4/2007 | Balog et al. |
| 2007/0093548 | A1 | 4/2007 | Diffendal et al. |
| 2007/0116729 | A1 | 5/2007 | Palepu |
| 2007/0116829 | A1 | 5/2007 | Prakash et al. |
| 2007/0178166 | A1 | 8/2007 | Bernstein et al. |
| 2007/0184558 | A1 | 8/2007 | Roth et al. |
| 2007/0191319 | A1 | 8/2007 | Ke et al. |
| 2007/0196433 | A1 | 8/2007 | Ron et al. |
| 2007/0207225 | A1 | 9/2007 | Squadrito |
| 2007/0225281 | A1 | 9/2007 | Zhang et al. |
| 2007/0238713 | A1 | 10/2007 | Gast et al. |
| 2007/0243229 | A1 | 10/2007 | Smith et al. |
| 2007/0264309 | A1 | 11/2007 | Chollet et al. |
| 2007/0264345 | A1 | 11/2007 | Eros et al. |
| 2007/0264349 | A1 | 11/2007 | Lee et al. |
| 2007/0286819 | A1 | 12/2007 | DeVries et al. |
| 2007/0287789 | A1 | 12/2007 | Jones et al. |
| 2007/0292387 | A1 | 12/2007 | Jon et al. |

# US 8,846,649 B2

Page 5

(56) **References Cited**

## U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2008/0026035 A1 | 1/2008 | Chollet et al. |
| 2008/0026062 A1 | 1/2008 | Farr et al. |
| 2008/0038350 A1 | 2/2008 | Gerecke et al. |
| 2008/0085877 A1 | 4/2008 | Bortz |
| 2008/0095838 A1 | 4/2008 | Abou Chacra-Vernet |
| 2008/0113953 A1 | 5/2008 | De Vries et al. |
| 2008/0114050 A1 | 5/2008 | Fensome et al. |
| 2008/0119537 A1 | 5/2008 | Zhang et al. |
| 2008/0125402 A1 | 5/2008 | Diliberti et al. |
| 2008/0138379 A1 | 6/2008 | Jennings-Spring |
| 2008/0145423 A1 | 6/2008 | Khan et al. |
| 2008/0175814 A1 | 7/2008 | Phiasivongsa et al. |
| 2008/0188829 A1 | 8/2008 | Creasy |
| 2008/0206161 A1 | 8/2008 | Tamarkin et al. |
| 2008/0220069 A1 | 9/2008 | Allison |
| 2008/0234199 A1 | 9/2008 | Katamreddym et al. |
| 2008/0255078 A1 | 10/2008 | Katamreddym et al. |
| 2008/0255089 A1 | 10/2008 | Katamreddym et al. |
| 2008/0299220 A1 | 12/2008 | Tamarkin et al. |
| 2008/0306036 A1 | 12/2008 | Katamreddy et al. |
| 2008/0312197 A1 | 12/2008 | Rodriguez |
| 2008/0312198 A1 | 12/2008 | Rodriguez |
| 2008/0319078 A1 | 12/2008 | Katamreddym et al. |
| 2009/0053294 A1 | 2/2009 | Prendergast |
| 2009/0060982 A1 | 3/2009 | Ron et al. |
| 2009/0068118 A1 | 3/2009 | Eini et al. |
| 2009/0081278 A1 | 3/2009 | De Graaff et al. |
| 2009/0081303 A1 | 3/2009 | Savoir et al. |
| 2009/0092656 A1 | 4/2009 | Klamerus et al. |
| 2009/0099106 A1 | 4/2009 | Phiasivongsa et al. |
| 2009/0131385 A1 | 5/2009 | Voskuhl |
| 2009/0137478 A1 | 5/2009 | Bernstein et al. |
| 2009/0137538 A1 | 5/2009 | Klamerus et al. |
| 2009/0143344 A1 | 6/2009 | Chang |
| 2009/0181088 A1 | 7/2009 | Song et al. |
| 2009/0214474 A1 | 8/2009 | Jennings |
| 2009/0227025 A1 | 9/2009 | Nichols et al. |
| 2009/0232897 A1 | 9/2009 | Sahoo et al. |
| 2009/0258096 A1 | 10/2009 | Cohen |
| 2009/0264395 A1 | 10/2009 | Creasy et al. |
| 2009/0269403 A1 | 10/2009 | Shaked et al. |
| 2009/0285772 A1 | 11/2009 | Phiasivongsa et al. |
| 2009/0318558 A1 | 12/2009 | Kim et al. |
| 2009/0325916 A1 | 12/2009 | Zhang et al. |
| 2010/0028360 A1 | 2/2010 | Atwood |
| 2010/0040671 A1 | 2/2010 | Ahmed et al. |
| 2010/0048523 A1 | 2/2010 | Bachman et al. |
| 2010/0074959 A1 | 3/2010 | Hansom et al. |
| 2010/0086599 A1 | 4/2010 | Huempel et al. |
| 2010/0092568 A1 | 4/2010 | Lerner et al. |
| 2010/0105071 A1 | 4/2010 | Laufer et al. |
| 2010/0129320 A1 | 5/2010 | Phiasivongsa et al. |
| 2010/0136105 A1 | 6/2010 | Chen et al. |
| 2010/0137265 A1 | 6/2010 | Leonard |
| 2010/0137271 A1 | 6/2010 | Chen et al. |
| 2010/0152144 A1 | 6/2010 | Hermsmeyer |
| 2010/0168228 A1 | 7/2010 | Bose et al. |
| 2010/0183723 A1 | 7/2010 | Laurent-Applegate |
| 2010/0184736 A1 | 7/2010 | Coelingh Bennink et al. |
| 2010/0190758 A1 | 7/2010 | Fauser et al. |
| 2010/0240626 A1 | 9/2010 | Kulkarni et al. |
| 2010/0247632 A1 | 9/2010 | Dong et al. |
| 2010/0255085 A1 | 10/2010 | Liu et al. |
| 2010/0303825 A9 | 12/2010 | Sirbasku et al. |
| 2010/0312317 A1 | 12/2010 | Gilmour et al. |
| 2010/0316724 A1 | 12/2010 | Whitfield et al. |
| 2010/0330168 A1 | 12/2010 | Gicquel et al. |
| 2011/0028439 A1 | 2/2011 | Witt-Enderby et al. |
| 2011/0053845 A1 | 3/2011 | Levine et al. |
| 2011/0076775 A1 | 3/2011 | Stewart et al. |
| 2011/0076776 A1 | 3/2011 | Stewart et al. |
| 2011/0086825 A1 | 4/2011 | Chatroux |
| 2011/0091555 A1 | 4/2011 | De Luigi Bruschi et al. |
| 2011/0098631 A1 | 4/2011 | McIntyre et al. |
| 2011/0104289 A1 | 5/2011 | Savoir Vilbouef et al. |
| 2011/0135719 A1 | 6/2011 | Besins et al. |
| 2011/0182997 A1 | 7/2011 | Lewis et al. |
| 2011/0195114 A1 | 8/2011 | Carrara et al. |
| 2011/0195944 A1 | 8/2011 | Mura et al. |
| 2011/0217341 A1 | 9/2011 | Sah |
| 2011/0250274 A1 | 10/2011 | Shaked et al. |
| 2011/0256092 A1 | 10/2011 | Phiasivongsa et al. |
| 2011/0262494 A1 | 10/2011 | Achleitner et al. |
| 2011/0268665 A1 | 11/2011 | Tamarkin et al. |
| 2011/0293720 A1 | 12/2011 | General et al. |
| 2011/0311592 A1 | 12/2011 | Birbara |
| 2011/0312927 A1 | 12/2011 | Nachaegari et al. |
| 2011/0312928 A1 | 12/2011 | Nachaegari et al. |
| 2012/0009276 A1 | 1/2012 | De Groote |
| 2012/0015350 A1 | 1/2012 | Nabatiyan et al. |
| 2012/0045532 A1 | 2/2012 | Cohen |
| 2012/0269878 A2 | 2/2012 | Cantor et al. |
| 2012/0052007 A1 | 3/2012 | Truitt et al. |
| 2012/0128625 A1 | 5/2012 | Shalwitz et al. |
| 2012/0128777 A1 | 5/2012 | Keck et al. |
| 2012/0149748 A1 | 6/2012 | Shanler et al. |
| 2012/0269721 A1 | 10/2012 | Weng et al. |
| 2012/0283671 A1 | 11/2012 | Shibata et al. |
| 2013/0022674 A1 | 1/2013 | Dudley et al. |
| 2013/0029947 A1 | 1/2013 | Nachaegari et al. |
| 2013/0129818 A1 | 5/2013 | Bernick et al. |

## FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| EP | 0275716 A1 | 7/1988 |
| EP | 0622075 A1 | 11/1994 |
| EP | 0785211 A1 | 1/1996 |
| EP | 0811381 A1 | 6/1997 |
| EP | 0785212 A1 | 7/1997 |
| EP | 1094781 B1 | 7/2008 |
| EP | 2191833 A1 | 6/2010 |
| GB | 1589946 A1 | 2/1921 |
| GB | 452238 A | 8/1936 |
| GB | 720561 A | 12/1954 |
| GB | 848881 A | 9/1960 |
| GB | 874368 A | 8/1961 |
| IN | 216026 A | 3/2008 |
| IN | 2005KO00053 A | 9/2009 |
| IN | 244217 A | 11/2010 |
| WO | 9011064 A1 | 10/1990 |
| WO | 9317686 A1 | 9/1993 |
| WO | 9422426 A1 | 10/1994 |
| WO | 9530409 A1 | 11/1995 |
| WO | 9609826 A2 | 4/1996 |
| WO | 9630000 A1 | 10/1996 |
| WO | 9705491 | 2/1997 |
| WO | 9743989 A1 | 11/1997 |
| WO | 9810293 A1 | 3/1998 |
| WO | 9832465 A1 | 7/1998 |
| WO | 9851280 A1 | 11/1998 |
| WO | 9932072 | 7/1999 |
| WO | 9939700 A1 | 8/1999 |
| WO | 9942109 A1 | 8/1999 |
| WO | 9943304 | 9/1999 |
| WO | 9948477 A1 | 9/1999 |
| WO | 9953910 A2 | 10/1999 |
| WO | 9963974 A2 | 12/1999 |
| WO | 0001351 A1 | 1/2000 |
| WO | 0006175 A1 | 2/2000 |
| WO | 0038659 A1 | 7/2000 |
| WO | 0045795 A2 | 8/2000 |
| WO | 0050007 A1 | 8/2000 |
| WO | 0059577 A1 | 10/2000 |
| WO | 0137808 A1 | 11/2000 |
| WO | 0076522 A1 | 12/2000 |
| WO | 0154699 A1 | 8/2001 |
| WO | 0160325 A1 | 8/2001 |
| WO | 0207700 A2 | 2/2002 |
| WO | 0211768 A1 | 2/2002 |
| WO | 0222132 A2 | 3/2002 |
| WO | 0240008 A2 | 5/2002 |
| WO | 02053131 A1 | 7/2002 |
| WO | 02078602 A2 | 10/2002 |
| WO | 02078604 A2 | 10/2002 |

## US 8,846,649 B2

Page 6

(56)                **References Cited**

FOREIGN PATENT DOCUMENTS

| WO | 03041718 | A1 | 5/2003 |
| WO | 03041741 | A1 | 5/2003 |
| WO | 03068186 | A1 | 8/2003 |
| WO | 03077923 | A1 | 9/2003 |
| WO | 03082254 | A1 | 10/2003 |
| WO | 03092588 | A2 | 11/2003 |
| WO | 2004017983 | A1 | 3/2004 |
| WO | 2004032897 | A2 | 4/2004 |
| WO | 2004052336 | A2 | 6/2004 |
| WO | 2004054540 | A2 | 7/2004 |
| WO | 2004080413 | A2 | 9/2004 |
| WO | 2005027911 | A1 | 3/2005 |
| WO | 2005030175 | A1 | 4/2005 |
| WO | 2005087194 | A1 | 9/2005 |
| WO | 2005087199 | A2 | 9/2005 |
| WO | 2005105059 | A1 | 11/2005 |
| WO | 2005115335 | A1 | 12/2005 |
| WO | 2005120470 | A1 | 12/2005 |
| WO | 2005120517 | A1 | 12/2005 |
| WO | 2006013369 | A2 | 2/2006 |
| WO | 2006034090 | A1 | 3/2006 |
| WO | 2006036899 | A2 | 4/2006 |
| WO | 2006053172 | A2 | 5/2006 |
| WO | 2006105615 | A1 | 10/2006 |
| WO | 2006113505 | A2 | 10/2006 |
| WO | 2006138686 | A1 | 12/2006 |
| WO | 2006138735 | A2 | 12/2006 |
| WO | 2007045027 | A1 | 4/2007 |
| WO | 2007103294 | A2 | 9/2007 |
| WO | 2007123790 | A1 | 11/2007 |
| WO | 2007124250 | A2 | 11/2007 |
| WO | 2007144151 | A1 | 12/2007 |
| WO | 2008049516 | A3 | 5/2008 |
| WO | 2008152444 | A2 | 12/2008 |
| WO | 2009002542 | A1 | 12/2008 |
| WO | 2009036311 | A1 | 3/2009 |
| WO | 2009040818 | | 4/2009 |
| WO | 2009069006 | A2 | 6/2009 |
| WO | 2009098072 | A2 | 8/2009 |
| WO | 2009133352 | A2 | 11/2009 |
| WO | 2010033188 | A2 | 3/2010 |
| WO | 2011000210 | A1 | 1/2011 |
| WO | 2011073995 | A2 | 6/2011 |
| WO | 2011120084 | A1 | 10/2011 |
| WO | 2011128336 | A1 | 10/2011 |
| WO | 2012009778 | A2 | 1/2012 |
| WO | 2012024361 | A1 | 2/2012 |
| WO | 2013192248 | A1 | 12/2013 |
| WO | 2013192249 | A1 | 12/2013 |
| WO | 2013192250 | A1 | 12/2013 |
| WO | 2013192251 | A1 | 12/2013 |

OTHER PUBLICATIONS

International Search Report and Written Opinion for related International Application No. PCT/US13/046442 dated Nov. 1, 2013.
International Search Report and Written Opinion for related International Application No. PCT/US13/046443 dated Oct. 31, 2013.
International Search Report and Written Opinion for related International Application No. PCT/US13/046444 dated Oct. 31, 2013.
International Search Report and Written Opinion for related International Application No. PCT/US13/046445 dated Nov. 1, 2013.
USPTO; Non-Final Office Action dated Mar. 20, 2013 for U.S. Appl. No. 13/684,002.
USPTO; Final Office Action dated Jul. 16, 2013 for U.S. Appl. No. 13/684,002.
USPTO; Notice of Allowance dated Dec. 6, 2013 for U.S. Appl. No. 13/684,002.
Acarturk, "Mucoadhesive Vaginal Drug Delivery Systems," Gazi University, Faculty of Pharmacy, Department of Pharmaceutical Technology, Exiler-Ankara, Recent Patents on Drug Delivery & Formulation 2009, 3, 193-205.
Azeem et al., "Microemulsions as a Surrogate Carrier for Dermal Drug Delivery," Drug Development and Industrial Pharmacy, 35(5):525-547 (May 2009). Abstract Only.

Azure Pharma, Inc., "ELESTRIN™—Estradiol Gel" Drug Info, http://dailymed.nlm.nih.gov/dailymed/archives/fdaDrugInfo.cfm?archiveid=11885, 26 pages. (Aug. 2009).
Bhavnani, et al., "Structure Activity Relationships and Differential Interactions and Functional Activity of Various Equine Estrogens Mediated via Estrogen Receptors (ERs) ERa and ERb", Endocrinology, 149(10): 4857-4870 (Oct. 2008).
Bhavnani, et al., "Misconception and Concerns about Bioidentical Hormones Used for Custom-Compounded Hormone Therapy," J Clin Endocrinol Metab, Mar. 2012, 97(3).
Tahition Noni, "Body Balance Cream," http://products.tni.com/dominican_republic/sa_spanish/nonistore/product/3438/3416/, (undated), 1 page.
Nugen, "What is NuGen HP Hair Growth System?" http://www.skinenergizer.com/Nugen-HP-Hair-Growth-System-p/senusystem.htm, (undated), 3 pages.
Chun et al., "Transdermal Delivery of Estradiol and Norethindrone Acetate: Effect of Vehicles and Pressure Sensitive Adhesive Matrix," J. Kor. Pharm. Sci., 35(3):173-177, (2005).
Committee of Obstetric Practice, Committee Opinion—No. 522, Obstetrics & Gynecology, 119(4):879-882 (Apr. 2012).
Diramio, "Polyethylene Glycol Methacrylate/Dimetacrylate Hydrogels for Controlled Release of Hydrophobic Drugs," The University of Georgia-Masters of Science Thesis, 131 pages. (2004). http://athenaeum.libs.uga.edu/bitstream/handle/10724/7820/diramio_jackie_a_200412_ms.pdf?sequence=1.
Du, et al. "Percutaneous Progesterone Delivery Via Cream or Gel Application in Postmenopausal Women: A Randomized Cross-Over Study of Progesterone Levels in Serum, Whole Blood, Saliva, and Capillary Blood," Menopause: The Journal of the North American Menopause Society, vol. 20, No. 11, (Feb. 2013).
Fotherby, K., "Bioavailability of Orally Administered Sex Steroids Used in Oral Contraception and Hormone Replacement Therapy," Contraception 1996;54:59-69.
Fuchs, et al., "The Effects of on Estrogen ond Glycolic Acid Creom on the Fociol Skin of Postmenopousol Women: A Rondomized Histologic Study," Pharmacology / Cosmetology, vol. 5, No. 1, 2006.
Ganem-Quintanar et al., "Evaluation of the transepidermal permeation of diethylene glycol monoethyl ether and skin water loss," International Journal of Pharmaceutics, 147(2):165-171 (Feb. 1997). Abstract Only.
Hargrove, et al., Menopausal Hormone Replacement Therapy With Continuous Daily Oral Micronized Estradiol and Progesterone, vol. 73, No. 4, pp. 606-612 Apr. 1989.
Johanson, "Toxicity Review of Ethylene Glycol Monomethyl Ether and its Acetate Ester," Critical Reviews in Toxicology, 30(3):307-345 (2000).
Kincl, et al., "Increasing Oral Bioavailability of Progesterone by Formulation," Pergamon Press, Journal of Steroid Biochemistry, 1978, vol. 9, pp. 83-84.
Knuth et al., "Hydrogel Delivery Systems for Vaginal and Oral Applications: Formulation and Biological Considerations," Advanced Drug Delivery Reviews, 11(1-2):137-167 (Jul.-Aug. 1993). Abstract Only.
Lucy et al., "Gonadotropin-Releasing Hormone at Estrus: Luteinizing Hormone, Estradiol, and Progesterone During the Periestrual and Postinsemination Periods in Dairy Cattle," Biol Reprod. 35(2):300-311 (1986). Abstract Only.
Position Statement, "Management of Symptomatic Vulvovaginal Atrophy: 2013 Position Statement of the North American Menopause Society," Menopause: The Journal of the North American Menopause Society, vol. 20, No. 9, pp. 888-902, Jun. 2013.
NuGest 900™, http://www.thehormoneshop.net/nugest900.htm, (undated), 4 pages.
Panay, et al., "The 2013 British Menopause Society & Women's Health Concern Recommendations on Hormone Replacement Therapy," DOI: 0.1177/1754045313489645, min.sagepub.com. Menopause International: The Integrated Journal of Postreproductive Health 0(0):1-10, 2013.
Panchagnula et al., "Development and Evaluation of an Intracutaneous Depot Formulation of Corticosteroids Using Transcutol as a Cosolvent: In-Vitro, Ex-Vivo and In-Vivo Rat Studies," J Pharm Pharmacol. 43(9):609-614 (Sep. 1991). Abstract Only.

# US 8,846,649 B2

Page 7

(56)                **References Cited**

OTHER PUBLICATIONS

Patel, et al., "Transdermal Drug Delivery System: A Review," www. thepharmajournal.com, vol. 1 No. 4 2012.

Salole, "The physiochemical properties of oestradiol," Journal of Pharmaceutical & Biomedical Analysis, 5 (7):635-648 (1987).

Sarrel, et al., "The Mortality Toll of Estrogen Avoidance: An Analysis of Excess Deaths Among Hysterectomized Women Aged 50 to 59 Years," American Journal of Public Health, Published online ahead of print Jul. 18, 2013.

Shufelt, et al., "Hormone Therapy Dose, Formulation, Route of Delivery, and Risk of Cardiovascular Events in Women: Findings From the Women's Health Initiative Observational Study," Menopause: The Journal of the North American Menopause Society, vol. 21, No. 3, 2014.

Simon, et al., "Effective Treatment of Vaginal Atrophy With an Ultra-Low-Dose Estradiol Vaginal Tablet," The American College of Obstetricians and Gynecologists, vol. 112, No. 5, Nov. 2008.

Sitruk-Ware, et al., "Oral Micronized Progesterone," Department of Reproductive Endocrinology, vol. 36, No. 4, pp. 373-402, Oct. 1987.

Sitruk-Ware, et al., "Progestogens in Hormonal Replacement Therapy: New Molecules, Risks, and Benefits," Menopause: The Journal of the North American Menopause Society, vol. 9, No. 1, pp. 6-15, 2002.

Smith, et al., "Lower Risk of Cardiovascular Events in Postmenopausal Women Taking Oral Estradiol Compared With Oral Conjugated Equine Estrogens," JAMA Internal Medicine http:// archinte.jamanetwork.com, Sep. 30, 2013.

Stanczyk, et al. "Ethinyl Estradiol and 17β-Estradiol in Combined Oral Contraceptives: Pharmacokinetics, Pharmacodynamics and Risk Assessment," Departments of Obstetrics and Gynecology and Preventive Medicine, University of Southern California Keck School of Medicine, Contraception 87 706-727, (2013).

Strickley, "Solubilizing Excipients in Oral and Injectable Formulations," Pharmaceutical Research,21(2):201-230 (Feb. 2004).

Trommer et al., "Overcoming the Stratum Corneum: The Modulation of Skin Penetration," Skin Pharmacol Physiol, 19:106-121 (2006). http://www.nanobiotec.iqm.unicamp.br/download/Trommer_ skin%20penetration-2006rev.pdf.

Whitehead, et al., "Absorption and Metabolism of Oral Progesterone," The British Medical Journal, vol. 280, No. 6217, Mar. 22, 1980.

Wood, et al., "Effects of Estradiol with Micronized Progesterone or Medroxyprogesterone Acetate on Risk Markers for Breast Cancer in Postmenopausal Monkeys," Springer Science+Business Media B.V., Breast Cancer Res Treat 101:125-134, (2007).

USPTO; Non-Final Office Action dated Feb. 18, 2014 for U.S. Appl. No. 14/099,545.

USPTO; Restriction/ Election Requirement dated Feb. 20, 2014 for U.S. Appl. No. 14/099,562.

USPTO; Restriction/ Election Requirement dated Mar. 5, 2014 for U.S. Appl. No. 14/099,623.

ACOG, McKinlay, et al., Practice Bulletin, Clinical Management Guidelines for Obstetrician-Gynecologists, ACOG, No. 141, Vol. 123, No. 1, Jan. 2014, Obstetrics & Gynecology.

Araya-Sibaja, Andrea Manela, et al., Chemical Properties of Progesterone Selected Refer., SciFinder, 2014, American Chemical Society & US Natl. Lib. of Med.

Araya-Sibaja, Andrea M.A., Morphology Study of Progesterone Polymorphs Prepared by Polymer-Induced Heteronucleation (PIHn), Scanning vol. 35 pp. 213-221, 2013, Wiley Period., Inc.

Araya-Sibaja, Andrea Manela, et al., Polymorphism in Progesterone, SciFinder, pp. 1-46, Feb. 24, 2014, American Chem. Society & Natl. Lib. of Med.

Araya-Sibaja, Andrea Manela, et al., Polymorphism in Progesterone Selected References, SciFinder, Feb. 24, 2014, pp. 1-12, American Chem. Society & Natl. Lib. of Med.

Bakhmutova-Albert, Ekaterina, et al., Enhancing Aqueous Dissolution Rates of Progesterone via Cocrystallization, SSCI, Division of Aptuit, Poster No. R6247, West Lafayette.

Banerjee, Sila, et al., On the Stability of Salivary Progesterone Under Various Conditions of Storage, Steroids, vol. 46(6), pp. 967-974, Dec. 1985.

Barnett, Steven M, Pressure-tuning infared and solution Raman spectroscopic studies of 17B-estradiol and several A-ring . . . , Vibrational Spectroscopy 8, Elsevier, pp. 263, 1995.

Bernabei, M.T., et al., Release of progesterone polymorphs from dimethylpolysiloxane polymeric matrixes, Bollettino Chimico Farmaceutico, vol. 122(1) pp. 20-26, 1983 SciFinder.

Bhavnani, B.R., Stanczyk, F.Z., Pharmacology of conjugated equine estrogens: Efficacy, safety and mechanism of action, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Bhavnani, B.R., Stanczyk, F.Z., Use of medroxyprogesterone acetate for hormone therapy in postmenopausal women: Is it safe? J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

BioMed Central,Solubility of Progesterone in Organic Solvents, Online PDF, http://www.biomedcentral.com/content/supplementary/1475-2859-11-106-S2.pdf.

Borka, Laszlo, Crystal Polymorphism of Pharmaceuticals, Acta Pharm. Jugosl., vol. 40 pp. 71-94, 1990.

Brinton, L.A., Felix, A.S., Menopausal hormone therapy and risk of endometrial cancer, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Burry, Kenneth A, Percutaneous absorption of progesterone in postmenopausal women treated with transdermal estrogen, Am J Obstet Gynecol, vol. 180(6) part 1, pp. 1504-1511, 1999.

Busetta, Par Bernard, Structure Cristalline et Moleculaire du Complexe Oestradiol-Propanol, Acta Cryst., B28 pp. 1349, 1972, J.A. Kanters and J. Kroon.

Cendejas-Santana, G, et al., Growth and characterization of progesterone crystallites, Revista Mexicana de Fisica, 50, Suplemento 1 pp. 1-3, 2004.

Cole, Wayne & Julian, Percy L, Sterols. I. A Study of the 22-Ketosteroids, Cont. of the Research Lab. of the Glidden Co., Soya Prod. Div., vol. 67 pp. 1369-1375, Aug. 1945, Chicago.

Commodari, Fernando, Comparison of 17B-estradiol structures from x-ray diffraction and solution NMR, Magn. Reson. Chem., vol. 43, pp. 444-450, 2005, Wiley InterScience.

Cooper, A, et al., Systemic absorption of progesterone from Progest cream in postmenopausal women, The Lancet, vol. 351, pp. 1255-1256, Research Letters, Apr. 25, 1998.

Dideberg, O, et al., Crystal data on progesterone (C21H30O2), desoxycorticosterone (C21H30O3), corticosterone (C21H30O4) and aldosterone . . . , J. Appl. Cryst. vol. 4 pp. 80, 1971.

Drakulic, Branko J, Role of complexes formation between drugs and penetration enhancers in transdermal . . . , Inter. Journal of Pharmaceutics, Elsevier, vol. 363, pp. 40-49, 2009.

Duax, William L, et al., Conformation of Progesterone Side Chain: Conflict between X-ray Data and Force-Field Calculations, J. Am. Chem. Soc., vol. 103 pp. 6705-6712, Jun. 1981.

Duclos, R, et al., Polymorphism of Progesterone: Influence of the carrier and of the solid dispersion manufacturing . . . , J. Thermal Anal., vol. 37 pp. 1869-1875, 1991, Wiley.

Ebian, A.R., Ebian Article: Polymorphism and solvation of ethinyl estradiol, SciFinder, Pharmaceutica Acta Helvetiae, vol. 54(4), pp. 111-114, 1979, Alexandria, Egypt.

Eisenberger, A., Westhoff, C., Hormone replacement therapy and venous thromboembolism, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Faassen, Fried, Physicochemical Properties and Transport of Steroids across Caco-2 Cells, Pharmaceutical Research, vol. 20(2), 2003, Plenum Pub. Corp.

FDA, Draft Guidance on Progesterone, Recommended Apr. 2010, Revised Feb. 2011 http://www.fda.gov/downloads/Drugs/GuidanceComplianceRegulatoryInformation/Guidances/UCM209294.pdf.

Freedman, R.R., Menopausal hot flashes: Mechanisms, endocrinology, treatment, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Fugh-Berman, Adriane, Bioidentical Hormones for Menopausal Hormone Therapy: Variation on a Theme, Journal of General Internal Medicine, vol. 22, pp. 1030-1034, 2007.

Giron, D, Thermal analysis and calorimetric methods in the characterisation of polymorphs and solvates, Thermochimica Acta, vol. 248 pp. 1-59, 1995, Elsevier.

(56)　　　　　References Cited

OTHER PUBLICATIONS

Giron-Forest, D, et al., Thermal analyis methods for pharmacopoeial materials, J. Pharmaceutical & Biomedical Anal., vol. 7(12) pp. 1421-1433, 1989, Pergamon Press, Gr. Britain.

Gurney, E.P., et al., The Women's Health Initiative trial and related studies: 10 years later: A clinician's view, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Haner, Barbara A., Crystal data (I) for some pregnenes and pregnadienes, Acta Cryst., vol. 17 pp. 1610, 1964.

Hapgood, J.P., et al., Potency of progestogens used in hormonal therapy: Toward understanding differential actions, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Helbling, Ignacio M, et al., The Optimization of an Intravaginal Ring Releasing Progesterone Using a Mathematical Model, Pharm Res, vol. 31 pp. 795-808, 2014, Springer Science.

Henderson, V.W., Alzheimer's disease: Review of hormone therapy trials and implications for treatment and prevention after . . . , J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Henriksen, Thormod, et al., An ENDOR Sturdy of Radiation-Induced Molecular Damage to Progesterone, Jour. of Mag. Resonance, vol. 63, pp. 333-342, 1985, Acedemic Press, Inc.

Hodis, H.N., Mack, W.J., Hormone replacement therapy and the association with heart disease and overall mortality: Clinical . . . , J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Hospital, Michel, et al., X-ray Crystallography of Estrogens and Their Binding to Receptor Sites, Mol. Pharmacology, vol. 8 pp. 438-445, Acedemic Press, Inc., 1972.

Hulsmann, Stefan, Stability of Extruded 17B-Estradiol Solid Dispersions, Pharmaceutical Development and Tech., vol. 6(2) pp. 223-229, 2001, Marcel Dekker, Inc.

Idder, Salima, et al., Physicochemical properties of Progesterone, SciFinder, pp. 1-26, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Johnson, William S, et al., Racemic Progesterone, Tetrahedron Letters No. 4, pp. 193-196, 1963, Pergamon Press Ltd., Great Britain.

Khalil, Sah, Stability and Dissolution Rates of Corticosteroids in Polyethylene Glycol Solid Dispersions, Drug Dev. & Indus. Pharm., vol. 10(5) pp. 771-787, 1984, Marcel Dekker.

Korkmaz, Filiz, Byophysical Studies of Progesterone-Model Membrane Interactions, Thesis, Grad. School of Nat. and App. Sci. of the Middle East Tech. University, Sep. 2003.

Kotiyan, P.N., Stability indicating HPTLC method for the estimation of estradiol, Journal of Pharmaceutical and Biomedical Analysis, vol. 22 pp. 667-671, 2000, Elsevier.

Krzyminiewski, R, et al., EPR Study of the Stable Radical in a y-Irradiated Single Crystal of Progesterone, Jour. of Mag. Resonance, vol. 46 pp. 300-305, 1982, Acedemic Press.

Kubli-Garfias, C, et al., Ab initio calculations of the electronic structure of glucocriticoids, Jour. of Mol. Structure, Theochem, vol. 454 pp. 267-275, 1998, Elsevier.

Kubli-Garfias, Carlos, Ab initio study of the electronic structure of progesterone and related progestins, Jour. of Mol. Structure, Theochem vol. 425, pp. 171-179, 1998, Elsevier.

Kuhnert-Brandstatter, M, Thermo-microscopic and spectrophotometric Determination of steroid hormones, Microchemical Journal 9, pp. 105-133, 1965.

Labrie, et al., Intravaginal prasterone (DHEA) provides local action without clinically significant changes in serum concentrations of estrogens or androgens, Journal of Steroid Biochemistry & Molecular Biology. vol. 138, pp. 359-367, 2013, Elsevier.

Lacey, J.V. Jr., The WHI ten year's later: An epidemiologist's view, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Lahiani-Skiba, Malika, Solubility and Dissolution Rate of Progesterone-Cyclodextrin . . . , Drug Development and Industrial Pharmacy, Informa Healthcare vol. 32, pp. 1043-1058, 2006.

Lancaster, Robert W, et al., The Polymorphism of Progesterone: Stabilization of a 'Disappearing' Polymorph by . . . , Jour. of Pharm. Sci., vol. 96(12) pp. 3419-3431, 2007, Wiley-Liss.

Land, Laura M, The influence of water content of triglyceride oils on the solubility of steriods, Pharmaceutical Research, vol. 22(5) May 2005, Springer Science+Business Media.

Leonetti, Helene B, et al., Topical progesterone cream has an antiproliferative effect on estrogen-stimulated endometrium, Fertility and Sterility, vol. 79(1), Jan. 2003.

Lewis, John G., et al., Caution on the use of saliva measurements to monitor absorption of progesterone . . . , Maturitas,The European Menopaus Journal, vol. 41, pp. 1-6, 2002.

Li, Guo-Chian, Solid-state NMR analysis of steroidal conformation of 17a- and 17B-estradiol in the absence and presence of lipi . . . , Steroids, Elsevier, vol. 77, pp. 185-192, 2012.

Lobo, R.A., Foreword, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Lvova, M. SH., et al., Thermal Analysis in the Quality Control and Standardization of Some Drugs, J Thermal Anal., vol. 40 pp. 405-411, 1993, Wiley.

Magness, R.R., et al., Estrone, Estradiol-17b and Progesterone Concentrations in Uterine Lymph and Systematic Blood . . . , Journal of Animal Science, vol. 57, pp. 449-455, ISU, 1983.

McGuffy, Irena, Softgel Technology as a Lipid-Based Delivery Tool for Bioavailability Enhancement, Catalent Pharma Solutions, Somerset, NJ, Mar. 2011.

Merck Index Online, Progesterone, Royal Society of Chemistry, 2013, search Feb. 17, 2014 https://www.rsc.org/Merck-Index/monograph/print/mono1500007889/progesterone?q=authorize.

Merck Index Online, Progesterone, Royal Society of Chemistry, 2013, search Feb. 24, 2014 https://www.rsc.org/Merck-Index/monograph/print/mono1500007889/progesterone?q=authorize.

Merck Index, Estradiol, The Merck Index Online, Royal Society of Chemistry 2014, MONO1500003758.

Mesley, R.J., Clathrate Formation from Steroids, Chemistry and Industry, vol. 37 pp. 1594-1595, Sep. 1965.

Miao, Wenbin, et al., Chemical Properties of Progesterone, SciFinder, 2014, American Chemical Society & US Natl. Lib. of Med.

Mueck, A.O., et al., Genomic and non-genomic actions of progestogens in the breast, J. Steroid Biochem. Mol.Biol. (2013), Elsevier.

Muramatsu, Mitsuo, Thermodynamic Relationship between a- and B-Forms of Crystalline Progesterone, J. Pharmaceutical Sciences, vol. 68(2) pp. 175-178, 1979, Amer. Pharm. Assoc.

Nicklas, Martina, Preparation and characterization of marine sponge collagen nanoparticles and employment for the trans . . . , Drug Devel. & Indust. Pharmacy,35(9) pp. 1035, 2009.

O'Leary, Peter, Salivary, but not serum or urinary levels of progesterone are elevated after topical . . . , Clinical Endocrinology, vol. 53 pp. 615-620, Blackwell Science 2000.

Open Notebook, Science Solubility Challenge, Jul. 16, 2013, Solubility of progesterone in organic solvents, http://lxsrv7.oru. edu/~alang/onsc/solubility/allsolvents.php?solute=progesterone.

Park, Jeong-Sook, Solvent effects on physicochemical behavior of estradiols recrysatlized for transdermal delivery, Arch Pharm Res, vol. 31(1), pp. 111-116, 2008.

Park, Jeong-Sook, Use of CP/MAS solid-state NMR for the characterization of solvate . . . , European Journal of Pharmaceutics and Biopharmaceutics, vol. 60, pp. 407-412, 2005.

Parrish, Damon A., A new estra-1,3,5(10)-triene-3,17b-diol solvate: estradiol-methanol-water, Crystal Structure Comm., Intn'l Union of Crystallography, ISSN 0108-2701, 2003.

Payne, R.S., et al., Examples of successful crystal structure prediction: polymorphs of primidone and progesterone, Intl. Jour. of Pharma., vol. 177 pp. 231-245, 1999, Elsevier.

Persson, Linda C, et al., Physicochemical Properties of Progesterone Selecte, SciFinder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Pheasant, Richard, Polymorphism of 17-Ethinylestradiol, Schering Corporation, Bloomfield, NJ, May 1950.

Pinkerton, J.V., Thomas, S., Use of SERMs for treatment in postmenopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

# US 8,846,649 B2

Page 9

(56)                **References Cited**

OTHER PUBLICATIONS

Pisegna, Gisia L, A High-pressure Vibrational Spectroscopic Study of Polymorphism in Steroids . . . , Thesis, McGill University, Dept. of Chem, Nov. 1999, Natl. Lib. of Canada.

Price, Sarah L, The computational prediction of pharmaceutical crystal structures and polymorphism, Adv. Drug Delivery Reviews, vol. 56 pp. 301-319, 2004, Elsevier.

Progynova TS 100, available online at file:///C:/Users/Call%20Family/Desktop/Progynova%20TS%20100%2012%20Patches_Pack%20%28Estradiol%20Hemihydrate%29.html, 2010.

Rosilio, V, et al., Physical Aging of Progesterone-Loaded Poly(D,L,-lactide-co-glycolide) Microspheres, Pharmaceutical Research, vol. 15(5) pp. 794-799,1998, Plenum Pub. Corp.

Salole, Eugene G., Estradiol, Analytical Profiles of Drug Substances, vol. 15, pp. 283-318, 1986.

Santen, R.J., Menopausal hormone therapy and breast cancer, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Sarkar, Basu, et al., Chemical Stability of Progesterone in Compounded Topical Preparations using PLO Transdermal Cream™ and HRT Cream™ Base . . . , J Steroids Horm Sci, 4:2, 2013.

Satyanarayana, D, et al., Aqueous Solubility Predictions of Aliphatic Alcohols, Alkyl Substituted Benzoates and Steroids, Asian J. Chem., vol. 9 (3) pp. 418-426, 1997.

Scavarelli, Rosa Maria, et al., Progesterone and Hydrate or Solvate, SciFinder, pp. 1-2, Feb. 24, 2014, American Chem. Society.

Schindler, A.E., The "newer" progestogens and postmenopausal hormone therapy (HRT), J. Steroid Biochem.Mol. Biol. (2013), Elsevier.

SciFinder Scholar Prednisone Chemical Properties, SciFinder, 2014, pp. 1-7, National Library of Medicine.

SciFinder Scholar Prednisone Physical Properties, SciFinder, 2014, pp. 1-10, Natioinal Library of Medicine.

SciFinder Scholar Progesterone Experimental Properties, SciFinder, pp. 1-9, Feb. 24, 2014, American Chem. Society.

Serantoni, Foresti, et al., 4-Pregnen-3,20-dione (progesterone, form II), Crystal Structure Comm., vol. 4(1) pp. 189-192, 1975, CAPLUS Database.

Sharma, H.C., et al., Physical Properties of Progesterone Selected Refer, SciFinder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Sigma-Aldrich, Progesterone-Water Soluble: powder, BioReagent, suitable for cell culture), MSDS available online: http://www.sigmaaldrich.com/catalog/product/sigma/p7556.

Abitec, CapmulMCM, EP, Technical Data Sheet, version 10, 2014, Columbus, OH.

Abitec, CapmulMCM, NF, Technical Data Sheet, version 6, 2014, Columbus, OH.

Abitec, CapmulMCM, Saftey Data Sheet, 2011, Janesville, WI.

Abitec, CapmulMCM, Technical Data Sheet, version 17, 2014, Columbus, OH.

Abitec, CapmulPG8, Cas No. 31565-12-5, version 11, 2006, Columbus, OH.

Alabi, K. A., et al., Analysis of Fatty Acid Composition of Thevetia peruviana and *Hura crepitans* Seed oils using GC-FID, Fountain Journal of Nat. and Appl. Sciences, vol. 2(2), pp. 32-37, 2013, Osogbo.

Alexander, KS, Corn Oil, CAS No. 8001-30-7, Jan. 2009.

British Pharmacopocia 2014 Online, Refined Maize Oil, Ph. Eur. Monograph 1342, vol. I & II, Monographs: Medicinal and Pharmaceutical Substances, http://www.pharmacopoeia.co.uk/bp2014/ixbin/bp.cgi?a=print&id=7400&tab=a-z%20index[Feb. 3, 2014 1:37:50 PM].

ChemPro, Top-Notch Technology in Production of Oils and Fats, Chempro-Edible-Oil-Refining-ISO-TUV-Austria.

Corn Refiners Assoc, Corn Oil, 5th Edition, Washington, D.C., 2006.

Dauqan, Eqbal M. A., et al., Fatty Acids Composition of Four Different Vegetable Oils (Red Palm Olein, Palm Olein, Corn Oil, IPCBEE, vol. 14, 2011, IACSIT Press, Singapore.

Ferrari, Roseli AP., et al., Oxidative Stability of Biodiesel From Soybean Oil Fatty Acid Ethyl Esters, Sci. Agric., vol. 62(3), pp. 291-295, 2005, Piracicaba, Braz.

Gunstone, Frank D, et al., Vegetable Oils in Food Technology: Composition, Properties and Uses, Blackwell Publishing, CRC Press, 2002.

Ng, Jo-Han, et al., Advances in biodiesel fuel for application in compression ignition engines, Clean Techn Environ Policy, vol. 12, pp. 459-493, 2010, Springer-Verlag.

Notelovitz, Morris, et al., Initial 17-b-Estradiol Dose for Treating Vasomotor Symptoms, Obstetrics & Gynecology, vol. 95(5), pp. 726-731, part 1, May 2000, Elsevier.

Prajapati, Hetal N, A comparative Evaluation of Mono-, Di- and Triglyceride of Medium Chain Fatty Acids by Lipid/Surfactant/Water, Springerlink.com, pp. 1-21, Apr. 2011.

Strocchi, Antonino, Fatty Acid Composition, and Triglyceride Structure of Corn Oil, Hydrogenated Corn Oil, and Corn Oil Margarine, Journal of Food Science, vol. 47, pp. 36-39, 1981.

USP, 401 Fats and Fixed Oils, Chemical Tests, Second Suplement to USP36-NF 31, pp. 6141-6151, 2013.

USP, Lauroyl Polyoxylglycerides, Saftey Data Sheet, US, 5611 Version #02, pp. 1-9, 2013.

USP, Official Monographs, Corn Oil, NF 31, pp. 1970-1971, Dec. 2013.

USP, Official Monographs, Lauroyl Polyoxylglycerides, NF 31, pp. 2064-2066, Dec. 2013.

USP, Official Monographs, Medium Chain Triglycerides, NF 31, pp. 2271-2272, Dec. 2013.

USP, Official Monographs, Mono- and Di-glycerides, NF 31, pp. 2101, Dec. 2013.

USP, USP Certificate-Corn Oil, Lot G0L404, Jul. 2013.

Weber, E.J., Corn Lipids, Cereal Chem., vol. 55(5), pp. 572-584, The American Assoc of Cereal Chem, Sep.-Oct. 1978.

Araya-Sibaja, et al., Crystallization of progesterone polymorphs using polymer-induced heteronucleation (PIHn) method, Drug Development and Industrial Pharmacy, Early Online, pp. 1-8, 2014, Informa Healthcare.

PCCA, Apothogram, May 2014, pp. 1-14, Houston, TX.

Stanczyk, F.Z., Bhavnanib, B.R., Current views of hormone therapy for the management and treatment of postmenopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Stein, Emily A, et al., Progesterone Physical Properties, SciFinder, pp. 1-46, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Stein, Emily A, et al., Progesterone Physical Properties, SciFinder, pp. 1-46, Mar. 3, 2014, American Chem. Society & US Natl. Lib. of Med.

Stein, Emily A, et al., Progesterone, SciFinder Scholar Search, pp. 1-46, Feb. 24, 2014, American Chem. Society & Natl. Lib. of Med.

Struhar, M, et al., Estradiol Benzoate: Preparation of an injection suspension . . . , SciFinder, Cesko-Slovenska Farmacie, vol. 27(6), pp. 245-249, 1978, Bratislava, Czech.

Tait, Alex D, Characterization of the Prod. from the Oxidation of Progesterone with Osmium Tetroxide, Dept of Investigative Med., Univ. Cambridge, Gt. Britain pp. 531-542, 1972.

Takacs M, et al., The light sensitivity of corticosteroids in crystalline form, Pharmaceutica acta Helvetiae, vol. 66 (5-6) pp. 137-140, 1991, Hardin Library.

Tan, Melvin S, et al., A Sensitive Method for the Determination of Progesterone in Human Plasma by LC- MS-MS, M1025, Cedra Corporation, Austin, Texas.

Tella, S.H., Gallagher, J.C., Prevention and treatment of postmenopausal osteoporosis, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Thomas, Joshua, et al., The effect of water solubility of solutes on their flux through human skin in vitro: An . . . , Intl. J. of Pharmaceut., vol. 339 pp. 157-167, 2007, Elsevier.

Tripathi, R.M., et al., Study of Polymorphs of Progesterone by Novel Melt Sonocrystallization Technique: A Technical Note, AAPS PhamSciTech, vol. 11, No. 3, Sep. 2010.

**US 8,846,649 B2**

Page 10

(56)            **References Cited**

OTHER PUBLICATIONS

USP Monographs: Progesterone, USP29, www.pharmacopeia.cn/
v29240/usp29nf24s0__m69870.html, search done: Feb. 25, 2014.
Utian, Wulf H, et al., Relief of vasomotor symptoms and vaginal
atrophy with lower doses of conjugated equine estrogens . . . Fertility
and Sterility, vol. 75(6) pp. 1065, Jun. 2001.
Weber, M.T., et al., Cognition and mood in perimenopause: A sys-
tematic review and meta-analysis, J. SteroidBiochem. Mol. Biol.
(2013), Elsevier.

Wiranidchapong, Chutima, Method of preparation does not affect the
miscibility between steroid hormone and polymethacrylate,
Thermochimica Acta 485, Elsevier, pp. 57, 2009.
Yalkowsky, Samuel H, & Valvani, Shri C, Solubility and Partitioning
I: Solubility of Nonelectrolytes in Water, J. of Pharmaceutical Sci-
ences, vol. 69(8) pp. 912-922, 1980.
Yalkowsky, Samuel H, Handbook of Acqueous Solubility Data, Solu-
tions, pp. 1110-1111, CRC Press, Boca Raton, London, New York,
Wash. D.C.
Yue, W.,Genotoxic metabolites of estradiol in breast: potential
mechanism of estradiol induced carcinogenesis, Journal of Steroid
Biochem & Mol Biology, vol. 86 pp. 477-486, 2003.

**U.S. Patent**          Sep. 30, 2014          Sheet 1 of 4          **US 8,846,649 B2**



Fig. 1



Fig. 2



Fig. 3

U.S. Patent          Sep. 30, 2014        Sheet 4 of 4          US 8,846,649 B2



FIG. 4

US 8,846,649 B2

1

# NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES

## CROSS REFERENCE TO RELATED APPLICATIONS

This application is a non-provisional application of and claims priority to the following U.S. Provisional patent Applications: U.S. Provisional Application Ser. No. 61/563,408, entitled "NATURAL COMBINATION HORMONE REPLACEMENT THERAPIES" which was filed on Nov. 23, 2011; U.S. Provisional Application Ser. No. 61/661,302, entitled "ESTRADIOL FORMULATIONS" which was filed on Jun. 18, 2012; and U.S. Provisional Application Ser. No. 61/662,265, entitled "PROGESTERONE FORMULA-TIONS" which was filed on Jun. 20, 2012. All aforementioned applications are hereby incorporated by reference herein in their entirety.

## BACKGROUND

### 1. Field

This disclosure relates to natural estrogen and progesterone replacement therapies, with formulations provided for each estradiol and progesterone alone and in combination for the treatment of pre, peri-menopausal, menopausal and postmenopausal females in relation to the treatment of Estrogen- and Progesterone-deficient States, each as herein below defined.

### 2. Discussion of the Related Art

Hormone replacement therapy (HRT) is a medical treatment that involves the use of one or more of a group of medications designed to increase hormone levels in women who lack adequate hormone production. HRT can mitigate and prevent symptoms caused by diminished circulating estrogen and progesterone hormones regardless as to whether the subject is pre-menopausal, peri-menopausal, menopausal or post-menopausal. However, specific disease states can exist during each stage of menopausal progression.

HRT is presently available in various forms. One therapy involves administration of low dosages of one or more estrogens. Another involves administration of progesterone or a chemical analogue, called a progestin. Progesterone administration acts, among treating other disease states, to mitigate certain undesirable side effects from estrogen administration including, for example, endometrial hyperplasia (thickening), reducing the incidence of endometrial cancer.

Timing for dosage administration is often varied cyclically, with estrogens taken daily and progesterone taken for approximately two weeks of every month; a method often referred to as "Cyclic-Sequential" or "Sequentially-Combined HRT." This method is intended to mimic the natural menstrual cycle and typically causes menstruation similar to a period after the progesterone is stopped. This regimen is most typically used in peri-menopausal or newly menopausal women as the alternative continuous method often results in irregular bleeding in such women. An alternate method, a constant dosage with both estrogen and progesterone taken daily, is called "continuous-combined HRT." This method usually results in no menstruation and is used most often after a woman has been menopausal for some time.

Estrogen, in its various forms, and progesterone, in its various forms, are used in HRT via a variety of administered dosage forms including, for example, via tablets, capsules and patches.

"Bio-identical" hormones, which are identical in chemical structure to the hormones naturally produced by human bodies can be used and are often referred to as natural hormone replacement therapy, or NHRT.

These natural or bio-identical hormones are formulated from various ingredients to match the chemical structure and effect of estradiol, estrone, or estriol (the 3 primary estrogens) as well as progesterone that occur naturally in the human body (endogenous).

Currently, bio-identical estradiol is available in both branded and generic FDA approved versions. FDA-approved bio-identical progesterone for HRT is available as the branded stand-alone drug commercially identified as PROMETRIUM (progesterone, USP) (Abbott Laboratories, Abbott Park, Ill.), with a generic authorized by the innovator, and generic products provided by Teva (Israel) and Sofgen Americas, Inc (New York). Other products such as PREM-PRO (conjugated estrogens/medroxyprogesterone acetate tablets) and PREMPHASE (conjugated estrogens plus medroxyprogesterone acetate tablets) (Wyeth Laboratories, a division Pfizer, Inc., New York) provide both continuous-combined and cyclic-sequential products containing PRE-MARIN (conjugated estrogens tablets) (estrogen derived from mare's urine) and synthetic medroxyprogesterone acetate. Other products are available. However, no FDA approved product exists on the market today with combination bio-identical estradiol and bio-identical progesterone.

## SUMMARY

According to various embodiments of the disclosure, natural hormone replacement therapies are provided comprising cyclic/sequential and continuous-combined delivery via pharmaceutical formulations of solubilized estradiol and micronized and/or partially or completely solubilized progesterone. Estradiol and micronized and/or partially or completely solubilized progesterone delivered together daily can be combined in either a single unit dose or in separate unit doses, typically in a soft capsule. A 28-day or monthly regimen of tablets or capsules can be packaged in a single blister pack having delivery days identified to improve compliance. Various examples formulations of natural hormones, and the use of these formulations for hormone replacement therapies, each in accordance with the invention are set forth below.

## BRIEF DESCRIPTION OF THE DRAWINGS/FIGURES

The accompanying drawings, which are incorporated herein and form a part of the specification, illustrate the present disclosure and, together with the description, further serve to explain the principles of the disclosure and to enable a person skilled in the pertinent art to make and use the disclosed embodiments.

FIG. 1 illustrates an exemplary manufacturing process of a fill material in accordance with various embodiments;

FIG. 2 illustrates an exemplary manufacturing process of a softgel material in accordance with various embodiments;

FIG. 3 illustrates an exemplary manufacturing process in accordance with various embodiments; and

FIG. 4 illustrates a graph of the particle distribution obtained in Example 10.

## DETAILED DESCRIPTION OF THE ILLUSTRATED EMBODIMENTS

Frequently, higher recommended oral dosages of pharmaceuticals are necessary to treat a given disease state because

US 8,846,649 B2

3

many active ingredients are not completely absorbed by a patient in need of treatment. In other words, a better-absorbed dosage form of a medicament such as, for example, progesterone, or dosage forms that provide greater consistency of absorption of progesterone among subjects, alone or in combination with estradiol, may be able to be administered at dosage strengths lower than presently recommended, potentially resulting in a reduced or minimized side effect profile, among other potential benefits.

DEFINITIONS

The term "micronized progesterone," as used herein, includes micronized progesterone having an X50 particle size value below about 15 microns and/or having an X90 particle size value below about 25 microns.

The term "X50," as used herein, means that one-half of the particles in a sample are smaller in diameter than a given number. For example, micronized progesterone having an X50 of 5 microns means that, for a given sample of micronized progesterone, one-half of the particles have a diameter of less than 5 microns. Similarly, the term "X90" means that ninety percent (90%) of the particles in a sample are smaller in diameter than a given number.

The term "medium chain," as used herein means any medium chain carbon-containing substance, including C4-C18, and including C6-C12 substances, fatty acid esters of glycerol, fatty acids, and mono-, di-, and tri-glycerides of such substances.

The term "uniform distribution" means at least one of uniform dispersion, solubility, or lack of agglomeration of progesterone in a dissolution test compared to PROMETRIUM (progesterone, USP) at a similar dosage strength and the same USP dissolution apparatus.

The term "bioavailability," as used herein means the concentration of an active ingredient (e.g., progesterone or estradiol or estrone) in the blood (serum or plasma). The relative bioavailability may be measured as the concentration in the blood (serum or plasma) versus time. Other pharmacokinetic (pK) indicators may be used to measure and assess bioavailability, determined by suitable metrics including AUC, $C_{max}$, and optionally, $T_{max}$.

The term "AUC," as used herein, refers to the area under the curve that represents changes in blood concentration of progesterone, estradiol or estrone over time.

The term, "$C_{max}$," as used herein, refers to the maximum value of blood concentration shown on the curve that represents changes in blood concentrations of progesterone, estradiol or estrone over time.

The term, "$T_{max}$," as used herein, refers to the time that it takes for progesterone, estradiol or estrone blood concentration to reach the maximum value.

Collectively AUC, $C_{max}$ and, optionally, $T_{max}$ are the principle pharmacokinetic parameters that can characterize the pharmacokinetic responses of a particular drug product such as progesterone in an animal or human subject.

The term "solubilizer," as used herein, means any substance or mixture of substances that may be used to enhance the solubility of estradiol, including, for example and without limitation, appropriate pharmaceutically acceptable excipients, such as solvents, co-solvents, surfactants, emulsifiers, oils and carriers.

The term "excipients," as used herein, refer to non-active pharmaceutical ingredients ("API") substances such as carriers, solvents, oils, lubricants and others used in formulating pharmaceutical products. They are generally safe for administering to animals, including humans, according to estab-

4

lished governmental standards, including those promulgated by the United States Food and Drug Administration.

The term "oil" as used herein may be any pharmaceutically acceptable substance, other than peanut oil, that would suspend and/or solubilize any suitable progesterone, starting material, or precursor, including micronized progesterone as described herein. More specifically, oils may include, for example and without limitation, medium chain fatty acids, generally of the group known as medium chain fatty acids consisting of at least one mono-, di-, and triglyceride, or derivatives thereof, or combinations thereof.

"Fully solubilized progesterone" as used herein means progesterone which is about 100% in solution.

"Partially solubilized progesterone" as used herein means progesterone which is in any state of solubilization up to but not including about 100%.

DESCRIPTION

Provided herein are the following formulations: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone. The underlying formulation concepts provided herein may be used with other natural or synthetic forms of estradiol and progesterone. Micronization specifications, aspects and embodiments are further defined herein.

Generally, the pharmaceutical formulations described herein are prepared and administered as filled capsules, typically soft capsules of one or more materials well known in the art including, for example and without limitation, soft gelatin capsules. Micronized progesterone, as described herein, may also be prepared for administration in tablets or other well-known orally administered dosage forms using standard techniques.

Another aspect of the present disclosure includes a pharmaceutical formulation of micronized progesterone, micronized progesterone with partially solubilized progesterone and fully solubilized progesterone, wherein said formulation may provide increased progesterone bioavailability in a treated subject compared to the bioavailability provided by PROMETRIUM (progesterone, USP) when administered at equal dosage strengths.

In accordance with various aspects and embodiments, the solubility proportion (i.e., the proportion of a solute that enters solution) is notable. The weight ratio of estradiol to the weight of the entire solution is also notable due to the intended dose amounts, discussed herein. In particular, it is desirable to obtain a target dosage of estradiol in an amount of solution that may be readily administered via a capsule. For example, if it is desired to have a dose of estradiol in a capsule of between about 0.125 mg to about 2 mg, it would also be desirable to have a total solution weight to be between about 250 mg to about 400 mg, preferably about 300 mg to about 350 mg and more preferably about 325 mg. In various embodiments, the following weight ratios of estradiol to total solution is from about 0.125/50 mg to about 0.125/1000 mg, from about 1 mg:500 mg to about 1 mg:50 mg; from about 1 mg:250 mg to about 1 mg:60 mg; from about 1 mg:100 mg to about 1 mg:66 mg; from about 2 mg/50 mg to about 2 mg/1000 mg. In various embodiments, the target for single dose product is 325 mg, and a target fill weight for a combination product (e.g., two or more sterol APIs) is 650 mg.

US 8,846,649 B2

5

Other aspects of the present disclosure further provide: more uniform dissolution of progesterone, and reduced intra- and inter-patient blood level variability in formulations of progesterone of the present disclosure, typically in combinations with solubilized estradiol, when compared to equal dosages of PROMETRIUM (progesterone, USP). Blood level variability is also compared at equal sampling times following administration. Not to be limited by theory, these aspects are believed to be influenced by the percentage of solubilized progesterone in a respective formulation wherein such more uniform dissolution of progesterone, and lower intra- and inter-patient blood level variability, are influenced by a greater proportion of solubilized progesterone relative to total progesterone. A reduced food effect with the present formulations comprising progesterone may also be implicated.

More uniform dissolution of progesterone in a formulation of the present disclosure compared to the dissolution of PROMETRIUM (progesterone, USP) at equal dosage strengths and using the same USP apparatus can be determined using standard techniques established for API dissolution testing, including that which is described in the examples below.

Reduced intra- and inter-patient variability of progesterone formulated pursuant to the present disclosure compared to PROMETRIUM (progesterone, USP) can be demonstrated via a fed bio-study such as that described below.

Other aspects of the present disclosure includes the use of formulations as described herein wherein progesterone is at least one API in said formulation for the treatment of an animal, including humans: for endometrial hyperplasia; for secondary amenorrhea; as a method of treatment for preterm birth, when said animal has a shortened cervix, and other disease states or conditions treated with supplemental progesterone (collectively, "Progesterone-deficient States"); and the use of formulations as described herein wherein estradiol is at least one API in said formulation for the treatment of an animal, including humans, having menopause-related symptoms including, for example, vasomotor symptoms; in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes and vulvo-vaginal atrophy; and osteoporosis and other non-menopausal disease states or conditions treated with supplemental estrogen. (collectively, "Estrogen-deficient States"), each in a subject in need of treatment, and each with a non-toxic effective amount of said formulations. As used herein, the term "treatment", or a derivative thereof, contemplates partial or complete inhibition of the stated disease state when a formulation as described herein is administered prophylactically or following the onset of the disease state for which such formulation is administered. For the purposes of the present disclosure, "prophylaxis" refers to administration of the active ingredient(s) to an animal to protect the animal from any of the disorders set forth herein, as well as others.

Unless otherwise specified, "natural," as used herein with reference to hormones discussed herein, means bio-identical hormones formulated to match the chemical structure and effect of those that occur naturally in the human body (endogenous). An exemplary natural estrogen is estradiol (also described as 17β-estradiol and E2) and a natural progestin is progesterone. An exemplary cyclic/sequential regimen comprises delivery of from about 0.125 mg to about 2.0 mg of estradiol daily for 14-18 days, followed by delivery of from about 0.125 mg to about 2 mg of estradiol and about 25 mg to about 200 mg of progesterone daily for 10-14 days. Cyclic/

6

sequential regimens may be especially useful for menopausal females. Other exemplary dosage strengths for estradiol for use in the formulations described herein include, without limitation, 0.125, 0.25, 0.375, 0.50, 0.625, 0.75, 1.00, 1.125, 1.25, 1.375, 1.50, 1.625, 1.75 and 2.00 mg. Other exemplary dosage strengths for progesterone for use in the formulations described herein include, without limitation, 25, 50, 75, 100, 125, 150, 175, 200 mg, 250 mg, 300 mg, 350 mg and 400 mg. These dosage strengths for each of estradiol and progesterone can be administered in formulations described herein either alone or in combination.

Progesterone active pharmaceutical ingredient may be micronized via any one of the multiple methods typically utilized by the ordinarily skilled artisan. In various embodiments, micronized progesterone has an X50 particle size value of less than about 15 microns, less than about 10 microns, less than about 5 microns and/or less than about 3 microns. In various embodiments, micronized progesterone has an X90 particle size value of less than about 25 microns, less than about 20 microns, and/or less than about 15 microns.

Particle size may be determined in any suitable manner. For example, a Beckman Coulter LS 13 320 Laser Diffraction Particle Size Analyzer (the "Beckman Device") may be used to determine particle size. As described above, particle size may be represented by various metrics, for example, through an X50 particle size, and/or X90 particle size, or similar descriptions of particle size.

The Beckman Device may be used with various modules for introducing a sample for analysis. The Beckman Device may be used with the LS 13 320 Universal Liquid Module ("ULM"). The ULM is capable of suspending samples in the size range of 0.017 μm to 2000 μm. The ULM is a liquid based module that allows for delivery of the sample to the sensing zone. The ULM recirculates the sample through the Beckman Device. The ULM comprises two hoses, one for fluid delivery and another for waste. The total volume used may be 125 mL or less. A sample mass of from about 1 mg to about 10 g may be used. The ULM may interact with the Beckman Device via pins that fit into slots on the ULM. The ULM may use a variety of suspension fluids, for example, water, butonol, ethanol, chloroform, heptanes, toluene, propanol, COULTER Type 1B Dispersant ("Coulter 1B"), and a variety of other suspension fluids. Surfactants may also be used, though pump speed should be adjusted to prevent excessive bubbling. Coulter 1B may comprise one or more of acetaldehyde, ethylene oxide, and/or 1,4-dioxane. The Beckman Device may be configured to use a variety of optical theories, including the Fraunhofer optical model and the Mie Theory.

The Beckman Device may comprise software to control the Beckman Device while the ULM is in use. The software may control, for example, pump speed, use of de-bubble routine, rinse routine, sonicate routine, and fill routine, among others. Parameters regarding the sample run may also be configured. For example, run length may be set. Though any suitable run length may be used, in various embodiments, a time period of 30 seconds to 120 seconds, and preferably between 30 seconds and 90 seconds may be used.

The Beckman Device may be used with the LS 13 320 Micro Liquid Module ("MLM"). The MLM is capable of suspending samples in the size range of 0.4 μm to 2000 μm. The MLM is a liquid based module that allows for delivery of the sample to the sensing zone. The MLM includes a stirrer. The total volume used may be 12 mL or less. The MLM may use a variety of suspension fluids, both aqueous and non-aqueous.

Each of estradiol and progesterone as described herein can be formulated alone pursuant to the teachings below. These

US 8,846,649 B2

7

formulations can be prepared for oral administration or can be combined, based on compatibility, for co-administration of estradiol and progesterone in a single oral unit dosage form.

Progesterone formulations of the present disclosure are prepared via blending with a pharmaceutically acceptable oil; generally, the oil comprises at least one medium chain fatty acid such as medium chain fatty acids consisting of at least one mono-, di-, or triglyceride, or derivatives thereof, or combinations thereof. Optionally added are other excipients including, for example and without limitation, anti-oxidants, lubricants and the like. Sufficient oil is used to form a suspension of micronized progesterone or, in the alternative, solubilize progesterone.

Pharmaceutically acceptable oils include, without limitation, the use of at least one of a caproic fatty acid; a caprylic fatty acid; a capric fatty acid; a tauric acid; a myristic acid; a linoleic acid; a succinic acid; a glycerin; mono-, di-, or triglycerides and combinations and derivatives thereof; a polyethylene glycol; a polyethylene glycol glyceride (GELUCIRE (a polyethylene glycol glyceride); GATTEFOSSE SAS, Saint-Priest, France); a propylene glycol; a caprylic/capric triglyceride (MIGLYOL (caprylic/capric triglyceride); SASOL Germany GMBH, Hamburg; MIGLYOL (caprylic/capric triglyceride) includes MIGLYOL 810 (Caprylic/Capric Triglyceride), MIGLYOL 812 (Caprylic/Capric Triglyceride), MIGLYOL 816 (Caprylic/Capric Triglyceride) and MIGLYOL 829 (Caprylic/Capric/Succinic Triglyceride); a caproic/caprylic/capric/lauric triglyceride; a caprylic/capric/linoleic triglyceride; a caprylic/capric/succinic triglyceride; a propylene glycol monocaprylate; propylene glycol monocaprate; (CAPMUL PG-8 (Propylene Glycol Monocaprylate) and CAPMUL PG-10 (Propylene Glycol Monocaprate); the CAPMUL brands are owned by ABITEC, Columbus Ohio); a propylene glycol dicaprylate; a propylene glycol dicaprylate; medium chain mono- and di-glycerides (CAPMUL MCM (Medium Chain Mono- and Diglycerides)); a diethylene glycol mono ester (including 2-(2-Ethoxyethoxy)ethanol: TRANSCUTOL (diethylene glycol mono ester)); a diethylene glycol monoethyl; esters of saturated coconut and palm kernel oil and derivatives thereof; triglycerides of fractionated vegetable fatty acids, and combinations and derivatives thereof.

In other aspects and embodiments, progesterone is fully solubilized using, for example and without limitation, sufficient amounts of: TRANSCUTOL (Diethylene glycol monoethyl ether) and MIGLYOL (caprylic/capric triglyceride); TRANSCUTOL (Diethylene glycol monoethyl ether), MIGLYOL (caprylic/capric triglyceride) and CAPMUL PG-8 (Propylene Glycol Monocaprylate) and/or CAPMUL PG-10 (Propylene Glycol Monocaprate); CAPMUL MCM (Medium Chain Mono- and Diglycerides); CAPMUL MCM (Medium Chain Mono- and Diglycerides) and a non-ionic surfactant; and CAPMUL MCM (Medium Chain Mono- and Diglycerides) and GELUCIRE (a polyethylene glycol glyceride).

Various ratios of these oils can be used for full solubilization of progesterone. CAPMUL MCM (Medium Chain Mono- and Diglycerides) and a non-ionic surfactant can be used at ratios including, for example and without limitation: 65:35, 70:30, 75:25, 80:20, 85:15 and 90:10. CAPMUL MCM (Medium Chain Mono- and Diglycerides) and GELUCIRE (a polyethylene glycol glyceride) can be used at ratios including, for example and without limitation, 6:4, 7:3, 8:2, and 9:1. Among other combinations, these oils and/or solubilizers, as defined herein, and combinations thereof, can be used to form combination estradiol and progesterone formulations of the present disclosure.

8

Combinations of these oils can produce partially solubilized progesterone, depending upon the desired unit dosage amount of progesterone. The greater the amount of progesterone per unit dosage form, the less progesterone may be solubilized. The upward limit of dosage strength per unit dose it generally limited only by the practical size of the final dosage form.

In various embodiments, estradiol is partially, substantially or completely solubilized. Solubilized estradiol may include estradiol that is approximately: 90% soluble in a solvent; 93% soluble in a solvent; 95% soluble in a solvent; 97% soluble in a solvent; 99% soluble in a solvent; and 100% soluble in a solvent. Solubility may be expressed as a mass fraction (% w/w).

In various embodiments, the solubilizing agent is selected from at least one of a solvent or co-solvent. Suitable solvents and co-solvents include any mono-, di- or triglyceride and glycols, and combinations thereof.

In addition to the oils referenced above for progesterone, which can also be used as solubilizers for estradiol, other solubilizers include, for example and without limitation, glyceryl mono- and di-caprylates, propylene glycol and 1,2, 3-propanetriol (glycerol, glycerin, glycerine).

Anionic and/or non-ionic surfactants can be used in other embodiments of the presently disclosed formulations containing estradiol, progesterone or a combination thereof. In certain embodiments, a non-ionic surfactant is used. Exemplary non-ionic surfactants may include, for example and without limitation, one or more of oleic acid, linoleic acid, palmitic acid, and stearic acid. In further embodiments, the non-ionic surfactant may comprise polyethylene sorbitol esters, including polysorbate 80, which is commercially available under the trademark TWEEN 80® (Sigma Aldrich, St. Louis, Mo.). Polysorbate 80 comprises approximately 60%-70% oleic acid with the remainder comprising primarily linoleic acids, palmitic acids, and stearic acids. Polysorbate 80 may be used in amounts ranging from about 5 to 50%, and in certain embodiments, about 30% of the formulation total mass.

In various other embodiments, the non-ionic surfactant is selected from one or more of glycerol and polyethylene glycol esters of long chain fatty acids, for example, lauroyl macrogol-32 glycerides and/or lauroyl polyoxyl-32 glycerides, commercially available as Gelucire, including, for example, Gelucire 44/11 and Gelucire 44/14. These surfactants may be used at concentrations greater than about 0.01%, and typically in various amounts of about 0.01%-10.0%, 10.1%-20%, and 20.1%-30%.

In other embodiments, a lubricant is used. Any suitable lubricant may be used, such as for example lecithin. Lecithin may comprise a mixture of phospholipids.

In additional embodiments, an antioxidant is used. Any suitable anti-oxidant may be used such as, for example and without limitation butylated hydroxytoluene.

For example, in various embodiments, a pharmaceutical formulation comprises about 20% to about 80% carrier by weight, about 0.1% to about 5% lubricant by weight, and about 0.01% to about 0.1% antioxidant by weight.

The choice of excipient will, to a large extent, depend on factors such as the particular mode of administration, the effect of the excipient on solubility and stability, and the nature of the dosage form. Excipients used in various embodiments may include colorants, flavoring agents, preservatives and taste-masking agents. Colorants, for example, may comprise about 0.1% to about 2% by weight. Preservatives may

US 8,846,649 B2

9

comprise methyl and propyl paraben, for example, in a ratio of about 10:1, and at a proportion of about 0.005% and 0.05% by weight.

As is with all oils, solubilizers, excipients and any other additives used in the formulations described herein, each is to be non-toxic and pharmaceutically acceptable.

As referenced above, the formulations of the present disclosure are generally orally administered, typically via, for example, capsules such as soft capsules. The present formulations can also be used to form transdermal patches using standard technology known in the art. Solubilized formulations of the present invention can also be formulated for intraperitoneal administration using techniques well known in the art.

In accordance with various embodiments, formulations do not include peanut oil. The lack of peanut oil obviates the risk posed to those having peanut-based allergies.

According to various embodiments described herein, a 28-day or monthly regimen of capsules can be packaged in a single kit (e.g., a blister pack) having administration days identified to improve compliance and reduce associated symptoms, among others. One or more of the capsules may contain no estradiol, for example, and/or no progesterone. Capsules that comprise no estrogen or progesterone API may be referred to as placebos. A blister pack can have a plurality of scores or perforations separating blister pack into 28 days. Each day may further comprise a single blister or a plurality of blisters. In various embodiments, each unit dose may contain micronized and/or partially solubilized, or fully solubilized progesterone and/or solubilized estradiol in amounts as set forth herein above, although other dose ranges may be contemplated. In addition, kits having other configurations are also contemplated herein. For example, without limitation, kits having such blister packs may contain any number of capsules.

Orally administered formulations of the present disclosure containing micronized and/or partially solubilized, or fully solubilized, progesterone are also used for the treatment of endometrial hyperplasia, secondary amenorrhea and other disease states treated with supplemental progesterone. Generally, progesterone-containing formulations described herein are used to treat the effects of the administration of supplemental estrogen whether administered alone or in combination with solubilized estradiol of the present disclosure or other estrogen-containing formulations. In various other embodiments, a capsule containing formulations of the present disclosure, for example a softgel capsule, may be applied in or around the vagina.

Formulations of the present disclosure containing solubilized estradiol are used to treat Estrogen-deficient States, including vasomotor symptoms, for example, in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes, vulvo-vaginal atrophy, and osteoporosis and other non-menopausal disease states treated with supplemental estrogen.

Formulations of the present disclosure containing solubilized estradiol may be used to treat or prevent atrophic vaginitis or vulvo-vaginal atrophy. In various embodiments, a capsule, for example a softgel capsule, may be applied in or around the vagina.

Additional objects of the present disclosure includes: providing increased patient compliance secondary to ease of use; providing increased physician adoption secondary to ease of use/instruction with less worry of side effects from inappropriate usage; providing decreased side-effects from errone-

10

ous use (decreased irregular bleeding); providing better efficacy/control of symptoms secondary to appropriate use; reducing the metabolic and vascular side effects of the commonly used synthetic progestins when administered alone or in combination with an estrogen (norethindrone acetate, medroxyprogesterone acetate, etc.) including, for example, stroke, heart attacks, blood clots and breast cancer.

EXAMPLES

Example 1

Estradiol Solubility

In various experiments, suitable solvents were determined for providing sufficient solubility to make 2 mg of estradiol in a 100 mg fill mass, with a desired goal of achieving ~20 mg/g solubility for estradiol. Initial solubility experiments were done by mixing estradiol with various solvents, saturate the solution with the estradiol, equilibrate for at least 3 days and filter the un-dissolved particles and analyzing the clear supernatant for the amount of estradiol dissolved by HPLC.

Estradiol solubility experiments were performed. From this list at least one item (e.g. propylene glycol) is known to be unsuitable for encapsulation.

TABLE 1

| Ingredient | Solubility (mg/g) |
| --- | --- |
| PEG 400 | 105* |
| Propylene Glycol | 75* |
| Polysorbate 80 | 36* |
| TRANSCUTOL HP (Highly purified diethylene glycol monoethyl ether EP/NF) | 141 |
| CAPMUL PG-8 (Propylene Glycol Monocaprylate) | 31.2 |

*Literature reference - Salole, E. G. (1987) The Physicochemical Properties of Oestradiol, J Pharm and Biomed Analysis, 5, 635-640.

Example 2

It was desired to achieve 50 mg of progesterone suspended in a medium that can also solubilize 2 mg estradiol in a total capsule fill mass of 200 mg. In order to achieve this formulation, the required solubility of estradiol needs to be ~10 mg/g. A total fill weight of 200 mg was considered suitable for a size 5 oval soft gelatin capsule.

Additional solubility studies were performed to find solvent mixtures that might possibly be more suitable for soft gelatin encapsulation. Solubility studies were conducted with CAPMUL PG-8 (Propylene Glycol Monocaprylate) and CAPMUL MCM (Medium Chain Mono- and Diglycerides) by mixing estradiol with various the solvent systems and as before by analyzing for the amount of estradiol dissolved by HPLC after filtration. Results of these experiments are presented in Table 2. It can be seen from these results that mixtures containing MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) at 50%; and also CAPMUL MCM (Medium Chain Mono- and Diglycerides) alone or in combination with 20% Polysorbate 80 can achieve sufficient solubility to meet the target of 10 mg/g. CAPMUL PG-8 (Propylene Glycol Monocaprylate) mixed with MIGLYOL (caprylic/capric triglyceride) at the 15 and 30% level did not provide sufficient solubility.

US 8,846,649 B2

**11**

TABLE 2

| Ingredient | Solubility (mg/g) |
|---|---|
| MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (85:15) | 4.40 |
| MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (70:30) | 8.60 |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:65:28) | >12 |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:47:47) | >12 |
| MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (50:50) | 14.0 |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 19.8 |
| Polysorbate 80:CAPMUL MCM (Medium Chain Mono- and Diglycerides) (20:80) | 15.0 |

Example 3

Additional studies were performed to assess the stability of estradiol (4-6 mg) in solvent mixtures, as reported in Table 3. MIGLYOL 812 (Caprylic/Capric Triglyceride) with 4% TRANSCUTOL (Diethylene glycol monoethyl ether) precipitated on Hot/Cold cycling after 96 hours, while estradiol solubilized in MIGLYOL (caprylic/capric triglyceride): CAPMUL (a propylene glycol monocaprylate; propylene glycol monocaprate) blends at 30 and 50% or in CAPMUL MCM (Medium Chain Mono- and Diglycerides) alone, did not precipitate under the same conditions for a minimum of 14 days.

TABLE 3

| Formulation | Estradiol mg/g | Results Hot/ Cold Cycling |
|---|---|---|
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride) (4:96) | 4 | Crystallizes after 96 hours |
| MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (70:30) | 6 | Clear, after 14 days |
| MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (50:50) | 6 | Clear, after 14 days |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:80:15) | 6 | Clear, after 14 days |
| CAPMUL MCM (Medium Chain Mono-and Diglycerides) | 6 | Clear, after 14 days |

**12**

12 mg estradiol solubilized in MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) 50:50, CAPMUL MCM (Medium Chain Mono- and Diglycerides), and in mixtures of TRANSCUTOL (Diethylene glycol monoethyl ether): MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) are stable and do not precipitate for at least 12 days.

TABLE 4

| Formulation | Estradiol mg/g | Results Hot/ Cold Cycling |
|---|---|---|
| MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (50:50) | 12 | Clear, after 12 days |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:65:28) | 12 | Clear, after 12 days |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:47:47) | 12 | Clear, after 12 days |
| CAPMUL MCM (Medium Chain Mono-and Diglycerides) | 12 | Clear after 12 days |

Example 4

In addition to determining physical stability of the estradiol solutions over time, it is necessary to determine if the fill material will be stable during the encapsulation process. One way to test these preparations is with the addition of water to the fill mass. As can be seen in Table 5, estradiol solutions at a concentration of 6 mg/g in Polyethylene Glycol 400 and CAPMUL MCM (Medium Chain Mono- and Diglycerides) are able to absorb a minimum of 7% water without recrystallization, whereas the same concentration in MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (75:25) precipitates.

Estradiol solutions at a concentration of 12 mg/g in Polyethylene Glycol 400 and CAPMUL MCM (Medium Chain Mono- and Diglycerides) are able to absorb a minimum of 7% water without recrystallization. All CAPMUL PG-8 (Propylene Glycol Monocaprylate) containing formulations turned hazy on the addition of water. However, it should be noted that estradiol recrystallization was not observed, and the addition of water to CAPMUL PG-8 (Propylene Glycol Monocaprylate) alone (without any estradiol) also turns hazy on the addition of water.

TABLE 5

| Formulation | Estradiol mg/g | Results after addition of 7% water |
|---|---|---|
| MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (75:25) | 6 | Precipitated |
| MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol | 12 | Hazy |

US 8,846,649 B2

**13**

TABLE 5-continued

| Formulation | Estradiol mg/g | Results after addition of 7% water |
|---|---|---|
| Monocaprylate) (50:50) | | |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:65:28) | 12 | Hazy |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 12 | Clear |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:47:47) | 12 | Hazy |
| Polyethylene Glycol 400 | 12 | clear |

Example 5

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 6

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Mono-, di- or triglyceride (Miglyol 812) | qs |
| Diethylene Glycol Monoethylether (TRANSCUTOL HP (Highly purified diethylene glycol monoethyl ether EP/NF)) | 65.00 |
| Liquid lecithin | 1.63 |
| Butylated Hydroxytoluene | 0.13 |
| Total Fill Weight | 325 |

Example 6

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 7

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (CAPMUL (Medium Chain Mono- and Diglycerides)) | qs |
| Liquid lecithin | 1.63 |
| Polysorbate 80 | 97.5 |
| Total Fill Weight | 325 |

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 8

| Ingredient | Mg/Capsule | % w/w | Amount/Batch |
|---|---|---|---|
| Estradiol Hemihydrate | 2.03 | 0.62 | 20.2 g |
| Monoglycerides/diglycerides/ triglycerides of caprylic/capric | 322.97 | 99.38 | 3.23 kg |

**14**

TABLE 8-continued

| Ingredient | Mg/Capsule | % w/w | Amount/Batch |
|---|---|---|---|
| acid (CAPMUL MCM (Medium Chain Mono- and Diglycerides)) | | | |
| Total | | 100 | 3.25 kg |

The above formulation is prepared as follows: estradiol is added to CAPMUL MCM (Medium Chain Mono- and Diglycerides) and mixed until dissolved.

Example 7

Progesterone Solubility

In various embodiments, both estradiol and progesterone may be dissolved in a solvent. In various embodiments, the solubility of both estradiol and progesterone will be such that a therapeutically effective dose may be obtained in a reasonably sized mass, generally considered to be between 1 mg and 1200 mg, preferably suitable for encapsulation in a size 3 to 22 oval or oblong capsule. For example, in various embodiments, 50 mg to 100 mg of progesterone may be dissolved in a volume of solvent; i.e., the solubility would be 50 mg to 100 mg per capsule. MIGLYOL (caprylic/capric triglyceride) was attempted, and while it can be considered a good carrier for progesterone, it alone did not provide a desirable level of solubilization of estradiol (e.g., solubility of 12 mg/g may be desirable in various embodiments). Thus, MIGLYOL (caprylic/capric triglyceride) may be used in embodiments comprising a suspension of progesterone, though MIGLYOL (caprylic/capric triglyceride), standing alone, is not desirable for use in embodiments having fully solubilized progesterone and/or estradiol.

As can be seen in Table 9, the solubility of progesterone in CAPMUL MCM (Medium Chain Mono- and Diglycerides) is ~73 mg/g. Therefore, by suspending 200 mg progesterone in 400 mg of solvent, part of the dose (~14%) is already dissolved and the remaining is still a suspension. In some aspects and embodiments, it is desired to minimize the partial solubility of progesterone in the formulation in order to minimize the possibility of recrystallization.

Based on 73 mg/g solubility, the capsule size required to make a capsule of 50 mg solubilized progesterone would be 685 mg. Therefore, it was shown that it would be feasible to make a 50 mg progesterone and 2 mg estradiol solubilized formulation. MIGLYOL (caprylic/capric triglyceride) had the lowest solubility, but that solvent is unable to dissolve the estradiol, therefore under further experiments, it was decided to proceed with the second lowest or CAPMUL MCM (Medium Chain Mono- and Diglycerides). It has also been found that 2 mg of estradiol may also be dissolved in 685 mg of CAPMUL MCM (Medium Chain Mono- and Diglycerides).

TABLE 9

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 73.4 |
| CAPMUL PG-8 (Propylene Glycol Monocaprylate) | 95 |
| MIGLYOL 812 (Caprylic/ Capric Triglyceride) | 27.8 |

US 8,846,649 B2

15

16

In addition, it has been found that the solubility of progesterone in a solvent of CAPMUL MCM (Medium Chain Mono- and Diglycerides) in combination with Gelucire 44/14 in a 9:1 ratio increases the solubility to approximately 86 mg/g. Therefore, in various embodiments, progesterone and/or estradiol may be dissolved in a CAPMUL MCM (Medium Chain Mono- and Diglycerides) and Gelucire 44/14 system, wherein the ratio of CAPMUL MCM (Medium Chain Mono- and Diglycerides) to GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is 9:1.

TABLE 10

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| CAPMUL MCM (Medium Chain Mono- and Diglycerides):GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) (9:1) | 86.4 |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) (7:3) | 70.5 |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides):GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) (6:4) | 57.4 |

Example 7

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized progesterone and estradiol comprising:

TABLE 11

| Ingredient | Mass (mg) | % w/w | Qty/Capsule (mg) |
|---|---|---|---|
| Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 |
| Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides), NF | | 82.57 | 577.97 |
| GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)), NF | | 10.0 | 70.00 |
| TOTAL | | 100.00 | 700.00 |

A capsule such as that shown in TABLE 11 may be manufactured in any suitable manner. For the purposes of this Example, mixing may be facilitated by an impellor, agitator, or other suitable means. Also for the purposes of this Example, heating and/or mixing may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Mixing and/or heating for the purposes of this Example may be performed in any suitable vessel, such as a stainless steel vessel.

For example, CAPMUL MCM (Medium Chain Mono- and Diglycerides) may be heated to between 30° C. to 50° C., more preferably from 35° C. to 45° C., and more preferably to 40° C.+/−2° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) may be added to the CAPMUL MCM (Medium Chain Mono- and Diglycerides) and mixed until dissolved. The addition may occur all at once or may occur gradually over a period of time. Heat may continue to be applied during the mixing of the Gelucire 44/14 and the CAPMUL MCM (Medium Chain Mono- and Diglycerides).

Heat may be removed from the GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) and CAPMUL MCM (Medium Chain Mono- and Diglycerides) mixture. Estradiol Hemihydrate may be added to the mixture. The addition may occur all at once or may occur gradually over a period of time. Micronized progesterone may then be added to the Gelucire 44/14, CAPMUL MCM (Medium Chain Mono- and Diglycerides) and Estradiol Hemihydrate mixture until dissolved. The addition may occur all at once or may occur gradually over a period of time.

Example 8

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 12

| Ingredient | mg/ Capsule | % | Function |
|---|---|---|---|
| Micronized Progesterone | 200.00 | 30.77 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 (Caprylic/ Capric Triglyceride) or equivalent) | qs | qs | Carrier |
| Lecithin Liquid | 1.63 | 0.25 | Lubricant/ Emulsifier |
| Butylated Hydroxytoluene (also referred to as "BHT") | 0.13 | 0.02 | Antioxidant |

The above formulation is prepared as follows: MIGLYOL (caprylic/capric triglyceride) is heated to about 45° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is added and mixed until dissolved. BHT is added and mixed until dissolved. Progesterone is suspended and passed through a colloid mill. The resultant fill mass can be used for encapsulation.

In an exemplary embodiment, a capsule is provided containing a fill material having partially solubilized progesterone comprising:

TABLE 13

| Ingredient | Qty/Capsule (mg) | % w/w | Qty/Capsule (mg) | Amount/ Batch (kg) |
|---|---|---|---|---|
| Micronized Progesterone, USP | 200.00 | 33.33 | Active | 2.0 |
| Monoglycerides/ diglycerides/ triglycerides of caprylic/capric acid | 394.0 | 65.67 | Carrier | 3.94 |

US 8,846,649 B2

**17**

TABLE 13-continued

| Ingredient | Qty/Capsule (mg) | % w/w | Qty/Capsule (mg) | Amount/ Batch (kg) |
|---|---|---|---|---|
| (CAPMUL MCM (Medium Chain Mono- and Diglycerides)) Lauroyl polyoxyl-32-glycerides (GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) or equivalent) | 6.0 | 1 | Lubricant/ Emulsifier | 0.06 |
| Total | 600.00 mg | 100 | | 6.0 kg |

For suspensions of progesterone and partially solubilized progesterone, GELUCIRE 44/14 may be added at 1% to 2% w/w to increase viscosity. The above formulation is prepared as follows: CAPMUL MCM (Medium Chain Mono- and Diglycerides) is heated to about 65° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is added and mixed until dissolved. Heat is removed. Progesterone is added and the mixture is passed through a colloid mill. The resultant fill mass can be used for encapsulation.

Example 9

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 14

| Ingredient | % | mg/Capsule | Function |
|---|---|---|---|
| Micronized Progesterone | 30.77 | 200.00 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 (Caprylic/ Capric Triglyceride) or equivalent) | 65.93 | 428.55 | Carrier |
| Lauroyl polyoxyl-32-glycerides (GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) or equivalent) | 3.00 | 19.50 | Suspending Agent |
| Butylated Hydroxytoluene | 0.03 | 1.95 | Antioxidant |
| Total | 100 | 650 | |

In various embodiments, amounts of MIGLYOL (caprylic/ capric triglyceride) may be present in a range from about 35-95% by weight; GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) from about 0.5-30% by weight; and BHT from about 0.01-0.1% by weight.

Example 10

For the purposes of this Example, a particle size analysis is conducted by using the Beckman Device. A sample API comprising micronized progesterone in accordance with various embodiments is provided for analysis.

Approximately 0.01 g of a sample API in accordance with various embodiments was combined with Coulter 1B and 10

**18**

mL of deionized water. Sonication was performed for 15 seconds. The Beckman Device, equipped with a ULM, performed analysis for 90 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 4.279 μm, an X75 of 7.442 μm, and an X25 of 1.590 μm. The Beckman Device also yielded that the mean particle size is 4.975 μm, the median particle size is 4.279 μm, the mode particle size is 6.453 μm, and the standard deviation is 3.956 μm. A graph of the particle distribution obtained is shown in FIG. 4.

Example 11

A formulation sample having approximately 200 mg of micronized progesterone and 2 mg of estradiol was dispersed with oil. The Beckman Device, equipped with a MLM, performed analysis for 60 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 11.0 μm, an X75 of 17.3 μm, and an X25 of 5.3 μm. The Beckman Device also yielded that the mean particle size is 11.8 μm, the median particle size is 11.04 μm, the mode particle size is 13.6 μm, and the standard deviation is 7.8 μm.

Example 12

In order to increase the solubility of progesterone in the final solution, GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) was added at about 10% w/w.

TABLE 15

| | Quantitative Formula: Batch Size 10,000 capsules | | | | |
|---|---|---|---|---|---|
| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (kg) |
| 1. | Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 | 0.50 |
| 2. | Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 | 0.02 |
| 3. | CAPMUL MCM (Medium Chain Mono- and Diglycerides), NF | | 82.57 | 577.97 | 5.78 |
| 4. | GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) Gelucire 44/14, NF | | 10.0 | 70.00 | 0.70 |
| | Total: | 100.00 | 700.00 | 7.00 |

An example of the final formulation is provided in Table 15. The manufacturing process is as follows. CAPMUL MCM (Medium Chain Mono- and Diglycerides) is heated to 40° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and mixed until dissolved.

Example 13

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

US 8,846,649 B2

**19**

TABLE 16

| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 50.00 | 25.000 | 50.00 | 500.00 |
| 2. | Estradiol Hemihydrate | 0.25 | 0.129 | 0.26 | 2.58 |
| 3. | CAPMUL MCM (Medium Chain Mono- and Diglycerides), NF | | 73.371 | 146.74 | 1467.42 |
| 4. | GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)), NF | | 1.500 | 3.00 | 30.00 |
| | Total: | | 100.000 | 200.00 mg | 2000.00 |

The manufacturing process is as follows. CAPMUL MCM (Medium Chain Mono- and Diglycerides) is heated to 65° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG) is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

### Example 14

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

TABLE 17

| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 200.00 | 33.33 | 200.0 | 2000.0 |
| 2. | Estradiol Hemihydrate | 2.00 | 0.35 | 2.07 | 20.7 |
| 3. | CAPMUL MCM (Medium Chain Mono-and Diglycerides), NF | | 65.32 | 391.93 | 3919.3 |
| 4. | GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)), NF | | 1.00 | 6.0 | 60.0 |
| | Total: | | 100.00 | 600.0 mg | 6000.0 |

The manufacturing process is as follows. CAPMUL MCM (Medium Chain Mono- and Diglycerides) is heated to 65° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The

**20**

mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

### Example 15

Progesterone and Estradiol Combination Study Under Fed Conditions

This following study protocol was used to establish bio-availability and bio-equivalence parameters for a combination product of the present disclosure comprising progesterone (200 mg) and estradiol (2.0 mg) as prepared via the process described in Example 14 and compared to 200 mg of PROMETRIUM (progesterone, USP) (Catalent Pharmaceuticals, St. Petersburg, Fla. (and 2.0 mg of ESTRACE (estradiol vaginal cream, USP, 0.01%) (Bristol-Myers Squibb Co. Princeton, N.J.), administered to twenty-four (24) normal healthy, adult human post-menopausal female subjects under fed conditions.

The Study Design: An open-label, balanced, randomized, two-treatment, two-period, two-sequence, single-dose, two-way crossover.

The subjects were housed in the clinical facility from at least 11.00 hours pre-dose to at least 48.00 hours post-dose in each period, with a washout period of at least 14 days between the successive dosing days.

Subjects were fasted for at least about 10.00 hours before being served a high-fat, high-calorie breakfast, followed by dosing, then followed by a 04.00 hour, post-dose additional period of fasting.

Standard meals were provided at about 04.00, 09.00, 13.00, 25.00, 29.00, 34.00 and 38.00 hours post-dose, respectively.

Water was restricted at least about 01 hour prior to dosing until about 01 hour post-dose (except for water given during dosing). At other times, drinking water was provided ad libitum.

Subjects were instructed to abstain from consuming caffeine and/or xanthine containing products (i.e. coffee, tea, chocolate, and caffeine-containing sodas, colas, etc.) for at least about 24.00 hours prior to dosing and throughout the study, grapefruit and\or its juice and poppy containing foods for at least about 48.00 hours prior to dosing and throughout the study.

Subjects remained seated upright for about the first 04.00 hours post-dose and only necessary movements were allowed during this period. Thereafter subjects were allowed to ambulate freely during the remaining part of the study. Subjects were not allowed to lie down (except as directed by the physician secondary to adverse events) during restriction period.

Subjects were instructed not to take any prescription medications within 14 days prior to study check in and throughout the study. Subjects were instructed not to take any over the counter medicinal products, herbal medications, etc. within 7 days prior to study check-in and throughout the study.

After overnight fasting of at least about 10.00 hours, a high-fat high-calorie breakfast was served about 30 minutes prior to administration of investigational product(s). All subjects were required to consume their entire breakfast within about 30 minutes of it being served, a single dose of either test product (T) of Progesterone 200 mg & Estradiol 2 mg tablets or the reference product (R) PROMETRIUM (progesterone, USP) soft gel Capsule 200 mg and ESTRACE (estradiol vaginal cream, USP, 0.01%) (Estradiol) Tablets 2 mg (according to the randomization schedule) were administered with about 240 mL of water under fed condition, at ambient tem-

US 8,846,649 B2

21

perature in each period in sitting posture. A thorough mouth
check was done to assess the compliance to dosing.

All dosed study subjects were assessed for laboratory tests
at the end of the study or as applicable.

In each period, twenty-three (23) blood samples were col-
lected. The pre-dose (10 mL) blood samples at −01.00,
−00.50, 00.00 hours and the post-dose blood samples (08 mL
each) were collected at 00.25, 00.50, 00.67, 00.83, 01.00,
01.33, 01.67, 02.00, 02.50, 03.00, 04.00, 05.00, 06.00, 07.00,
08.00, 10.00, 12.00, 18.00, 24.00 and 48.00 hours in labeled
K2EDTA—vacutainers via an indwelling cannula placed in
one of the forearm veins of the subjects. Each intravenous
indwelling cannula was kept in situ as long as possible by
injecting about 0.5 mL of 10 IU/mL of heparin in normal
saline solution to maintain the cannula for collection of the
post-dose samples. In such cases blood samples were col-
lected after discarding the first 0.5 mL of heparin containing
blood. Each cannula was removed after the 24.00 hour sample
was drawn or earlier or if blocked.

At the end of the study, the samples were transferred to the
bio-analytical facility in a box containing sufficient dry ice to
maintain the integrity of the samples. These samples were
stored at a temperature of −70° C.±20° C. in the bio-analytical
facility until analysis.

Progesterone (Corrected and Uncorrected) and Estradiol
(unconjugated) and estrone (total) in plasma samples is
assayed using a validated LC-MS/MS method.

Fasted studies using this protocol were also conducted.
However, rather than the high-fat meal prior to administration
of the test and reference drug, each subject fasted for a period
of at least twelve (12) hours prior to dose administration.

Example 16

Method of manufacture in accordance with various
embodiments are shown in FIGS. 1-3. With reference to FIG.
1, method of fill material 100 is shown. Step 102 comprises
heating an oily vehicle carrier to 40° C.±5° C. Heating may be
accomplished through any suitable means. The heating may
be performed in any suitable vessel, such as a stainless steel
vessel. The oily vehicle may be any oily vehicle described
herein, for example, CAPMUL MCM (Medium Chain
Mono- and Diglycerides).

Step 104 comprises mixing Gelucire 44/14 with the oily
vehicle. Mixing may be facilitated by an impellor, agitator, or
other suitable means. Step 102 may be performed under an
inert or relatively inert gas atmosphere, such as nitrogen gas
N₂. Mixing may be performed in any suitable vessel, such as
a stainless steel vessel.

Step 106 comprises mixing estradiol into the mixture of the
oily vehicle and Gelucire 44/14. Mixing may occur in a steel
tank or vat. Mixing may be facilitated by an impellor, agitator,
or other suitable means. Step 106 may be performed under an
inert or relatively inert gas atmosphere, such as nitrogen gas
N₂.

Step 108 comprises cooling to room temperature. Cooling
may be allowed to occur without intervention or cooling may
be aided by application of a cooling system.

Step 110 comprises mixing micronized progesterone into
the mixture of oily vehicle, estradiol and Gelucire 44/14.
Mixing may occur in a steel tank or vat. Mixing may be
facilitated by an impellor, agitator, or other suitable means.
Step 110 may be performed under an inert or relatively inert
gas atmosphere, such as nitrogen gas N₂. Step 112 comprises
degasing. The resulting mixture from step 112 may comprise
a fill material suitable for production into a softgel capsule.

22

With reference to FIG. 2, softgel capsule, i.e. gel mass,
production 200 is shown. Step 202 comprises mixing glycerin
with water. The water used in step 202 may be purified by any
suitable means, such as reverse osmosis, ozonation, filtration
(e.g., through a carbon column) or the like. Mixing may be
facilitated by an impellor, agitator, or other suitable means.
Step 202 may be performed under an inert or relatively inert
gas atmosphere, such as nitrogen gas N₂. Heating may be
performed until the temperature reaches 80° C.±5° C.

Step 204 comprises the addition of gelatin to the glycerin
water mixture. Mixing may be facilitated by an impellor,
agitator, or other suitable means. Step 204 may be performed
under an inert or relatively inert gas atmosphere, such as
nitrogen gas N₂. A vacuum may be drawn in step 204 to
de-aerate.

Step 206 comprises addition of a coloring agent such as a
dye. A coloring agent may comprise products sold under the
trademark OPATINT or other suitable agent. Step 206 may be
performed under an inert or relatively inert gas atmosphere,
such as nitrogen gas N₂. Step 208 comprises degasing. The
resulting mixture from step 208 may comprise a gel capsule
material suitable for use as a gel capsule in production of a
softgel capsule.

With reference to FIG. 3, softgel capsule assembly process
300 is shown. Step 302 comprises heating the fill material.
The fill material may be heated to any suitable temperature. In
various embodiments, the fill material is heated to 30° C.+/−
3° C. Fill material maybe heated in a fill hopper. A fill hopper
may comprise a device configured to hold a volume of the fill
material and/or to dispense the fill material in controlled
volumes. Step 304 comprises filling a gel mass. A gel mass
may be taken from the gel capsule material produced in step
208 of FIG. 2. Filling may be performed by injecting, placing,
or otherwise disposing the fill material within a volume
defined by the gel capsule material. The filling may occur in
an encapsulator. The spreader boxes may be a temperature of
55° C.+/−10° C. The wedge temperature may be 38° C.+/−3°
C. The drum cooling temperature may be 4° C.+/−2° C. The
encapsulator may be lubricated using MIGLYOL 812 (Ca-
prylic/Capric Triglyceride) or other suitable lubricant. Step
304 thus produces one or more softgel capsules. Filling may
comprise producing a ribbon of thickness 0.85 mm±0.05 mm
using spreader box knobs. The fill material may be injected
into the gel to produce a fill weight having target weight ±5%
(i.e., 650±33 mg and 325±16.3 mg).

Step 304 comprises filling a gel mass. A gel mass may be
taken from the gel capsule material produced in step 208 of
FIG. 2. Filling may be performed by injecting, placing, or
otherwise disposing the fill material within a volume defined
by the gel capsule material. The filling may occur in an
encapsulator. The spreader boxes may be a temperature of 55°
C.+/−10° C. The wedge temperature may be 38° C.+/−3° C.
The drum cooling temperature may be 4° C.+/−2° C. The
encapsulator may be lubricated using MIGLYOL 812 or other
suitable lubricant. Step 304 thus produces one or more softgel
capsules. Filling may comprise producing a ribbon of thick-
ness 0.85 mm±0.05 mm using spreader box knobs. The fill
material may be injected into the gel to produce a fill weight
having target weight ±5% (i.e., 650±33 mg and 325±16.3
mg).

Step 306 comprises drying the softgel capsules. Drying
may be performed in a tumble dryer, tray dryer, or combina-
tions thereof. For example, drying may be performed in a
tumble drying basket for between about 10 minutes and about
120 minutes. Drying may continue in a drying room for about
24 hours to about 72 hours. Step 308 may comprise inspection
and/or polishing. Polishing may be performed with isopropyl

US 8,846,649 B2

23

alcohol. Step **310** may comprise packaging. Packaging may be accomplished through any suitable means. Packaging may comprise packing softgel capsules into a blister pack, bottle, box, pouch, or other acceptable packaging.

We claim:

**1**. A pharmaceutical composition comprising:
solubilized estradiol;
suspended progesterone;
and a solubilizing agent;
wherein each of the estradiol and the suspended progesterone are present in the solubilizing agent and the estradiol and progesterone are uniformly dispersed;
wherein at least about 90% of the estradiol is solubilized in the solubilizing agent; and
wherein the solubilizing agent comprises an effective amount of at least one of mono-, di-, and triglycerides containing an ester of a C6-C12 fatty acid.

**2**. The pharmaceutical composition of claim **1**, further comprising partially solubilized progesterone, wherein the partially solubilized progesterone is solubilized in the solubilizing agent.

**3**. The pharmaceutical composition of claim **1**, wherein the formulation is formulated as a gelatin capsule.

**4**. The pharmaceutical composition of claim **1**, wherein said estradiol has a dosage strength of at least about 0.125 mg and wherein said progesterone has a dosage strength of at least about 25 mg.

**5**. The pharmaceutical composition of claim **1**, wherein the ratio of progesterone to estradiol is about 24:1, about 25:1, about 96:1, about 100:1, about 192:1, or about 200:1.

**6**. A pharmaceutical composition comprising:
solubilized estradiol;
suspended progesterone; and
a solubilizing agent, the solubilizing agent comprising an effective amount of mono-, di-, and triglycerides containing an ester of a C6-C12 fatty acid;
wherein the estradiol and the suspended progesterone are present in the solubilizing agent the estradiol and progesterone are uniformly dispersed, and at least about 90% of the estradiol is solubilized in the solubilizing agent; and

24

wherein the estradiol does not precipitate for at least 14 days.

**7**. The pharmaceutical composition of claim **6**, further comprising partially solubilized progesterone, wherein the partially solubilized progesterone is solubilized in the solubilizing agent.

**8**. The pharmaceutical composition of claim **6**, wherein the composition is formulated as a gelatin capsule.

**9**. The pharmaceutical composition of claim **6**, wherein the estradiol has a dosage strength of at least about 0.125 mg and wherein the progesterone has a dosage strength of at least about 25 mg.

**10**. The pharmaceutical composition of claim **6**, wherein the ratio of progesterone to estradiol is about 24:1, about 25:1, about 96:1, about 100:1, about 192:1, or about 200:1.

**11**. A method of treating menopause symptoms of a woman with a uterus comprising:
administering an effective amount of a pharmaceutical composition, the pharmaceutical composition comprising solubilized estradiol, suspended progesterone, and a solubilizing agent,
wherein each of the estradiol and the suspended progesterone are present in the solubilizing agent and the estradiol and the suspended progesterone are uniformly dispersed and at least about 90% of the estradiol is solubilized in the solubilizing agent; and
wherein the solubilizing agent comprises an effective amount of at least one of mono-, di-, and triglycerides containing an ester of a C6-C12 fatty acid.

**12**. The method of claim **11**, further comprising partially solubilized progesterone, wherein the partially solubilized progesterone is solubilized in the solubilizing agent.

**13**. The method of claim **11**, wherein the composition is formulated in a gelatin capsule.

**14**. The method of claim **11**, wherein the estradiol has a dosage strength of at least about 0.125 mg and wherein the progesterone has a dosage strength of at least about 25 mg.

**15**. The method of claim **11**, wherein the ratio of progesterone to estradiol is about 24:1, about 25:1, about 96:1, about 100:1, about 192:1, or about 200:1.

\*　\*　\*　\*　\*

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.           : 8,846,649 B2                                               Page 1 of 1
APPLICATION NO.   : 14/099571
DATED                 : September 30, 2014
INVENTOR(S)       : Brian A. Bernick et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:

On the Title Page

At item (72), please add inventor --Frederick D. Sancilio, Palm Beach Gardens, FL (US)--

Signed and Sealed this
Twenty-sixth Day of March, 2019

*Andrei Iancu*

Andrei Iancu
*Director of the United States Patent and Trademark Office*

# EXHIBIT D

US008987237B2

(12) **United States Patent**
Bernick et al.

(10) Patent No.: **US 8,987,237 B2**
(45) Date of Patent: *****Mar. 24, 2015**

(54) **NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES**

(71) Applicant: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

(72) Inventors: **Brian A. Bernick**, Boca Raton, FL (US); **Janice Louise Cacace**, Miami, FL (US); **Peter H. R. Persicaner**, Boca Raton, FL (US); **Neda Irani**, Palm Beach Garden, FL (US); **Julia M. Amadio**, Boca Raton, FL (US)

(73) Assignee: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **14/099,562**

(22) Filed: **Dec. 6, 2013**

(65) **Prior Publication Data**

US 2014/0099362 A1       Apr. 10, 2014

**Related U.S. Application Data**

(63) Continuation of application No. 13/684,002, filed on Nov. 21, 2012, now Pat. No. 8,633,178.

(60) Provisional application No. 61/662,265, filed on Jun. 20, 2012, provisional application No. 61/661,302, filed on Jun. 18, 2012, provisional application No. 61/563,408, filed on Nov. 23, 2011.

(51) **Int. Cl.**
| | |
|---|---|
| *A01N 45/00* | (2006.01) |
| *A61K 9/48* | (2006.01) |
| *A61K 9/70* | (2006.01) |
| *A61K 9/16* | (2006.01) |
| *A61K 31/565* | (2006.01) |
| *A61K 31/57* | (2006.01) |

(52) **U.S. Cl.**
CPC .................. *A61K 9/7023* (2013.01); *A61K 9/16* (2013.01); *A61K 31/565* (2013.01); *A61K 31/57* (2013.01); *A61K 9/4858* (2013.01)
USPC .......................................... **514/169**; 424/452

(58) **Field of Classification Search**
CPC .................................................... A61K 31/56
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 1,967,351 | A | 7/1934 | Doisy |
| 2,232,438 | A | 2/1941 | Butenandt |
| 2,379,832 | A | 7/1945 | Serini et al. |
| 2,649,399 | A | 8/1953 | Grant et al. |
| 3,198,707 | A | 8/1965 | Nomaine et al. |
| 3,478,070 | A | 11/1969 | Smith et al. |
| 3,526,648 | A | 9/1970 | Bertin et al. |
| 3,710,795 | A | 1/1973 | Higuchi et al. |
| 3,729,560 | A | 4/1973 | Hageman |
| 3,729,566 | A | 4/1973 | Ericsson et al. |
| 3,755,573 | A | 8/1973 | Berman |
| 3,755,575 | A | 8/1973 | Lerner |
| 3,903,880 | A | 9/1975 | Higuchi et al. |
| 3,916,898 | A | 11/1975 | Robinson |
| 3,916,899 | A | 11/1975 | Theeuwes et al. |
| 3,921,636 | A | 11/1975 | Zaffaroni |
| 3,923,997 | A | 12/1975 | Meuly |
| 3,948,254 | A | 4/1976 | Zaffaroni |
| 3,971,367 | A | 7/1976 | Zaffaroni |
| 3,977,404 | A | 8/1976 | Theeuwes |
| 3,993,072 | A | 11/1976 | Zaffaroni |
| 4,008,719 | A | 2/1977 | Theeuwes |
| 4,012,496 | A | 3/1977 | Schopflin et al. |
| 4,014,334 | A | 3/1977 | Theeuwes et al. |
| 4,014,987 | A | 3/1977 | Heller et al. |
| 4,016,251 | A | 4/1977 | Higuchi et al. |
| 4,071,623 | A | 1/1978 | Van Der Vies |
| 4,093,709 | A | 6/1978 | Choi |
| 4,154,820 | A | 5/1979 | Simoons |
| 4,155,991 | A | 5/1979 | Schopflin et al. |
| 4,196,188 | A | 4/1980 | Besins |
| 4,215,691 | A | 8/1980 | Wong |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| BR | PI 1001367-9 A2 | 7/2012 |
| CN | 102258455 A | 11/2011 |

(Continued)

OTHER PUBLICATIONS

International Search Report and Written Opinion for related International Application No. PCT/US12/066406 dated Jan. 24, 2013.
International Search Report and Written Opinion for related International Application No. PCT/US13/023309 dated Apr. 9, 2013.
International Search Report and Written Opinion for related International Application No. PCT/US13/046442 dated Nov. 1, 2013.
International Search Report and Written Opinion for related International Application No. PCT/US13/046443 dated Oct. 31, 2013.
International Search Report and Written Opinion for related International Application No. PCT/US13/046444 dated Oct. 31, 2013.
International Search Report and Written Opinion for related International Application No. PCT/US13/046445 dated Nov. 1, 2013.
USPTO; Non-Final Office Action dated Mar. 20, 2013 for U.S. Appl. No. 13/684,002.

(Continued)

*Primary Examiner* — Dennis J Parad
(74) *Attorney, Agent, or Firm* — Kilpatrick Townsend & Stockton LLP

(57) **ABSTRACT**

Estrogen and progesterone replacement therapies are provided herein. Among others, the following formulations are provided herein: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone.

**20 Claims, 4 Drawing Sheets**

**US 8,987,237 B2**

Page 2

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,237,885 A | 12/1980 | Wong | |
| 4,310,510 A | 1/1982 | Sherman et al. | |
| 4,327,725 A | 5/1982 | Cortese et al. | |
| 4,372,951 A | 2/1983 | Vorys | |
| 4,384,096 A | 5/1983 | Sonnabend | |
| 4,393,871 A | 7/1983 | Vorhauer | |
| 4,402,695 A | 9/1983 | Wong | |
| 4,423,151 A | 12/1983 | Baranczuk | |
| 4,449,980 A | 5/1984 | Millar et al. | |
| 4,610,687 A | 9/1986 | Fogwell | |
| 4,629,449 A | 12/1986 | Wong | |
| 4,732,763 A | 3/1988 | Beck et al. | |
| 4,738,957 A | 4/1988 | Laurent et al. | |
| 4,756,907 A | 7/1988 | Beck et al. | |
| 4,762,717 A | 8/1988 | Crowley | |
| 4,788,062 A | 11/1988 | Gale et al. | |
| 4,816,257 A | 3/1989 | Buster et al. | |
| 4,822,616 A | 4/1989 | Zimmermann et al. | |
| 4,865,848 A | 9/1989 | Cheng et al. | |
| 4,900,734 A | 2/1990 | Maxson et al. | |
| 4,906,475 A | 3/1990 | Kim | |
| 4,942,158 A | 7/1990 | Sarpotdar et al. | |
| 4,961,931 A | 10/1990 | Wong | |
| 5,030,629 A | 7/1991 | Rajadhyaksha | |
| 5,064,654 A | 11/1991 | Berner et al. | |
| 5,108,995 A | 4/1992 | Casper | |
| 5,128,138 A | 7/1992 | Blank | |
| 5,130,137 A | 7/1992 | Crowley | |
| 5,140,021 A | 8/1992 | Maxson et al. | |
| 5,211,952 A | 5/1993 | Pike et al. | |
| 5,252,334 A | 10/1993 | Chiang et al. | |
| 5,280,023 A | 1/1994 | Ehrlich et al. | |
| 5,288,496 A | 2/1994 | Lewis | |
| 5,340,584 A | 8/1994 | Spicer et al. | |
| 5,340,585 A | 8/1994 | Pike et al. | |
| 5,340,586 A | 8/1994 | Pike et al. | |
| 5,362,497 A | 11/1994 | Yamada et al. | |
| 5,382,573 A | 1/1995 | Casper | |
| 5,393,528 A | 2/1995 | Staab | |
| 5,393,529 A | 2/1995 | Hoffmann et al. | |
| 5,419,910 A | 5/1995 | Lewis | |
| 5,468,736 A | 11/1995 | Hodgen | |
| 5,474,783 A | 12/1995 | Miranda et al. | |
| 5,480,776 A | 1/1996 | Dullien | |
| 5,514,673 A | 5/1996 | Heckenmuller et al. | |
| 5,516,528 A | 5/1996 | Hughes et al. | |
| 5,527,534 A | 6/1996 | Myhling | |
| 5,529,782 A | 6/1996 | Staab | |
| 5,538,736 A | 7/1996 | Hoffmann et al. | |
| 5,543,150 A | 8/1996 | Bologna et al. | |
| 5,547,948 A | 8/1996 | Barcomb | |
| 5,556,635 A | 9/1996 | Istin et al. | |
| 5,565,199 A | 10/1996 | Page et al. | |
| 5,567,831 A | 10/1996 | Li | |
| 5,569,652 A | 10/1996 | Beier et al. | |
| 5,580,572 A | 12/1996 | Mikler et al. | |
| 5,582,592 A | 12/1996 | Kendrick | |
| 5,585,370 A | 12/1996 | Casper | |
| 5,595,759 A | 1/1997 | Wright et al. | |
| 5,595,970 A | 1/1997 | Garfield et al. | |
| 5,605,702 A | 2/1997 | Teillaud et al. | |
| 5,607,691 A | 3/1997 | Hale et al. | |
| 5,607,693 A | 3/1997 | Bonte et al. | |
| 5,609,617 A | 3/1997 | Shealy et al. | |
| 5,620,705 A | 4/1997 | Dong et al. | |
| 5,626,866 A | 5/1997 | Ebert et al. | |
| 5,629,021 A | 5/1997 | Wright | |
| 5,633,011 A | 5/1997 | Dong et al. | |
| 5,633,242 A | 5/1997 | Oettel et al. | |
| 5,639,743 A | 6/1997 | Kaswan et al. | |
| 5,653,983 A | 8/1997 | Meybeck et al. | |
| 5,656,286 A | 8/1997 | Miranda et al. | |
| 5,660,839 A | 8/1997 | Allec et al. | |
| 5,662,927 A | 9/1997 | Ehrlich et al. | |
| 5,663,160 A | 9/1997 | Meybeck et al. | |
| 5,676,968 A | 10/1997 | Lipp et al. | |
| 5,677,292 A | 10/1997 | Li et al. | |
| 5,686,097 A | 11/1997 | Taskovich et al. | |
| 5,693,335 A | 12/1997 | Xia et al. | |
| 5,694,947 A | 12/1997 | Lehtinen et al. | |
| 5,700,480 A | 12/1997 | Hille et al. | |
| 5,709,844 A | 1/1998 | Arbeit et al. | |
| 5,719,197 A | 2/1998 | Kanios et al. | |
| 5,735,801 A | 4/1998 | Caillouette | |
| 5,739,176 A | 4/1998 | Dunn et al. | |
| 5,744,463 A | 4/1998 | Bair | |
| 5,747,058 A | 5/1998 | Tipton et al. | |
| 5,762,614 A | 6/1998 | Caillouette | |
| 5,770,176 A | 6/1998 | Nargessi | |
| 5,770,219 A | 6/1998 | Chiang et al. | |
| 5,770,220 A | 6/1998 | Meconi et al. | |
| 5,770,227 A | 6/1998 | Dong et al. | |
| 5,776,495 A | 7/1998 | Duclos et al. | |
| 5,780,044 A | 7/1998 | Yewey et al. | |
| 5,780,050 A | 7/1998 | Jain et al. | |
| 5,788,984 A | 8/1998 | Nabahi | |
| 5,788,984 A | 8/1998 | Guenther et al. | |
| 5,789,442 A | 8/1998 | Garfield et al. | |
| 5,811,416 A | 9/1998 | Chwalisz | |
| 5,811,547 A | 9/1998 | Nakamichi et al. | |
| 5,814,329 A | 9/1998 | Shah | |
| 5,820,878 A | 10/1998 | Hirano et al. | |
| 5,827,200 A | 10/1998 | Caillouette | |
| 5,840,327 A | 11/1998 | Gale et al. | |
| 5,843,468 A | 12/1998 | Burkoth et al. | |
| 5,843,979 A | 12/1998 | Wille et al. | |
| 5,858,394 A | 1/1999 | Lipp et al. | |
| 5,863,552 A | 1/1999 | Yue | |
| 5,866,603 A | 2/1999 | Li et al. | |
| 5,882,676 A | 3/1999 | Lee et al. | |
| 5,885,612 A | 3/1999 | Meconi et al. | |
| 5,888,533 A | 3/1999 | Dunn | |
| 5,891,462 A | 4/1999 | Carrara | |
| 5,891,868 A | 4/1999 | Cummings et al. | |
| 5,898,038 A | 4/1999 | Yallampalli et al. | |
| 5,902,603 A | 5/1999 | Chen et al. | |
| 5,904,931 A | 5/1999 | Lipp et al. | |
| 5,906,830 A | 5/1999 | Farinas et al. | |
| 5,912,010 A | 6/1999 | Wille et al. | |
| 5,916,176 A | 6/1999 | Caillouette | |
| RE36,247 E | 7/1999 | Plunkett et al. | |
| 5,919,477 A | 7/1999 | Bevan et al. | |
| 5,922,349 A | 7/1999 | Elliesen et al. | |
| 5,928,666 A | 7/1999 | Farinas et al. | |
| 5,942,243 A | 8/1999 | Shah | |
| 5,952,000 A | 9/1999 | Venkateshwaran et al. | |
| 5,958,446 A | 9/1999 | Miranda et al. | |
| 5,962,445 A | 10/1999 | Stewart | |
| 5,968,919 A | 10/1999 | Samour et al. | |
| 5,972,372 A | 10/1999 | Saleh et al. | |
| 5,985,311 A | 11/1999 | Cordes et al. | |
| 5,985,850 A | 11/1999 | Falk et al. | |
| 5,985,861 A | 11/1999 | Levine et al. | |
| 5,989,568 A | 11/1999 | Breton et al. | |
| 5,993,856 A | 11/1999 | Ragavan et al. | |
| 6,001,846 A | 12/1999 | Edwards et al. | |
| 6,007,835 A | 12/1999 | Bon-Lapillonne et al. | |
| 6,010,715 A | 1/2000 | Wick et al. | |
| 6,013,276 A | 1/2000 | Math et al. | |
| 6,022,562 A | 2/2000 | Autant et al. | |
| 6,024,974 A | 2/2000 | Li | |
| 6,024,976 A | 2/2000 | Miranda et al. | |
| 6,028,057 A | 2/2000 | Burns | |
| 6,030,948 A | 2/2000 | Mann | |
| 6,039,968 A | 3/2000 | Nabahi | |
| 6,040,340 A | 3/2000 | Chwalisz et al. | |
| 6,056,972 A | 5/2000 | Hermsmeyer | |
| 6,060,077 A | 5/2000 | Meignant | |
| 6,068,853 A | 5/2000 | Giannos et al. | |
| 6,074,625 A | 6/2000 | Hawthorne et al. | |
| 6,077,531 A | 6/2000 | Salin-Drouin | |
| 6,080,118 A | 6/2000 | Blythe | |
| 6,083,178 A | 7/2000 | Caillouette | |
| 6,086,916 A | 7/2000 | Agnus et al. | |

**US 8,987,237 B2**

Page 3

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,087,352 | A | 7/2000 | Trout |
| 6,090,404 | A | 7/2000 | Meconi et al. |
| 6,096,338 | A | 8/2000 | Lacy et al. |
| 6,106,848 | A | 8/2000 | Preuilh et al. |
| 6,117,446 | A | 9/2000 | Place |
| 6,117,450 | A | 9/2000 | Dittgen et al. |
| 6,124,362 | A | 9/2000 | Bradbury et al. |
| 6,133,251 | A | 10/2000 | Dittgen et al. |
| 6,133,320 | A | 10/2000 | Yallampalli et al. |
| 6,139,868 | A | 10/2000 | Hoffmann |
| 6,139,873 | A | 10/2000 | Hughes, Jr. et al. |
| 6,149,935 | A | 11/2000 | Chiang et al. |
| 6,153,216 | A | 11/2000 | Cordes et al. |
| 6,165,491 | A | 12/2000 | Grasset et al. |
| 6,165,515 | A | 12/2000 | Adams et al. |
| 6,187,323 | B1 | 2/2001 | Aiache et al. |
| 6,187,339 | B1 | 2/2001 | de Haan et al. |
| 6,190,331 | B1 | 2/2001 | Caillouette |
| 6,201,072 | B1 | 3/2001 | Rathi et al. |
| 6,217,886 | B1 | 4/2001 | Onyueksel et al. |
| 6,225,297 | B1 | 5/2001 | Stockemann et al. |
| 6,227,202 | B1 | 5/2001 | Matapurkar |
| 6,228,383 | B1 | 5/2001 | Hansen et al. |
| 6,228,852 | B1 | 5/2001 | Shaak |
| 6,242,509 | B1 | 6/2001 | Berger et al. |
| 6,245,811 | B1 | 6/2001 | Horrobin et al. |
| 6,262,115 | B1 | 7/2001 | Guittard et al. |
| 6,267,984 | B1 | 7/2001 | Beste et al. |
| 6,274,165 | B1 | 8/2001 | Meconi et al. |
| 6,277,418 | B1 | 8/2001 | Markaverich et al. |
| 6,283,927 | B1 | 9/2001 | Caillouette |
| 6,287,588 | B1 | 9/2001 | Shih et al. |
| 6,287,693 | B1 | 9/2001 | Savoir et al. |
| 6,294,188 | B1 | 9/2001 | Ragavan et al. |
| 6,294,192 | B1 | 9/2001 | Patel et al. |
| 6,294,550 | B1 | 9/2001 | Place et al. |
| 6,299,900 | B1 | 10/2001 | Reed et al. |
| 6,303,132 | B1 | 10/2001 | Nelson |
| 6,303,588 | B1 | 10/2001 | Danielov |
| 6,306,841 | B1 | 10/2001 | Place et al. |
| 6,306,914 | B1 | 10/2001 | Ziegler et al. |
| 6,309,669 | B1 | 10/2001 | Setterstrom et al. |
| 6,309,848 | B1 | 10/2001 | Howett et al. |
| 6,312,703 | B1 | 11/2001 | Orthoefer |
| 6,328,987 | B1 | 12/2001 | Marini |
| 6,342,491 | B1 | 1/2002 | Dey et al. |
| 6,344,211 | B1 | 2/2002 | Hille |
| 6,372,209 | B1 | 4/2002 | Chrisope |
| 6,372,245 | B1 | 4/2002 | Bowman et al. |
| 6,372,246 | B1 | 4/2002 | Wei |
| 6,387,390 | B1 | 5/2002 | Deaver et al. |
| 6,402,705 | B1 | 6/2002 | Caillouette |
| 6,416,778 | B1 | 7/2002 | Ragavan et al. |
| 6,420,352 | B1 | 7/2002 | Knowles |
| 6,423,039 | B1 | 7/2002 | Rathbone et al. |
| 6,423,683 | B1 | 7/2002 | Heaton et al. |
| 6,432,438 | B1 | 8/2002 | Shukla |
| 6,436,633 | B1 | 8/2002 | Kreider et al. |
| 6,440,454 | B1 | 8/2002 | Santoro et al. |
| 6,444,224 | B1 | 9/2002 | Rathbone et al. |
| 6,444,234 | B1 | 9/2002 | Kirby et al. |
| 6,451,300 | B1 | 9/2002 | Dunlop et al. |
| 6,451,339 | B2 | 9/2002 | Patel et al. |
| 6,451,779 | B1 | 9/2002 | Hesch |
| 6,455,246 | B1 | 9/2002 | Howell et al. |
| 6,455,517 | B1 | 9/2002 | Tanabe et al. |
| 6,465,004 | B1 | 10/2002 | Rossi-Montero et al. |
| 6,465,005 | B1 | 10/2002 | Biali et al. |
| 6,465,006 | B1 | 10/2002 | Zhang et al. |
| 6,468,526 | B2 | 10/2002 | Chrisope |
| 6,469,016 | B1 | 10/2002 | Place et al. |
| 6,472,434 | B1 | 10/2002 | Place et al. |
| 6,479,232 | B1 | 11/2002 | Howett et al. |
| 6,495,160 | B2 | 12/2002 | Esposito et al. |
| 6,500,814 | B1 | 12/2002 | Hesch |
| 6,503,896 | B1 | 1/2003 | Tanabe et al. |
| 6,511,969 | B1 | 1/2003 | Hermsmeyer |
| 6,521,250 | B2 | 2/2003 | Meconi et al. |
| 6,526,980 | B2 | 3/2003 | Tracy et al. |
| 6,528,094 | B1 | 3/2003 | Savoir et al. |
| 6,531,149 | B1 | 3/2003 | Kirstgen et al. |
| 6,537,580 | B1 | 3/2003 | Savoir et al. |
| 6,538,039 | B2 | 3/2003 | Laurent |
| 6,544,196 | B2 | 4/2003 | Caillouette |
| 6,544,553 | B1 | 4/2003 | Hsia et al. |
| 6,548,053 | B1 | 4/2003 | Stewart et al. |
| 6,548,491 | B2 | 4/2003 | Tanabe et al. |
| 6,551,611 | B2 | 4/2003 | Elliesen et al. |
| 6,555,131 | B1 | 4/2003 | Wolff et al. |
| 6,562,367 | B1 | 5/2003 | Wolff et al. |
| 6,562,370 | B2 | 5/2003 | Luo et al. |
| 6,562,790 | B2 | 5/2003 | Chein |
| 6,569,463 | B2 | 5/2003 | Patel et al. |
| 6,583,129 | B1 | 6/2003 | Mazer et al. |
| 6,586,006 | B2 | 7/2003 | Roser et al. |
| 6,589,549 | B2 | 7/2003 | Shih et al. |
| 6,593,317 | B1 | 7/2003 | De Ziegler et al. |
| 6,599,519 | B1 | 7/2003 | Seo et al. |
| 6,610,652 | B2 | 8/2003 | Adams et al. |
| 6,610,670 | B2 | 8/2003 | Backensfeld et al. |
| 6,610,674 | B1 | 8/2003 | Schreiber |
| 6,635,274 | B1 | 10/2003 | Masiz et al. |
| 6,638,528 | B1 | 10/2003 | Kanios |
| 6,638,536 | B2 | 10/2003 | Savoir et al. |
| 6,645,528 | B1 | 11/2003 | Straub et al. |
| 6,649,155 | B1 | 11/2003 | Dunlop et al. |
| 6,653,298 | B2 | 11/2003 | Potter et al. |
| 6,656,929 | B1 | 12/2003 | Agnus et al. |
| 6,660,726 | B2 | 12/2003 | Hill et al. |
| 6,663,608 | B2 | 12/2003 | Rathbone et al. |
| 6,663,895 | B2 | 12/2003 | Savoir et al. |
| 6,682,757 | B1 | 1/2004 | Wright |
| 6,692,763 | B1 | 2/2004 | Cummings et al. |
| 6,708,822 | B1 | 3/2004 | Muni |
| 6,720,001 | B2 | 4/2004 | Chen et al. |
| 6,740,333 | B2 | 5/2004 | Beckett et al. |
| 6,743,448 | B2 | 6/2004 | Kryger |
| 6,743,815 | B2 | 6/2004 | Huebner et al. |
| 6,747,018 | B2 | 6/2004 | Tanabe et al. |
| 6,750,291 | B2 | 6/2004 | Kim et al. |
| 6,756,208 | B2 | 6/2004 | Griffin et al. |
| 6,776,164 | B2 | 8/2004 | Bunt et al. |
| 6,787,152 | B2 | 9/2004 | Kirby et al. |
| 6,805,877 | B2 | 10/2004 | Massara et al. |
| 6,809,085 | B1 | 10/2004 | Elson et al. |
| 6,818,226 | B2 | 11/2004 | Reed et al. |
| 6,821,524 | B2 | 11/2004 | Marini |
| 6,841,716 | B1 | 1/2005 | Tsutsumi |
| 6,844,334 | B2 | 1/2005 | Hill et al. |
| 6,855,703 | B1 | 2/2005 | Hill et al. |
| 6,860,859 | B2 | 3/2005 | Mehrotra et al. |
| 6,866,865 | B2 | 3/2005 | Hsia et al. |
| 6,869,969 | B2 | 3/2005 | Huebner et al. |
| 6,878,518 | B2 | 4/2005 | Whitehead |
| 6,901,278 | B1 | 5/2005 | Notelovitz |
| 6,905,705 | B2 | 6/2005 | Palm et al. |
| 6,911,211 | B2 | 6/2005 | Eini et al. |
| 6,911,438 | B2 | 6/2005 | Wright |
| 6,923,988 | B2 | 8/2005 | Patel et al. |
| 6,924,274 | B2 | 8/2005 | Lardy et al. |
| 6,932,983 | B1 | 8/2005 | Straub et al. |
| 6,939,558 | B2 | 9/2005 | Massara et al. |
| 6,943,021 | B2 | 9/2005 | Klausner et al. |
| 6,958,327 | B1 | 10/2005 | Hillisch et al. |
| 6,960,337 | B1 | 11/2005 | Daniels et al. |
| 6,962,691 | B1 | 11/2005 | Lulla et al. |
| 6,962,908 | B2 | 11/2005 | Aloba et al. |
| 6,967,194 | B1 | 11/2005 | Matsuo et al. |
| 6,974,569 | B2 | 12/2005 | Dunlop et al. |
| 6,977,250 | B2 | 12/2005 | Rodriguez |
| 6,978,945 | B2 | 12/2005 | Wong et al. |
| 6,995,149 | B1 | 2/2006 | Endrikat et al. |
| 7,004,321 | B1 | 2/2006 | Palm et al. |
| 7,005,429 | B2 | 2/2006 | Dey et al. |

# US 8,987,237 B2

Page 4

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,011,846 | B2 | 3/2006 | Shojaei et al. |
| 7,018,992 | B2 | 3/2006 | Koch et al. |
| 7,030,104 | B2 | 4/2006 | Gray et al. |
| 7,030,157 | B2 | 4/2006 | Ke et al. |
| RE39,104 | E | 5/2006 | Duclos et al. |
| 7,074,779 | B2 | 7/2006 | Sue et al. |
| 7,083,590 | B1 | 8/2006 | Bunt et al. |
| 7,091,213 | B2 | 8/2006 | Metcalf, III et al. |
| 7,094,228 | B2 | 8/2006 | Zhang et al. |
| 7,097,853 | B1 | 8/2006 | Garbe et al. |
| 7,101,342 | B1 | 9/2006 | Caillouette |
| 7,105,573 | B2 | 9/2006 | Krajcik et al. |
| 7,135,190 | B2 | 11/2006 | Piao et al. |
| 7,153,522 | B1 | 12/2006 | Ikeura et al. |
| 7,163,681 | B2 | 1/2007 | Giles-Komar |
| 7,163,699 | B2 | 1/2007 | Besse |
| 7,175,850 | B2 | 2/2007 | Cevc |
| 7,179,799 | B2 | 2/2007 | Hill et al. |
| 7,196,074 | B2 | 3/2007 | Blye et al. |
| 7,198,800 | B1 | 4/2007 | Ko |
| 7,198,801 | B2 | 4/2007 | Carrara et al. |
| 7,226,910 | B2 | 6/2007 | Wilson et al. |
| 7,247,625 | B2 | 7/2007 | Zhang et al. |
| 7,250,446 | B2 | 7/2007 | Sangita et al. |
| 7,267,829 | B2 | 9/2007 | Kirby et al. |
| 7,300,926 | B2 | 11/2007 | Prokai et al. |
| 7,303,763 | B2 | 12/2007 | Ho |
| 7,317,037 | B2 | 1/2008 | Fensome et al. |
| 7,329,654 | B2 | 2/2008 | Kanojia et al. |
| 7,335,650 | B2 | 2/2008 | Potter et al. |
| 7,374,779 | B2 | 5/2008 | Chen et al. |
| 7,378,404 | B2 | 5/2008 | Peters |
| 7,381,427 | B2 | 6/2008 | Ancira et al. |
| 7,387,789 | B2 | 6/2008 | Klose et al. |
| 7,388,006 | B2 | 6/2008 | Schmees et al. |
| 7,414,043 | B2 | 8/2008 | Kosemund et al. |
| 7,427,413 | B2 | 9/2008 | Savoir et al. |
| 7,427,609 | B2 | 9/2008 | Leonard |
| 7,429,576 | B2 | 9/2008 | Labrie |
| 7,431,941 | B2 | 10/2008 | Besins et al. |
| 7,456,159 | B2 | 11/2008 | Houze et al. |
| 7,459,445 | B2 | 12/2008 | Hill et al. |
| 7,465,587 | B2 | 12/2008 | Imrich |
| 7,470,433 | B2 | 12/2008 | Carrara et al. |
| 7,485,666 | B2 | 2/2009 | Villanueva et al. |
| 7,497,855 | B2 | 3/2009 | Ausiello et al. |
| 7,498,303 | B2 | 3/2009 | Arnold et al. |
| 7,534,765 | B2 | 5/2009 | Gregg et al. |
| 7,534,780 | B2 | 5/2009 | Wyrwa et al. |
| 7,550,142 | B2 | 6/2009 | Giles-Komar et al. |
| 7,563,565 | B1 | 7/2009 | Matsuo et al. |
| 7,569,274 | B2 | 8/2009 | Besse et al. |
| 7,572,779 | B2 | 8/2009 | Aloba et al. |
| 7,572,780 | B2 | 8/2009 | Hermsmeyer |
| 7,589,082 | B2 | 9/2009 | Savoir et al. |
| 7,671,027 | B2 | 3/2010 | Loumaye |
| 7,674,783 | B2 | 3/2010 | Hermsmeyer |
| 7,687,281 | B2 | 3/2010 | Roth et al. |
| 7,687,485 | B2 | 3/2010 | Levinson et al. |
| 7,694,683 | B2 | 4/2010 | Callister et al. |
| 7,704,983 | B1 | 4/2010 | Hodgen et al. |
| 7,727,720 | B2 | 6/2010 | Dhallan |
| 7,732,408 | B2 | 6/2010 | Josephson et al. |
| 7,749,989 | B2 | 7/2010 | Hill et al. |
| 7,767,656 | B2 | 8/2010 | Shoichet et al. |
| 7,799,769 | B2 | 9/2010 | White et al. |
| 7,815,936 | B2 | 10/2010 | Hasenzahl et al. |
| 7,815,949 | B2 | 10/2010 | Cohen |
| 7,829,115 | B2 | 11/2010 | Besins et al. |
| 7,829,116 | B2 | 11/2010 | Griswold et al. |
| RE42,012 | E | 12/2010 | Deaver et al. |
| 7,850,992 | B2 | 12/2010 | Kim et al. |
| 7,854,753 | B2 | 12/2010 | Kraft et al. |
| 7,858,607 | B2 | 12/2010 | Mamchur |
| RE42,072 | E | 1/2011 | Deaver et al. |
| 7,862,552 | B2 | 1/2011 | McIntyre et al. |
| 7,867,990 | B2 | 1/2011 | Schultz et al. |
| 7,871,643 | B2 | 1/2011 | Lizio et al. |
| 7,879,830 | B2 | 2/2011 | Wiley |
| 7,884,093 | B2 | 2/2011 | Creasy et al. |
| 7,939,104 | B2 | 5/2011 | Barbera et al. |
| 7,943,602 | B2 | 5/2011 | Bunschoten et al. |
| 7,943,604 | B2 | 5/2011 | Coelingh Bennik et al. |
| 7,960,368 | B2 | 6/2011 | Nickisch et al. |
| 7,989,436 | B2 | 8/2011 | Hill et al. |
| 7,989,487 | B2 | 8/2011 | Welsh et al. |
| 8,022,053 | B2 | 9/2011 | Mueller et al. |
| 8,048,017 | B2 | 11/2011 | Xu |
| 8,048,869 | B2 | 11/2011 | Bunschoten et al. |
| 8,063,030 | B2 | 11/2011 | Ellman |
| 8,071,576 | B2 | 12/2011 | Coelingh Bennik et al. |
| 8,071,729 | B2 | 12/2011 | Giles-Komar et al. |
| 8,075,916 | B2 | 12/2011 | Song et al. |
| 8,075,917 | B2 | 12/2011 | Chung et al. |
| 8,076,317 | B2 | 12/2011 | Kulmann |
| 8,076,319 | B2 | 12/2011 | Leonard |
| 8,080,553 | B2 | 12/2011 | Keith et al. |
| 8,088,605 | B2 | 1/2012 | Beaudet et al. |
| 8,096,940 | B2 | 1/2012 | Josephson et al. |
| 8,101,209 | B2 | 1/2012 | Legrand et al. |
| 8,101,773 | B2 | 1/2012 | Smith |
| 8,114,152 | B2 | 2/2012 | Furst |
| 8,114,434 | B2 | 2/2012 | Sasaki et al. |
| 8,114,442 | B2 | 2/2012 | Tucker et al. |
| 8,119,741 | B2 | 2/2012 | Pavlin |
| 8,124,118 | B2 | 2/2012 | Lennernaes et al. |
| 8,124,595 | B2 | 2/2012 | Boissonneault |
| 8,147,561 | B2 | 4/2012 | Binmoeller |
| 8,148,546 | B2 | 4/2012 | Schuster et al. |
| 8,158,613 | B2 | 4/2012 | Staniforth et al. |
| 8,158,614 | B2 | 4/2012 | Lambert et al. |
| 8,163,722 | B2 | 4/2012 | Savoir et al. |
| 8,177,449 | B2 | 5/2012 | Bayly et al. |
| 8,182,833 | B2 | 5/2012 | Hermsmeyer |
| 8,187,615 | B2 | 5/2012 | Friedman |
| 8,195,403 | B2 | 6/2012 | Ishikawa et al. |
| 8,202,736 | B2 | 6/2012 | Mousa et al. |
| 8,217,024 | B2 | 7/2012 | Ahmed et al. |
| 8,221,785 | B2 | 7/2012 | Chien |
| 8,222,008 | B2 | 7/2012 | Thoene |
| 8,222,237 | B2 | 7/2012 | Nickisch et al. |
| 8,227,454 | B2 | 7/2012 | Hill et al. |
| 8,227,509 | B2 | 7/2012 | Castro et al. |
| 8,241,664 | B2 | 8/2012 | Dudley et al. |
| 8,247,393 | B2 | 8/2012 | Ahmed et al. |
| 8,257,724 | B2 | 9/2012 | Cromack et al. |
| 8,257,725 | B2 | 9/2012 | Cromack et al. |
| 8,268,352 | B2 | 9/2012 | Vaya et al. |
| 8,268,806 | B2 | 9/2012 | Labrie |
| 8,268,878 | B2 | 9/2012 | Armer et al. |
| 8,273,730 | B2 | 9/2012 | Fernandez et al. |
| 8,287,888 | B2 | 10/2012 | Song et al. |
| 8,288,366 | B2 | 10/2012 | Chochinov et al. |
| 8,318,898 | B2 | 11/2012 | Fasel et al. |
| 8,324,193 | B2 | 12/2012 | Lee-Sepsick et al. |
| 8,329,680 | B2 | 12/2012 | Evans et al. |
| 8,337,814 | B2 | 12/2012 | Osbakken et al. |
| 8,344,007 | B2 | 1/2013 | Tang et al. |
| 8,349,820 | B2 | 1/2013 | Zeun et al. |
| 8,353,863 | B2 | 1/2013 | Imran |
| 8,357,723 | B2 | 1/2013 | Satyam |
| 8,361,995 | B2 | 1/2013 | Schramm |
| 8,362,091 | B2 | 1/2013 | Tamarkin et al. |
| 8,372,424 | B2 | 2/2013 | Berry et al. |
| 8,372,806 | B2 | 2/2013 | Boehler et al. |
| 8,377,482 | B2 | 2/2013 | Laurie et al. |
| 8,377,994 | B2 | 2/2013 | Gray et al. |
| 8,394,759 | B2 | 3/2013 | Barathur et al. |
| 8,415,332 | B2 | 4/2013 | Diliberti et al. |
| 8,420,111 | B2 | 4/2013 | Hermsmeyer |
| 8,435,561 | B2 | 5/2013 | Besins et al. |
| 8,435,972 | B2 | 5/2013 | Stein et al. |
| 8,449,879 | B2 | 5/2013 | Laurent-Applegate et al. |
| 8,450,108 | B2 | 5/2013 | Boyce |

## US 8,987,237 B2

Page 5

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,454,945 B2 | 6/2013 | McCook et al. |
| 8,455,468 B2 | 6/2013 | Hoffman et al. |
| 8,461,138 B2 | 6/2013 | Boissonneault |
| 8,476,252 B2 | 7/2013 | Achleitner et al. |
| 8,481,488 B2 | 7/2013 | Carter |
| 8,486,374 B2 | 7/2013 | Tamarkin et al. |
| 8,486,442 B2 | 7/2013 | Matsushita et al. |
| 8,492,368 B2 | 7/2013 | Vanlandingham et al. |
| 8,507,467 B2 | 8/2013 | Matsui et al. |
| 8,512,693 B2 | 8/2013 | Capito et al. |
| 8,512,754 B2 | 8/2013 | Needham |
| 8,518,376 B2 | 8/2013 | Tamarkin et al. |
| 8,536,159 B2 | 9/2013 | Li et al. |
| 8,540,967 B2 | 9/2013 | Barrett et al. |
| 8,541,400 B2 | 9/2013 | Johnsson et al. |
| 8,551,462 B2 | 10/2013 | Goldstein et al. |
| 8,557,281 B2 | 10/2013 | Halliday et al. |
| 8,568,374 B2 | 10/2013 | De Graaff et al. |
| 8,591,951 B2 | 11/2013 | Kohn et al. |
| 8,613,951 B2 | 12/2013 | Zale et al. |
| 8,633,178 B2 | 1/2014 | Bernick et al. |
| 8,633,180 B2 | 1/2014 | Li et al. |
| 8,636,787 B2 | 1/2014 | Sabaria |
| 8,636,982 B2 | 1/2014 | Tamarkin et al. |
| 8,653,129 B2 | 2/2014 | Fein et al. |
| 8,658,627 B2 | 2/2014 | Voskuhl |
| 8,658,628 B2 | 2/2014 | Baucom |
| 8,663,681 B2 | 3/2014 | Ahmed et al. |
| 8,663,692 B1 | 3/2014 | Mueller et al. |
| 8,663,703 B2 | 3/2014 | Lerner et al. |
| 8,664,207 B2 | 3/2014 | Li et al. |
| 8,669,293 B2 | 3/2014 | Levy et al. |
| 8,679,552 B2 | 3/2014 | Guthery |
| 8,697,127 B2 | 4/2014 | Sah |
| 8,697,710 B2 | 4/2014 | Li et al. |
| 8,703,105 B2 | 4/2014 | Tamarkin et al. |
| 8,709,385 B2 | 4/2014 | Tamarkin et al. |
| 8,709,451 B2 | 4/2014 | Nam et al. |
| 8,715,735 B2 | 5/2014 | Funke et al. |
| 8,721,331 B2 | 5/2014 | Raghuprasad |
| 8,722,021 B2 | 5/2014 | Friedman et al. |
| 8,734,846 B2 | 5/2014 | Ali et al. |
| 8,735,381 B2 | 5/2014 | Podolski |
| 8,741,336 B2 | 6/2014 | Dipierro et al. |
| 8,741,373 B2 | 6/2014 | Bromley et al. |
| 8,753,661 B2 | 6/2014 | Steinmuller-Nethl et al. |
| 8,784,882 B2 | 7/2014 | Mattern |
| 2001/0005728 A1 | 6/2001 | Guittard et al. |
| 2001/0009673 A1 | 7/2001 | Lipp et al. |
| 2001/0021816 A1 | 9/2001 | Caillouette |
| 2001/0023261 A1 | 9/2001 | Ryoo et al. |
| 2001/0027189 A1 | 10/2001 | Bennink et al. |
| 2001/0029357 A1 | 10/2001 | Bunt et al. |
| 2001/0031747 A1 | 10/2001 | Deziegler et al. |
| 2001/0034340 A1 | 10/2001 | Pickar |
| 2001/0053383 A1 | 12/2001 | Miranda et al. |
| 2001/0056068 A1 | 12/2001 | Chwalisz et al. |
| 2002/0012710 A1 | 1/2002 | Lansky |
| 2002/0026158 A1 | 2/2002 | Rathbone et al. |
| 2002/0028788 A1 | 3/2002 | Bunt et al. |
| 2002/0035070 A1 | 3/2002 | Gardlik et al. |
| 2002/0058648 A1 | 5/2002 | Hammerly |
| 2002/0058926 A1 | 5/2002 | Rathbone et al. |
| 2002/0076441 A1 | 6/2002 | Shih et al. |
| 2002/0102308 A1 | 8/2002 | Wei et al. |
| 2002/0107230 A1 | 8/2002 | Waldon et al. |
| 2002/0114803 A1 | 8/2002 | Deaver et al. |
| 2002/0119174 A1 | 8/2002 | Gardlik et al. |
| 2002/0119198 A1 | 8/2002 | Gao et al. |
| 2002/0132801 A1 | 9/2002 | Heil et al. |
| 2002/0137749 A1 | 9/2002 | Levinson et al. |
| 2002/0142017 A1 | 10/2002 | Simonnet et al. |
| 2002/0151530 A1 | 10/2002 | Leonard et al. |
| 2002/0156394 A1 | 10/2002 | Mehrotra et al. |
| 2002/0169150 A1 | 11/2002 | Pickar |

| | | | |
|---|---|---|---|
| 2002/0169205 A1 | 11/2002 | Chwalisz et al. |
| 2002/0173510 A1 | 11/2002 | Levinson et al. |
| 2002/0193356 A1 | 12/2002 | Van Beek et al. |
| 2002/0193758 A1 | 12/2002 | Sandberg |
| 2002/0197286 A1 | 12/2002 | Brandman et al. |
| 2003/0003139 A1 | 1/2003 | Lipp et al. |
| 2003/0004145 A1 | 1/2003 | Leonard |
| 2003/0007994 A1 | 1/2003 | Bunt et al. |
| 2003/0027772 A1 | 2/2003 | Breton |
| 2003/0044453 A1 | 3/2003 | Dittgen et al. |
| 2003/0049307 A1 | 3/2003 | Gyurik |
| 2003/0064097 A1 | 4/2003 | Patel et al. |
| 2003/0072760 A1 | 4/2003 | Sirbasku |
| 2003/0073248 A1 | 4/2003 | Roth et al. |
| 2003/0073673 A1 | 4/2003 | Hesch |
| 2003/0077297 A1* | 4/2003 | Chen et al. ................... 424/400 |
| 2003/0078245 A1 | 4/2003 | Bennink et al. |
| 2003/0091620 A1 | 5/2003 | Fikstad et al. |
| 2003/0091640 A1 | 5/2003 | Ramanathan et al. |
| 2003/0092691 A1 | 5/2003 | Besse et al. |
| 2003/0096012 A1 | 5/2003 | Besse et al. |
| 2003/0104048 A1 | 6/2003 | Patel et al. |
| 2003/0109507 A1 | 6/2003 | Franke et al. |
| 2003/0113268 A1 | 6/2003 | Buenafae et al. |
| 2003/0114420 A1 | 6/2003 | Salvati et al. |
| 2003/0114430 A1 | 6/2003 | MacLeod et al. |
| 2003/0124182 A1 | 7/2003 | Shojaei et al. |
| 2003/0124191 A1 | 7/2003 | Besse et al. |
| 2003/0130558 A1 | 7/2003 | Massara et al. |
| 2003/0144258 A1 | 7/2003 | Heil et al. |
| 2003/0157157 A1 | 8/2003 | Luo et al. |
| 2003/0166509 A1 | 9/2003 | Edwards et al. |
| 2003/0170295 A1 | 9/2003 | Kim et al. |
| 2003/0175329 A1 | 9/2003 | Azarnoff et al. |
| 2003/0175333 A1 | 9/2003 | Shefer et al. |
| 2003/0180352 A1 | 9/2003 | Patel et al. |
| 2003/0181353 A1 | 9/2003 | Nyce |
| 2003/0181728 A1 | 9/2003 | Salvati et al. |
| 2003/0191096 A1 | 10/2003 | Leonard et al. |
| 2003/0195177 A1 | 10/2003 | Leonard et al. |
| 2003/0215496 A1 | 11/2003 | Patel et al. |
| 2003/0219402 A1 | 11/2003 | Rutter |
| 2003/0220297 A1 | 11/2003 | Berstein et al. |
| 2003/0224057 A1 | 12/2003 | Martin-Letellier et al. |
| 2003/0224059 A1 | 12/2003 | Lerner et al. |
| 2003/0225047 A1 | 12/2003 | Caubel et al. |
| 2003/0225048 A1 | 12/2003 | Caubel et al. |
| 2003/0225050 A1 | 12/2003 | Grawe et al. |
| 2003/0228686 A1 | 12/2003 | Klausner et al. |
| 2003/0229057 A1 | 12/2003 | Caubel et al. |
| 2003/0235596 A1 | 12/2003 | Gao et al. |
| 2003/0236236 A1* | 12/2003 | Chen et al. ................... 514/171 |
| 2004/0009960 A1 | 1/2004 | Heil et al. |
| 2004/0022820 A1 | 2/2004 | Anderson |
| 2004/0034001 A1 | 2/2004 | Karara |
| 2004/0037881 A1 | 2/2004 | Guittard et al. |
| 2004/0039356 A1 | 2/2004 | Maki et al. |
| 2004/0043043 A1 | 3/2004 | Schlyter et al. |
| 2004/0043943 A1 | 3/2004 | Guittard et al. |
| 2004/0044080 A1 | 3/2004 | Place et al. |
| 2004/0048900 A1 | 3/2004 | Flood |
| 2004/0052824 A1 | 3/2004 | Chacra-Vernet et al. |
| 2004/0073024 A1 | 4/2004 | Metcalf, III et al. |
| 2004/0077605 A1 | 4/2004 | Salvati et al. |
| 2004/0077606 A1 | 4/2004 | Salvati et al. |
| 2004/0087548 A1 | 5/2004 | Salvati et al. |
| 2004/0087564 A1 | 5/2004 | Wright et al. |
| 2004/0089308 A1 | 5/2004 | Welch |
| 2004/0092494 A9 | 5/2004 | Dudley |
| 2004/0092583 A1 | 5/2004 | Shanahan-Prendergast |
| 2004/0097468 A1 | 5/2004 | Wimalawansa |
| 2004/0101557 A1 | 5/2004 | Gibson et al. |
| 2004/0106542 A1 | 6/2004 | Deaver et al. |
| 2004/0110732 A1 | 6/2004 | Masini-Etevel et al. |
| 2004/0131670 A1 | 7/2004 | Gao |
| 2004/0138103 A1 | 7/2004 | Patt |
| 2004/0142012 A1 | 7/2004 | Bunt et al. |
| 2004/0146539 A1 | 7/2004 | Gupta |
| 2004/0146894 A1 | 7/2004 | Warrington et al. |

**US 8,987,237 B2**

Page 6

(56)  **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2004/0161435 A1 | 8/2004 | Gupta |
| 2004/0176324 A1 | 9/2004 | Salvati et al. |
| 2004/0176336 A1 | 9/2004 | Rodriguez |
| 2004/0185104 A1 | 9/2004 | Piao et al. |
| 2004/0191207 A1 | 9/2004 | Lipari et al. |
| 2004/0191276 A1 | 9/2004 | Muni |
| 2004/0198706 A1 | 10/2004 | Carrara |
| 2004/0210280 A1 | 10/2004 | Liedtke |
| 2004/0213744 A1 | 10/2004 | Lulla et al. |
| 2004/0219124 A1 | 11/2004 | Gupta |
| 2004/0225140 A1 | 11/2004 | Fernandez et al. |
| 2004/0234606 A1 | 11/2004 | Levine et al. |
| 2004/0241219 A1 | 12/2004 | Hille et al. |
| 2004/0253319 A1 | 12/2004 | Netke et al. |
| 2004/0259817 A1 | 12/2004 | Waldon et al. |
| 2004/0266745 A1 | 12/2004 | Schwanitz et al. |
| 2005/0003003 A1 | 1/2005 | Basu et al. |
| 2005/0004088 A1 | 1/2005 | Hesch |
| 2005/0009800 A1 | 1/2005 | Thumbeck et al. |
| 2005/0014729 A1 | 1/2005 | Pulaski |
| 2005/0020550 A1 | 1/2005 | Morris et al. |
| 2005/0020552 A1 | 1/2005 | Aschkenasay et al. |
| 2005/0021009 A1 | 1/2005 | Massara et al. |
| 2005/0025833 A1 | 2/2005 | Aschkenasay et al. |
| 2005/0031651 A1 | 2/2005 | Gervais et al. |
| 2005/0042173 A1 | 2/2005 | Besse et al. |
| 2005/0042268 A1 | 2/2005 | Aschkenasay et al. |
| 2005/0048116 A1 | 3/2005 | Straub et al. |
| 2005/0054991 A1 | 3/2005 | Tobyn et al. |
| 2005/0079138 A1 | 4/2005 | Chickering, III et al. |
| 2005/0085453 A1 | 4/2005 | Govindarajan |
| 2005/0101579 A1 | 5/2005 | Shippen |
| 2005/0113350 A1 | 5/2005 | Duesterberg et al. |
| 2005/0118244 A1 | 6/2005 | Theobald et al. |
| 2005/0118272 A1 | 6/2005 | Besse et al. |
| 2005/0129756 A1 | 6/2005 | Podhaisky et al. |
| 2005/0152956 A1 | 7/2005 | Dudley |
| 2005/0153946 A1 | 7/2005 | Hirsh et al. |
| 2005/0164977 A1 | 7/2005 | Coelingh Bennink |
| 2005/0182105 A1 | 8/2005 | Nirschl et al. |
| 2005/0186141 A1 | 8/2005 | Gonda et al. |
| 2005/0187267 A1 | 8/2005 | Hamann et al. |
| 2005/0192253 A1 | 9/2005 | Salvati et al. |
| 2005/0192310 A1 | 9/2005 | Gavai et al. |
| 2005/0196434 A1 | 9/2005 | Brierre |
| 2005/0207990 A1 | 9/2005 | Funke et al. |
| 2005/0214384 A1 | 9/2005 | Juturu et al. |
| 2005/0220825 A1 | 10/2005 | Funke et al. |
| 2005/0220900 A1 | 10/2005 | Popp et al. |
| 2005/0222106 A1 | 10/2005 | Bracht |
| 2005/0239747 A1 | 10/2005 | Yang et al. |
| 2005/0239758 A1 | 10/2005 | Roby |
| 2005/0244360 A1 | 11/2005 | Billoni |
| 2005/0244522 A1 | 11/2005 | Carrara et al. |
| 2005/0245902 A1 | 11/2005 | Cornish et al. |
| 2005/0250746 A1 | 11/2005 | Iammatteo |
| 2005/0250750 A1 | 11/2005 | Cummings et al. |
| 2005/0250753 A1 | 11/2005 | Fink et al. |
| 2005/0256028 A1 | 11/2005 | Yun et al. |
| 2005/0266078 A1 | 12/2005 | Jorda et al. |
| 2005/0266088 A1 | 12/2005 | Hinrichs et al. |
| 2005/0271597 A1 | 12/2005 | Keith |
| 2005/0271598 A1 | 12/2005 | Frieman et al. |
| 2005/0272685 A1 | 12/2005 | Hung |
| 2005/0272712 A1 | 12/2005 | Grubb et al. |
| 2006/0009428 A1 | 1/2006 | Grubb et al. |
| 2006/0014728 A1 | 1/2006 | Chwalisz et al. |
| 2006/0018937 A1 | 1/2006 | Friedman et al. |
| 2006/0019978 A1 | 1/2006 | Balog |
| 2006/0020002 A1 | 1/2006 | Salvati et al. |
| 2006/0030615 A1 | 2/2006 | Fensome et al. |
| 2006/0034889 A1 | 2/2006 | Jo et al. |
| 2006/0034904 A1 | 2/2006 | Weimann |
| 2006/0051391 A1 | 3/2006 | Dvoskin et al. |
| 2006/0052341 A1 | 3/2006 | Cornish et al. |
| 2006/0069031 A1 | 3/2006 | Loumaye |
| 2006/0078618 A1 | 4/2006 | Constantinides et al. |
| 2006/0083778 A1 | 4/2006 | Allison et al. |
| 2006/0084704 A1 | 4/2006 | Shih et al. |
| 2006/0088580 A1 | 4/2006 | Meconi et al. |
| 2006/0089337 A1 | 4/2006 | Casper et al. |
| 2006/0093678 A1 | 5/2006 | Chickering, III et al. |
| 2006/0100180 A1 | 5/2006 | Nubbemeyer et al. |
| 2006/0106004 A1 | 5/2006 | Brody et al. |
| 2006/0110415 A1 | 5/2006 | Gupta |
| 2006/0111424 A1 | 5/2006 | Salvati et al. |
| 2006/0121102 A1 | 6/2006 | Chiang |
| 2006/0121626 A1 | 6/2006 | Imrich |
| 2006/0134188 A1 | 6/2006 | Podhaisky et al. |
| 2006/0135619 A1 | 6/2006 | Kick et al. |
| 2006/0165744 A1 | 7/2006 | Jamil et al. |
| 2006/0193789 A1 | 8/2006 | Tamarkin et al. |
| 2006/0194775 A1 | 8/2006 | Tofovic et al. |
| 2006/0204557 A1 | 9/2006 | Gupta et al. |
| 2006/0233743 A1 | 10/2006 | Kelly |
| 2006/0233841 A1 | 10/2006 | Brodbeck et al. |
| 2006/0235037 A1 | 10/2006 | Purandare et al. |
| 2006/0240111 A1 | 10/2006 | Fernandez et al. |
| 2006/0246122 A1 | 11/2006 | Langguth et al. |
| 2006/0247216 A1 | 11/2006 | Haj-Yehia |
| 2006/0247221 A1 | 11/2006 | Coelingh et al. |
| 2006/0251581 A1 | 11/2006 | McIntyre et al. |
| 2006/0252049 A1 | 11/2006 | Shuler et al. |
| 2006/0257472 A1 | 11/2006 | Neilsen |
| 2006/0275218 A1 | 12/2006 | Tamarkin et al. |
| 2006/0275360 A1 | 12/2006 | Ahmed et al. |
| 2006/0276414 A1 | 12/2006 | Coelingh et al. |
| 2006/0280771 A1 | 12/2006 | Groenewegen et al. |
| 2006/0280797 A1 | 12/2006 | Shoichet et al. |
| 2006/0280800 A1 | 12/2006 | Nagi et al. |
| 2006/0292223 A1 | 12/2006 | Woolfson et al. |
| 2007/0004693 A1 | 1/2007 | Woolfson et al. |
| 2007/0004694 A1 | 1/2007 | Woolfson et al. |
| 2007/0009559 A1 | 1/2007 | Li et al. |
| 2007/0009594 A1 | 1/2007 | Grubb et al. |
| 2007/0010550 A1 | 1/2007 | McKenzie |
| 2007/0014839 A1 | 1/2007 | Bracht |
| 2007/0015698 A1 | 1/2007 | Kleinman et al. |
| 2007/0021360 A1 | 1/2007 | Nyce et al. |
| 2007/0027201 A1 | 2/2007 | McComas et al. |
| 2007/0031491 A1 | 2/2007 | Levine et al. |
| 2007/0037780 A1 | 2/2007 | Ebert et al. |
| 2007/0037782 A1 | 2/2007 | Hibino et al. |
| 2007/0042038 A1 | 2/2007 | Besse |
| 2007/0060589 A1 | 3/2007 | Purandare et al. |
| 2007/0066628 A1 | 3/2007 | Zhang et al. |
| 2007/0066637 A1 | 3/2007 | Zhang et al. |
| 2007/0066675 A1 | 3/2007 | Zhang et al. |
| 2007/0078091 A1 | 4/2007 | Hubler et al. |
| 2007/0088029 A1 | 4/2007 | Balog et al. |
| 2007/0093548 A1 | 4/2007 | Diffendal et al. |
| 2007/0116729 A1 | 5/2007 | Palepu |
| 2007/0116829 A1 | 5/2007 | Prakash et al. |
| 2007/0128263 A1 | 6/2007 | Gargiulo et al. |
| 2007/0154533 A1 | 7/2007 | Dudley |
| 2007/0167418 A1 | 7/2007 | Ferguson |
| 2007/0178166 A1 | 8/2007 | Bernstein et al. |
| 2007/0184558 A1 | 8/2007 | Roth et al. |
| 2007/0185068 A1 | 8/2007 | Ferguson et al. |
| 2007/0190022 A1 | 8/2007 | Bacopoulos et al. |
| 2007/0191319 A1 | 8/2007 | Ke et al. |
| 2007/0196415 A1 | 8/2007 | Chen et al. |
| 2007/0196433 A1 | 8/2007 | Ron et al. |
| 2007/0207225 A1 | 9/2007 | Squadrito |
| 2007/0225281 A1 | 9/2007 | Zhang et al. |
| 2007/0232574 A1 | 10/2007 | Galey et al. |
| 2007/0238713 A1 | 10/2007 | Gast et al. |
| 2007/0243229 A1 | 10/2007 | Smith et al. |
| 2007/0248658 A1 | 10/2007 | Zurdo et al. |
| 2007/0254858 A1 | 11/2007 | Cronk |
| 2007/0255197 A1 | 11/2007 | Humberstone et al. |
| 2007/0264309 A1 | 11/2007 | Chollet et al. |
| 2007/0264345 A1 | 11/2007 | Eros et al. |
| 2007/0264349 A1 | 11/2007 | Lee et al. |

# US 8,987,237 B2

Page 7

## (56)          References Cited

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2007/0286819 A1 | 12/2007 | Devries et al. |
| 2007/0287688 A1 | 12/2007 | Chan et al. |
| 2007/0287789 A1 | 12/2007 | Jones et al. |
| 2007/0292359 A1 | 12/2007 | Friedman et al. |
| 2007/0292387 A1 | 12/2007 | Jon et al. |
| 2007/0292461 A1 | 12/2007 | Tamarkin et al. |
| 2007/0292493 A1 | 12/2007 | Brierre |
| 2007/0298089 A1 | 12/2007 | Saeki et al. |
| 2008/0026035 A1 | 1/2008 | Chollet et al. |
| 2008/0026040 A1 | 1/2008 | Farr et al. |
| 2008/0026062 A1 | 1/2008 | Farr et al. |
| 2008/0038219 A1 | 2/2008 | Mosbaugh et al. |
| 2008/0038350 A1 | 2/2008 | Gerecke et al. |
| 2008/0039405 A1 | 2/2008 | Langley et al. |
| 2008/0050317 A1 | 2/2008 | Tamarkin et al. |
| 2008/0051351 A1 | 2/2008 | Ghisalberti |
| 2008/0063607 A1 | 3/2008 | Tamarkin et al. |
| 2008/0069779 A1 | 3/2008 | Tamarkin et al. |
| 2008/0069791 A1 | 3/2008 | Beissert |
| 2008/0085877 A1 | 4/2008 | Bortz |
| 2008/0095831 A1 | 4/2008 | Mc Graw |
| 2008/0095838 A1 | 4/2008 | Abou Chacra-Vernet |
| 2008/0113953 A1 | 5/2008 | Devries et al. |
| 2008/0114050 A1 | 5/2008 | Fensome et al. |
| 2008/0119537 A1 | 5/2008 | Zhang et al. |
| 2008/0125402 A1 | 5/2008 | Diliberti et al. |
| 2008/0138379 A1 | 6/2008 | Jennings-Spring |
| 2008/0138390 A1 | 6/2008 | Hsu et al. |
| 2008/0139392 A1 | 6/2008 | Acosta-Zara et al. |
| 2008/0145423 A1 | 6/2008 | Khan et al. |
| 2008/0153789 A1 | 6/2008 | Dmowski et al. |
| 2008/0175814 A1 | 7/2008 | Phiasivongsa et al. |
| 2008/0175905 A1 | 7/2008 | Liu et al. |
| 2008/0175908 A1 | 7/2008 | Liu et al. |
| 2008/0188829 A1 | 8/2008 | Creasy |
| 2008/0206156 A1 | 8/2008 | Cronk |
| 2008/0206159 A1 | 8/2008 | Tamarkin et al. |
| 2008/0206161 A1 | 8/2008 | Tamarkin et al. |
| 2008/0214512 A1 | 9/2008 | Seitz et al. |
| 2008/0220069 A1 | 9/2008 | Allison |
| 2008/0226698 A1 | 9/2008 | Tang et al. |
| 2008/0227763 A1 | 9/2008 | Lanquetin et al. |
| 2008/0234199 A1 | 9/2008 | Katamreddy et al. |
| 2008/0234240 A1 | 9/2008 | Duesterberg et al. |
| 2008/0255078 A1 | 10/2008 | Katamreddy et al. |
| 2008/0255089 A1 | 10/2008 | Katamreddy et al. |
| 2008/0261931 A1 | 10/2008 | Hedner et al. |
| 2008/0299220 A1 | 12/2008 | Tamarkin et al. |
| 2008/0306036 A1 | 12/2008 | Katamreddy et al. |
| 2008/0312197 A1 | 12/2008 | Rodriguez |
| 2008/0312198 A1 | 12/2008 | Rodriguez |
| 2008/0319078 A1 | 12/2008 | Katamreddy et al. |
| 2009/0004246 A1 | 1/2009 | Woolfson et al. |
| 2009/0010968 A1 | 1/2009 | Allart et al. |
| 2009/0011041 A1 | 1/2009 | Musaeva et al. |
| 2009/0017120 A1 | 1/2009 | Trimble et al. |
| 2009/0022683 A1 | 1/2009 | Song et al. |
| 2009/0047357 A1 | 2/2009 | Tomohira et al. |
| 2009/0053294 A1 | 2/2009 | Prendergast |
| 2009/0060982 A1 | 3/2009 | Ron et al. |
| 2009/0060997 A1 | 3/2009 | Seitz et al. |
| 2009/0068118 A1 | 3/2009 | Eini et al. |
| 2009/0081206 A1 | 3/2009 | Leibovitz |
| 2009/0081278 A1 | 3/2009 | De Graaff et al. |
| 2009/0081303 A1 | 3/2009 | Savoir et al. |
| 2009/0092656 A1 | 4/2009 | Klamerus et al. |
| 2009/0093440 A1 | 4/2009 | Murad |
| 2009/0098069 A1 | 4/2009 | Vacca |
| 2009/0099106 A1 | 4/2009 | Phiasivongsa et al. |
| 2009/0099149 A1 | 4/2009 | Liu et al. |
| 2009/0130029 A1 | 5/2009 | Tamarkin et al. |
| 2009/0131385 A1 | 5/2009 | Voskuhl |
| 2009/0137478 A1 | 5/2009 | Bernstein et al. |
| 2009/0137538 A1 | 5/2009 | Klamerus et al. |
| 2009/0143344 A1 | 6/2009 | Chang |
| 2009/0175799 A1 | 7/2009 | Tamarkin et al. |
| 2009/0181088 A1 | 7/2009 | Song et al. |
| 2009/0186081 A1 | 7/2009 | Holm et al. |
| 2009/0197843 A1 | 8/2009 | Notelovitz et al. |
| 2009/0203658 A1 | 8/2009 | Marx et al. |
| 2009/0214474 A1 | 8/2009 | Jennings |
| 2009/0227025 A1 | 9/2009 | Nichols et al. |
| 2009/0227550 A1 | 9/2009 | Mattern |
| 2009/0232897 A1 | 9/2009 | Sahoo et al. |
| 2009/0258096 A1 | 10/2009 | Cohen |
| 2009/0264395 A1 | 10/2009 | Creasy et al. |
| 2009/0269403 A1 | 10/2009 | Shaked et al. |
| 2009/0285772 A1 | 11/2009 | Phiasivongsa et al. |
| 2009/0285869 A1 | 11/2009 | Trimble |
| 2009/0318558 A1 | 12/2009 | Kim et al. |
| 2009/0324714 A1 | 12/2009 | Liu et al. |
| 2009/0325916 A1 | 12/2009 | Zhang et al. |
| 2010/0008985 A1 | 1/2010 | Pellikaan et al. |
| 2010/0028360 A1 | 2/2010 | Atwood |
| 2010/0034838 A1 | 2/2010 | Staniforth et al. |
| 2010/0034880 A1 | 2/2010 | Sintov et al. |
| 2010/0040671 A1 | 2/2010 | Ahmed et al. |
| 2010/0048523 A1 | 2/2010 | Bachman et al. |
| 2010/0055138 A1 | 3/2010 | Margulies et al. |
| 2010/0074959 A1 | 3/2010 | Hansom et al. |
| 2010/0086501 A1 | 4/2010 | Chang et al. |
| 2010/0086599 A1 | 4/2010 | Huempel et al. |
| 2010/0092568 A1 | 4/2010 | Lerner et al. |
| 2010/0105071 A1 | 4/2010 | Laufer et al. |
| 2010/0119585 A1 | 5/2010 | Hille et al. |
| 2010/0129320 A1 | 5/2010 | Phiasivongsa et al. |
| 2010/0136105 A1 | 6/2010 | Chen et al. |
| 2010/0137265 A1 | 6/2010 | Leonard |
| 2010/0137271 A1 | 6/2010 | Chen et al. |
| 2010/0143420 A1 | 6/2010 | Shenoy et al. |
| 2010/0143481 A1 | 6/2010 | Shenoy et al. |
| 2010/0150993 A1 | 6/2010 | Theobald et al. |
| 2010/0152144 A1 | 6/2010 | Hermsmeyer |
| 2010/0168228 A1 | 7/2010 | Bose et al. |
| 2010/0183723 A1 | 7/2010 | Laurent-Applegate |
| 2010/0184736 A1 | 7/2010 | Coelingh Bennink et al. |
| 2010/0190758 A1 | 7/2010 | Fauser et al. |
| 2010/0204326 A1 | 8/2010 | D Souza |
| 2010/0210994 A1 | 8/2010 | Zarif |
| 2010/0221195 A1 | 9/2010 | Tamarkin et al. |
| 2010/0227797 A1 | 9/2010 | Axelson et al. |
| 2010/0240626 A1 | 9/2010 | Kulkarni et al. |
| 2010/0247482 A1 | 9/2010 | Cui et al. |
| 2010/0247632 A1 | 9/2010 | Dong et al. |
| 2010/0247635 A1 | 9/2010 | Rosenberg et al. |
| 2010/0255085 A1 | 10/2010 | Liu et al. |
| 2010/0273730 A1 | 10/2010 | Hsu et al. |
| 2010/0278759 A1 | 11/2010 | Murad |
| 2010/0279988 A1 | 11/2010 | Setiawan et al. |
| 2010/0291191 A1 | 11/2010 | Shoichet et al. |
| 2010/0292199 A1 | 11/2010 | Leverd et al. |
| 2010/0303825 A9 | 12/2010 | Sirbasku |
| 2010/0312137 A1 | 12/2010 | Gilmour et al. |
| 2010/0316724 A1 | 12/2010 | Whitfield et al. |
| 2010/0322884 A1 | 12/2010 | Dipietro et al. |
| 2010/0330168 A1 | 12/2010 | Gicquel et al. |
| 2011/0028439 A1 | 2/2011 | Witt-Enderby et al. |
| 2011/0039814 A1 | 2/2011 | Huatan et al. |
| 2011/0053845 A1 | 3/2011 | Levine et al. |
| 2011/0076775 A1 | 3/2011 | Stewart et al. |
| 2011/0076776 A1 | 3/2011 | Stewart et al. |
| 2011/0086825 A1 | 4/2011 | Chatroux |
| 2011/0087192 A1 | 4/2011 | Uhland et al. |
| 2011/0091555 A1 | 4/2011 | De Luigi Bruschi et al. |
| 2011/0098258 A1 | 4/2011 | Masini-Eteve et al. |
| 2011/0098631 A1 | 4/2011 | McIntyre et al. |
| 2011/0104268 A1 | 5/2011 | Pachot et al. |
| 2011/0104289 A1 | 5/2011 | Savoir Vilboeuf et al. |
| 2011/0130372 A1 | 6/2011 | Agostinacchio et al. |
| 2011/0135719 A1 | 6/2011 | Besins et al. |
| 2011/0142945 A1 | 6/2011 | Chen et al. |
| 2011/0152840 A1 | 6/2011 | Lee et al. |
| 2011/0158920 A1 | 6/2011 | Morley et al. |
| 2011/0171140 A1 | 7/2011 | Illum et al. |

# US 8,987,237 B2

Page 8

(56)        **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2011/0182997 A1 | 7/2011 | Lewis et al. |
| 2011/0190201 A1 | 8/2011 | Hyde et al. |
| 2011/0195031 A1 | 8/2011 | Du |
| 2011/0195114 A1 | 8/2011 | Carrara et al. |
| 2011/0195944 A1 | 8/2011 | Mura et al. |
| 2011/0217341 A1 | 9/2011 | Sah |
| 2011/0238003 A1 | 9/2011 | Bruno-Raimondi et al. |
| 2011/0244043 A1 | 10/2011 | Xu et al. |
| 2011/0250256 A1 | 10/2011 | Hyun-Oh et al. |
| 2011/0250259 A1 | 10/2011 | Buckman |
| 2011/0250274 A1 | 10/2011 | Shaked et al. |
| 2011/0256092 A1 | 10/2011 | Phiasivongsa et al. |
| 2011/0262373 A1 | 10/2011 | Umbert |
| 2011/0262494 A1 | 10/2011 | Achleitner et al. |
| 2011/0268665 A1 | 11/2011 | Tamarkin et al. |
| 2011/0275584 A1 | 11/2011 | Wilckens et al. |
| 2011/0281832 A1 | 11/2011 | Li et al. |
| 2011/0287094 A1 | 11/2011 | Penhasi et al. |
| 2011/0293720 A1 | 12/2011 | General et al. |
| 2011/0294738 A1 | 12/2011 | Ren et al. |
| 2011/0300167 A1 | 12/2011 | McMurry et al. |
| 2011/0301087 A1 | 12/2011 | McBride et al. |
| 2011/0306579 A1 | 12/2011 | Stein |
| 2011/0311592 A1 | 12/2011 | Birbara |
| 2011/0312927 A1 | 12/2011 | Nachaegari et al. |
| 2011/0312928 A1 | 12/2011 | Nachaegari et al. |
| 2011/0318405 A1 | 12/2011 | Erwin |
| 2011/0318431 A1 | 12/2011 | Gulati |
| 2012/0009276 A1 | 1/2012 | De Groote |
| 2012/0015350 A1 | 1/2012 | Nabatiyan et al. |
| 2012/0021041 A1 | 1/2012 | Rossi et al. |
| 2012/0028888 A1 | 2/2012 | Janz et al. |
| 2012/0028910 A1 | 2/2012 | Combal et al. |
| 2012/0028936 A1 | 2/2012 | Gloger et al. |
| 2012/0044532 A1 | 2/2012 | Cohen |
| 2012/0046264 A1 | 2/2012 | Simes et al. |
| 2012/0046518 A1 | 2/2012 | Yoakum et al. |
| 2012/0052077 A1 | 3/2012 | Truitt et al. |
| 2012/0058171 A1 | 3/2012 | De Graaff et al. |
| 2012/0058962 A1 | 3/2012 | Cumming et al. |
| 2012/0058979 A1 | 3/2012 | Keith et al. |
| 2012/0064135 A1 | 3/2012 | Levin et al. |
| 2012/0065179 A1 | 3/2012 | Andersson |
| 2012/0087872 A1 | 4/2012 | Tamarkin et al. |
| 2012/0101073 A1 | 4/2012 | Mannion et al. |
| 2012/0121517 A1 | 5/2012 | Song et al. |
| 2012/0121692 A1 | 5/2012 | Xu et al. |
| 2012/0122829 A1 | 5/2012 | Taravella et al. |
| 2012/0128625 A1 | 5/2012 | Shalwitz et al. |
| 2012/0128654 A1 | 5/2012 | Terpstra et al. |
| 2012/0128683 A1 | 5/2012 | Shantha |
| 2012/0128733 A1 | 5/2012 | Perrin et al. |
| 2012/0128777 A1 | 5/2012 | Keck et al. |
| 2012/0129773 A1 | 5/2012 | Geier et al. |
| 2012/0129819 A1 | 5/2012 | Vancaillie et al. |
| 2012/0136013 A1 | 5/2012 | Li et al. |
| 2012/0142645 A1 | 6/2012 | Marx |
| 2012/0148670 A1 | 6/2012 | Kim et al. |
| 2012/0149748 A1 | 6/2012 | Shanler et al. |
| 2012/0172343 A1 | 7/2012 | Lindenthal et al. |
| 2012/0184515 A1 | 7/2012 | Klar et al. |
| 2012/0231052 A1 | 9/2012 | Sitruk-Ware et al. |
| 2012/0232011 A1 | 9/2012 | Kneissel et al. |
| 2012/0232042 A1 | 9/2012 | Klar et al. |
| 2012/0263679 A1 | 10/2012 | Marlow et al. |
| 2012/0269721 A1 | 10/2012 | Weng et al. |
| 2012/0269878 A2 | 10/2012 | Cantor et al. |
| 2012/0277249 A1 | 11/2012 | Andersson et al. |
| 2012/0277727 A1 | 11/2012 | Doshi et al. |
| 2012/0283671 A1 | 11/2012 | Shibata et al. |
| 2012/0295911 A1 | 11/2012 | Mannion et al. |
| 2012/0301517 A1 | 11/2012 | Zhang et al. |
| 2012/0301538 A1 | 11/2012 | Gordon-Beresford et al. |
| 2012/0302535 A1 | 11/2012 | Caufriez et al. |
| 2012/0316130 A1 | 12/2012 | Hendrix |
| 2012/0316496 A1 | 12/2012 | Hoffmann et al. |
| 2012/0321579 A1 | 12/2012 | Edelson et al. |
| 2012/0322779 A9 | 12/2012 | Voskuhl |
| 2012/0328549 A1 | 12/2012 | Edelson et al. |
| 2012/0329738 A1 | 12/2012 | Liu |
| 2013/0004619 A1 | 1/2013 | Chow et al. |
| 2013/0011342 A1 | 1/2013 | Tamarkin et al. |
| 2013/0017239 A1 | 1/2013 | Viladot et al. |
| 2013/0022674 A1 | 1/2013 | Dudley et al. |
| 2013/0023505 A1 | 1/2013 | Garfield et al. |
| 2013/0023823 A1 | 1/2013 | Simpson et al. |
| 2013/0028850 A1 | 1/2013 | Tamarkin et al. |
| 2013/0029947 A1 | 1/2013 | Nachaegari et al. |
| 2013/0029957 A1 | 1/2013 | Giliyar et al. |
| 2013/0045266 A1 | 2/2013 | Choi et al. |
| 2013/0045953 A1 | 2/2013 | Sitruk-Ware et al. |
| 2013/0059795 A1 | 3/2013 | Lo et al. |
| 2013/0064897 A1 | 3/2013 | Binay |
| 2013/0072466 A1 | 3/2013 | Choi et al. |
| 2013/0084257 A1 | 4/2013 | Ishida et al. |
| 2013/0085123 A1 | 4/2013 | Li et al. |
| 2013/0089574 A1 | 4/2013 | Schmidt-Gollwitzer et al. |
| 2013/0090318 A1 | 4/2013 | Ulmann et al. |
| 2013/0102781 A1 | 4/2013 | Bevill et al. |
| 2013/0108551 A1 | 5/2013 | Langereis et al. |
| 2013/0116215 A1 | 5/2013 | Coma et al. |
| 2013/0116222 A1 | 5/2013 | Arnold et al. |
| 2013/0122051 A1 | 5/2013 | Abidi et al. |
| 2013/0123175 A1 | 5/2013 | Hill et al. |
| 2013/0123220 A1 | 5/2013 | Queiroz |
| 2013/0123351 A1 | 5/2013 | Dewitt |
| 2013/0129818 A1 | 5/2013 | Bernick et al. |
| 2013/0131027 A1 | 5/2013 | Pakkalin et al. |
| 2013/0131028 A1 | 5/2013 | Snyder et al. |
| 2013/0131029 A1 | 5/2013 | Bakker et al. |
| 2013/0149314 A1 | 6/2013 | Bullerdiek et al. |
| 2013/0164225 A1 | 6/2013 | Tamarkin et al. |
| 2013/0164346 A1 | 6/2013 | Lee et al. |
| 2013/0165744 A1 | 6/2013 | Carson et al. |
| 2013/0178452 A1 | 7/2013 | King |
| 2013/0183254 A1 | 7/2013 | Zhou |
| 2013/0183325 A1 | 7/2013 | Bottoni et al. |
| 2013/0189193 A1 | 7/2013 | Tamarkin et al. |
| 2013/0189196 A1 | 7/2013 | Tamarkin et al. |
| 2013/0189230 A1 | 7/2013 | Shoichet et al. |
| 2013/0189368 A1 | 7/2013 | Mosqueira et al. |
| 2013/0210709 A1 | 8/2013 | McMurry et al. |
| 2013/0216550 A1 | 8/2013 | Penninger et al. |
| 2013/0216596 A1 | 8/2013 | Viladot Petit et al. |
| 2013/0224177 A1 | 8/2013 | Kim et al. |
| 2013/0224257 A1 | 8/2013 | Sah et al. |
| 2013/0224268 A1 | 8/2013 | Alam et al. |
| 2013/0224300 A1 | 8/2013 | Maggio |
| 2013/0225412 A1 | 8/2013 | Sardari Lodriche et al. |
| 2013/0225542 A1 | 8/2013 | Poegh et al. |
| 2013/0226113 A1 | 8/2013 | Schumacher et al. |
| 2013/0243696 A1 | 9/2013 | Wang et al. |
| 2013/0245253 A1 | 9/2013 | Marx et al. |
| 2013/0245570 A1 | 9/2013 | Jackson |
| 2013/0261096 A1 | 10/2013 | Merian et al. |
| 2013/0266645 A1 | 10/2013 | Becker et al. |
| 2013/0267485 A1 | 10/2013 | Da Silva Maia Filho |
| 2013/0273167 A1 | 10/2013 | Lee et al. |
| 2013/0274211 A1 | 10/2013 | Burman et al. |
| 2013/0280213 A1 | 10/2013 | Voskuhl |
| 2013/0316374 A1 | 11/2013 | Penninger et al. |
| 2013/0317065 A1 | 11/2013 | Tatani et al. |
| 2013/0317315 A1 | 11/2013 | Lu et al. |
| 2013/0324565 A1 | 12/2013 | Li et al. |
| 2013/0331363 A1 | 12/2013 | Li et al. |
| 2013/0338124 A1 | 12/2013 | Li et al. |
| 2013/0345187 A1 | 12/2013 | Rodriguez Oquendo |
| 2014/0018335 A1 | 1/2014 | Tatani et al. |
| 2014/0024590 A1 | 1/2014 | Weidhaas et al. |
| 2014/0031289 A1 | 1/2014 | Song et al. |
| 2014/0031323 A1 | 1/2014 | Perez |
| 2014/0066416 A1 | 3/2014 | Leunis et al. |
| 2014/0072531 A1 | 3/2014 | Kim et al. |
| 2014/0079686 A1 | 3/2014 | Barman et al. |

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2014/0088058 | A1 | 3/2014 | Maurizio |
| 2014/0088059 | A1 | 3/2014 | Perumal et al. |
| 2014/0094426 | A1 | 4/2014 | Drummond et al. |
| 2014/0100159 | A1 | 4/2014 | Conrad |
| 2014/0100206 | A1 | 4/2014 | Bernick et al. |
| 2014/0113889 | A1 | 4/2014 | Connor et al. |
| 2014/0127185 | A1 | 5/2014 | Stein et al. |
| 2014/0127280 | A1 | 5/2014 | Duesterberg et al. |
| 2014/0127308 | A1 | 5/2014 | Opara et al. |
| 2014/0128798 | A1 | 5/2014 | Janson et al. |
| 2014/0186332 | A1 | 7/2014 | Ezrin et al. |
| 2014/0187487 | A1 | 7/2014 | Shoichet et al. |
| 2014/0193523 | A1 | 7/2014 | Henry |
| 2014/0194396 | A1 | 7/2014 | Li et al. |
| 2014/0206616 | A1 | 7/2014 | Ko et al. |

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| EP | 0275716 | A1 | 7/1988 |
| EP | 0622075 | A1 | 11/1994 |
| EP | 0785211 | A1 | 1/1996 |
| EP | 0811381 | A1 | 6/1997 |
| EP | 0785212 | A1 | 7/1997 |
| EP | 1094781 | B1 | 7/2008 |
| EP | 2191833 | A1 | 6/2010 |
| GB | 1589946 | A1 | 2/1921 |
| GB | 452238 | A | 8/1936 |
| GB | 720561 | A | 12/1954 |
| GB | 848881 | A | 9/1960 |
| GB | 874368 | A | 8/1961 |
| IN | 216026 | A | 3/2008 |
| IN | 2005KO00053 | A | 9/2009 |
| IN | 244217 | A | 11/2010 |
| WO | 9011064 | A1 | 10/1990 |
| WO | 9317686 | A1 | 9/1993 |
| WO | 9422426 | A1 | 10/1994 |
| WO | 9530409 | A1 | 11/1995 |
| WO | 9609826 | A2 | 4/1996 |
| WO | WO9619975 | | 7/1996 |
| WO | 9630000 | A1 | 10/1996 |
| WO | 9705491 | | 2/1997 |
| WO | 9743989 | A1 | 11/1997 |
| WO | 9810293 | A1 | 3/1998 |
| WO | 9832465 | A1 | 7/1998 |
| WO | 9851280 | A1 | 11/1998 |
| WO | 9932072 | | 7/1999 |
| WO | 9939700 | A1 | 8/1999 |
| WO | 9942109 | A1 | 8/1999 |
| WO | 9943304 | | 9/1999 |
| WO | 9948477 | A1 | 9/1999 |
| WO | 9953910 | A2 | 10/1999 |
| WO | 9963974 | A2 | 12/1999 |
| WO | 0001351 | A1 | 1/2000 |
| WO | 0006175 | A1 | 2/2000 |
| WO | 0038659 | A1 | 7/2000 |
| WO | 0045795 | A2 | 8/2000 |
| WO | 0050007 | A1 | 8/2000 |
| WO | 0059577 | A1 | 10/2000 |
| WO | 0076522 | A1 | 12/2000 |
| WO | 0137808 | A1 | 5/2001 |
| WO | 0154699 | A1 | 8/2001 |
| WO | 0160325 | A1 | 8/2001 |
| WO | 0207700 | A2 | 2/2002 |
| WO | 0211768 | A2 | 2/2002 |
| WO | 0222132 | A2 | 3/2002 |
| WO | 0240008 | A2 | 5/2002 |
| WO | WO0241878 | | 5/2002 |
| WO | 02053131 | A1 | 7/2002 |
| WO | 02078602 | A2 | 10/2002 |
| WO | 02078604 | A2 | 10/2002 |
| WO | WO03028667 | | 4/2003 |
| WO | 03041718 | A1 | 5/2003 |
| WO | 03041741 | A1 | 5/2003 |
| WO | 03068186 | A1 | 8/2003 |

| | | | |
|---|---|---|---|
| WO | 03077923 | A1 | 9/2003 |
| WO | 03082254 | A1 | 10/2003 |
| WO | 03092588 | A2 | 11/2003 |
| WO | WO2004014432 | | 2/2004 |
| WO | 2004017983 | A1 | 3/2004 |
| WO | 2004032897 | A2 | 4/2004 |
| WO | 2004052336 | A2 | 6/2004 |
| WO | 2004054540 | A2 | 7/2004 |
| WO | 2004080413 | A2 | 9/2004 |
| WO | 2005027911 | A1 | 3/2005 |
| WO | 2005030175 | A1 | 4/2005 |
| WO | 2005087194 | A1 | 9/2005 |
| WO | 2005087199 | A2 | 9/2005 |
| WO | WO2005081825 | | 9/2005 |
| WO | 2005105059 | A1 | 11/2005 |
| WO | 2005115335 | A1 | 12/2005 |
| WO | 2005120470 | A1 | 12/2005 |
| WO | 2005120517 | A1 | 12/2005 |
| WO | 2006013369 | A2 | 2/2006 |
| WO | 2006034090 | A1 | 3/2006 |
| WO | 2006036899 | A2 | 4/2006 |
| WO | 2006053172 | A2 | 5/2006 |
| WO | 2006105615 | A1 | 10/2006 |
| WO | 2006113505 | A2 | 10/2006 |
| WO | 2006138686 | A1 | 12/2006 |
| WO | 2006138735 | A2 | 12/2006 |
| WO | 2007045027 | A1 | 4/2007 |
| WO | 2007103294 | A2 | 9/2007 |
| WO | WO2007120868 | | 10/2007 |
| WO | 2007123790 | A1 | 11/2007 |
| WO | 2007124250 | A2 | 11/2007 |
| WO | 2007144151 | A1 | 12/2007 |
| WO | 2008049516 | A3 | 5/2008 |
| WO | 2008152444 | A2 | 12/2008 |
| WO | 2009002542 | A1 | 12/2008 |
| WO | 2009036311 | A1 | 3/2009 |
| WO | 2009040818 | | 4/2009 |
| WO | 2009069006 | A2 | 6/2009 |
| WO | 2009098072 | A2 | 8/2009 |
| WO | 2009133352 | A2 | 11/2009 |
| WO | 2010033188 | A2 | 3/2010 |
| WO | WO2010146872 | | 12/2010 |
| WO | 2011000210 | A1 | 1/2011 |
| WO | 2011073995 | A2 | 6/2011 |
| WO | 2011120084 | A1 | 10/2011 |
| WO | 2011128336 | A1 | 10/2011 |
| WO | 2012009778 | A2 | 1/2012 |
| WO | 2012024361 | A1 | 2/2012 |
| WO | WO2012055814 | A1 | 5/2012 |
| WO | WO2012055840 | A1 | 5/2012 |
| WO | WO2012065740 | | 5/2012 |
| WO | WO2012098090 | A1 | 7/2012 |
| WO | WO2012116277 | A1 | 8/2012 |
| WO | WO2012118563 | A2 | 9/2012 |
| WO | WO2012120365 | A1 | 9/2012 |
| WO | WO2012127501 | A2 | 9/2012 |
| WO | WO2012156561 | A1 | 11/2012 |
| WO | WO2012156822 | A1 | 11/2012 |
| WO | WO2012158483 | A2 | 11/2012 |
| WO | WO2012166909 | A1 | 12/2012 |
| WO | WO2012170578 | A1 | 12/2012 |
| WO | WO2013011501 | A1 | 1/2013 |
| WO | WO2013025449 | A2 | 2/2013 |
| WO | WO2013028639 | A1 | 2/2013 |
| WO | WO2013035101 | A1 | 3/2013 |
| WO | WO2013044067 | A1 | 3/2013 |
| WO | WO2013045404 | A2 | 4/2013 |
| WO | WO2013059285 | A1 | 4/2013 |
| WO | WO2013063279 | A1 | 5/2013 |
| WO | WO2013064620 | A1 | 5/2013 |
| WO | WO2013071281 | A1 | 5/2013 |
| WO | WO2013088254 | | 6/2013 |
| WO | WO2013102665 | A1 | 7/2013 |
| WO | WO2013106437 | A1 | 7/2013 |
| WO | WO2013113690 | | 8/2013 |
| WO | WO2013124415 | A1 | 8/2013 |
| WO | WO2013127727 | A1 | 9/2013 |
| WO | WO2013127728 | A1 | 9/2013 |
| WO | WO2013144356 | A1 | 10/2013 |

US 8,987,237 B2

Page 10

(56) **References Cited**

FOREIGN PATENT DOCUMENTS

| WO | WO2013149258 | A2 | 10/2013 |
|----|------|------|------|
| WO | WO2013158454 | A2 | 10/2013 |
| WO | WO2013170052 | A1 | 11/2013 |
| WO | 2013192248 | A1 | 12/2013 |
| WO | 2013192249 | A1 | 12/2013 |
| WO | 2013192250 | A1 | 12/2013 |
| WO | 2013192251 | A1 | 12/2013 |
| WO | WO2013178587 | A1 | 12/2013 |
| WO | WO2013181449 | A1 | 12/2013 |
| WO | WO2014001904 | A1 | 1/2014 |
| WO | WO2014004424 | A1 | 1/2014 |
| WO | WO2014009434 | A1 | 1/2014 |
| WO | WO2014018569 | A1 | 1/2014 |
| WO | WO2014018570 | A1 | 1/2014 |
| WO | WO2014018571 | A1 | 1/2014 |
| WO | WO2014018856 | A1 | 1/2014 |
| WO | WO2014018932 | A1 | 1/2014 |
| WO | WO2014031958 | A1 | 2/2014 |
| WO | WO2014041120 | A1 | 3/2014 |
| WO | WO2014052792 | A1 | 4/2014 |
| WO | WO2014056897 | A1 | 4/2014 |
| WO | WO2014066442 | A2 | 5/2014 |
| WO | WO2014074846 | A1 | 5/2014 |
| WO | WO2014076231 | A1 | 5/2014 |
| WO | WO2014076569 | A2 | 5/2014 |
| WO | WO2014081598 | A1 | 5/2014 |
| WO | WO2014086739 | A1 | 6/2014 |
| WO | WO2014093114 | A1 | 6/2014 |
| WO | WO2014104784 | A1 | 7/2014 |

OTHER PUBLICATIONS

USPTO; Final Office Action dated Jul. 16, 2013 for U.S. Appl. No. 13/684,002.
USPTO; Notice of Allowance dated Dec. 6, 2013 for U.S. Appl. No. 13/684,002.
Acarturk, "Mucoadhesive Vaginal Drug Delivery Systems," Gazi University, Faculty of Pharmacy, Department of Pharmaceutical Technology, Exiler-Ankara, Recent Patents on Drug Delivery & Formulation 2009, 3, 193-205.
Azeem et al., "Microemulsions as a Surrogate Carrier for Dermal Drug Delivery," Drug Development and Industrial Pharmacy, 35(5):525-547 (May 2009). Abstract Only.
Azure Pharma, Inc., "ELESTRIN™—Estradiol Gel" Drug Info, http://dailymed.nlm.nih.gov/dailymed/archives/fdaDrugInfo.cfm?archiveid=11885, 26 pages (Aug. 2009).
Bhavnani, et al., "Structure Activity Relationships and Differential Interactions and Functional Activity of Various Equine Estrogens Mediated via Estrogen Receptors (ERs) ERa and ERb", Endocrinology, 149(10): 4857-4870 (Oct. 2008).
Bhavnani, et al., "Misconception and Concerns about Bioidentical Hormones Used for Custom-Compounded Hormone Therapy," J Clin Endocrinol Metab, Mar. 2012, 97(3).
Tahition Noni, "Body Balance Cream," http://products.tni.com/dominican_republic/sa_spanish/nonistore/product/3438/3416/, (undated), 1 page.
Nugen, "What is NuGen HP Hair Growth System?" http://www.skinenergizer.com/Nugen-HP-Hair-Growth-System-p/senusystem.htm, (undated), 3 pages.
Chun et al., "Transdermal Delivery of Estradiol and Norethindrone Acetate: Effect of Vehicles and Pressure Sensitive Adhesive Matrix," J. Kor. Pharm. Sci., 35(3):173-177, (2005).
Committee of Obstetric Practice, Committee Opinion—No. 522, Obstetrics & Gynecology, 119(4):879-882 (Apr. 2012).
Diramio, "Polyethylene Glycol Methacrylate/Dimetacrylate Hydrogels for Controlled Release of Hydrophobic Drugs," The University of Georgia—Masters of Science Thesis, 131 pages (2004). http://athenaeum.libs.uga.edu/bitstream/handle/10724/7820/diramio_jackie_a_200412_ms.pdf?sequence=1.
Du, et al. "Percutaneous Progesterone Delivery Via Cream or Gel Application in Postmenopausal Women: A Randomized Cross-Over Study of Progesterone Levels in Serum, Whole Blood, Saliva, and Capillary Blood," Menopause: The Journal of the North American Menopause Society, vol. 20, No. 11, (Feb. 2013).
Fotherby, K., "Bioavailability of Orally Administered Sex Steroids Used in Oral Contraception and Hormone Replacement Therapy," Contraception 1996;54:59-69.
Fuchs, et al., "The Effects of on Estrogen and Glycolic Acid Cream on the Fociol Skin of Postmenopousol Women: A Rondomized Histologic Study," Pharmacology / Cosmetology, vol. 5, No. 1, 2006.
Ganem-Quintanar et al., "Evaluation of the transepidermal permeation of diethylene glycol monoethyl ether and skin water loss," International Journal of Pharmaceutics, 147(2):165-171 (Feb. 1997). Abstract Only.
Hargrove, et al., Menopausal Hormone Replacement Therapy With Continuous Daily Oral Micronized Estradiol and Progesterone, vol. 73, No. 4, pp. 606-612 Apr. 1989.
Johanson, "Toxicity Review of Ethylene Glycol Monomethyl Ether and its Acetate Ester," Critical Reviews in Toxicology, 30(3):307-345 (2000).
Kincl, et al., "Increasing Oral Bioavailability of Progesterone by Formulation," Pergamon Press, Journal of Steroid Biochemistry, 1978, vol. 9, pp. 83-84.
Knuth et al., "Hydrogel Delivery Systems for Vaginal and Oral Applications: Formulation and Biological Considerations," Advanced Drug Delivery Reviews, 11(1-2):137-167 (Jul.-Aug. 1993). Abstract Only.
Lucy et al., "Gonadotropin-Releasing Hormone at Estrus: Luteinizing Hormone, Estradiol, and Progesterone During the Periestrual and Postinsemination Periods in Dairy Cattle," Biol Reprod. 35(2):300-311 (1986). Abstract Only.
Position Statement, "Management of Symptomatic Vulvovaginal Atrophy: 2013 Position Statement of the North American Menopause Society," Menopause: The Journal of the North American Menopause Society, vol. 20, No. 9, pp. 888-902, Jun. 2013.
NuGest 900™, http://www.thehormoneshop.net/nugest900.htm, (undated), 4 pages.
Panay, et al., "The 2013 British Menopause Society & Women's Health Concern Recommendations on Hormone Replacement Therapy," DOI: 0.1177/1754045313489645, min.sagepub.com. Menopause International: The Integrated Journal of Postreproductive Health 0(0):1-10, 2013.
Panchagnula et al., "Development and Evaluation of an Intracutaneous Depot Formulation of Corticosteroids Using Transcutol as a Cosolvent: In-Vitro, Ex-Vivo and In-Vivo Rat Studies," J Pharm Pharmacol. 43(9):609-614 (Sep. 1991). Abstract Only.
Patel, et al., "Transdermal Drug Delivery System: A Review," www.thepharmajournal.com, vol. 1 No. 4 2012.
Salole, "The physiochemical properties of oestradiol," Journal of Pharmaceutical & Biomedical Analysis, 5(7):635-648 (1987).
Sarrel, et al., "The Mortality Toll of Estrogen Avoidance: An Analysis of Excess Deaths Among Hysterectomized Women Aged 50 to 59 Years," American Journal of Public Health, Published online ahead of print Jul. 18, 2013.
Shufelt, et al., "Hormone Therapy Dose, Formulation, Route of Delivery, and Risk of Cardiovascular Events in Women: Findings From the Women's Health Initiative Observational Study," Menopause: The Journal of the North American Menopause Society, vol. 21, No. 3, 2014.
Simon, et al., "Effective Treatment of Vaginal Atrophy With an Ultra-Low-Dose Estradiol Vaginal Tablet," The American College of Obstetricians and Gynecologists, vol. 112, No. 5, Nov. 2008.
Sitruk-Ware, et al., "Oral Micronized Progesterone," Department of Reproductive Endocrinology, vol. 36, No. 4, pp. 373-402, Oct. 1987.
Sitruk-Ware, et al., "Progestogens in Hormonal Replacement Therapy: New Molecules, Risks, and Benefits," Menopause: The Journal of the North American Menopause Society, vol. 9, No. 1, pp. 6-15, 2002.
Smith, et al., "Lower Risk of Cardiovascular Events in Postmenopausal Women Taking Oral Estradiol Compared With Oral Conjugated Equine Estrogens," JAMA Internal Medecine http://archinte.jamanetwork.com, Sep. 30, 2013.
Stanczyk, et al. "Ethinyl Estradiol and 17β-Estradiol in Combined Oral Contraceptives: Pharmacokinetics, Pharmacodynamics and Risk Assessment," Departments of Obstetrics and Gynecology and

# US 8,987,237 B2

Page 11

## (56)        References Cited

### OTHER PUBLICATIONS

Preventive Medicine, University of Southern California Keck School of Medicine, Contraception 87 706-727, (2013).

Strickley, "Solubilizing Excipients in Oral and Injectable Formulations," Pharmaceutical Research,21(2):201-230 (Feb. 2004).

Trommer et al., "Overcoming the Stratum Corneum: The Modulation of Skin Penetration," Skin Pharmacol Physiol, 19:106-121 (2006). http://www.nanobiotec.iqm.unicamp.br/download/Trommer__skin%20penetration_2006rev.pdf.

Whitehead, et al., "Absorption and Metabolism of Oral Progesterone," The British Medical Journal, vol. 280, No. 6217, Mar. 22, 1980.

Wood, et al., "Effects of Estradiol with Micronized Progesterone or Medroxyprogesterone Acetate on Risk Markers for Breast Cancer in Postmenopausal Monkeys," Springer Science+Business Media B.V., Breast Cancer Res Treat 101:125-134, (2007).

USPTO; Non-Final Office Action dated Feb. 18, 2014 for U.S. Appl. No. 14/099,545.

USPTO; Restriction/ Election Requirement dated Feb. 20, 2014 for U.S. Appl. No. 14/099,562.

USPTO; Restriction/ Election Requirement dated Mar. 5, 2014 for U.S. Appl. No. 14/099,623.

US 6,214,374, 04/2001, Schmirler et al. (withdrawn).

Abitec, CapmulMCM, EP, Technical Data Sheet, version 10, 2014, Columbus, OH.

Abitec, CapmulMCM, NF, Technical Data Sheet, version 6, 2014, Columbus, OH.

Abitec, CapmulMCM, Saftey Data Sheet, 2011, Janesville, WI.

Abitec, CapmulMCM, Technical Data Sheet, version 17, 2014, Columbus, OH.

Abitec, CapmulPG8, CAS No. 31565-12-5, version 11, 2006, Columbus, OH.

Alabi, K. A., et al., Analysis of Fatty Acid Composition of *Thevetia peruviana* and *Hura crepitans* Seed oils using GC-FID, Fountain Journal of Nat. and Appl. Sciences, vol. 2(2), pp. 32-37, 2013, Osogbo.

Alexander, KS, Corn Oil, CAS No. 8001-30-7, Jan. 2009.

British Pharmacopcia 2014 Online, Refined Maize Oil, Ph. Eur. Monograph 1342, vol. I & II, Monographs: Medicinal and Pharmaceutical Substances, http://www.pharmacopoeia.co.uk/bp2014/ixbin/bp.cgi?a=print&id=7400&tab=a-z%20index[Feb. 3, 2014 1:37:50 PM].

ChemPro, Top-Notch Technology in Production of Oils and Fats, Chempro-Edible-Oil-Refining-ISO-TUV-Austria.

Corn Refiners Assoc, Corn Oil, 5th Edition, Washington, D.C., 2006.

Dauqan, Eqbal M. A., et al., Fatty Acids Composition of Four Different Vegetable Oils (Red Palm Olein, Palm Olein, Corn Oil, IPCBEE, vol. 14, 2011, IACSIT Press, Singapore.

Ferrari, Roseli AP., et al., Oxidative Stability of Biodiesel From Soybean Oil Fatty Acid Ethyl Esters, Sci. Agric., vol. 62(3), pp. 291-295, 2005, Piracicaba, Braz.

Gunstone, Frank D, et al., Vegetable Oils in Food Technology: Composition, Properties and Uses, Blackwell Publishing, CRC Press, 2002.

Ng, Jo-Han, et al., Advances in biodiesel fuel for application in compression ignition engines, Clean Techn Environ Policy, vol. 12, pp. 459-493, 2010, Springer-Verlag.

Notelovitz, Morris, et al., Initial 17-b-Estradiol Dose for Treating Vasomotor Symptoms, Obstetrics & Gynecology, vol. 95(5), pp. 726-731, part 1, May 2000, Elsevier.

Prajapati, Hetal N, et al., A comparative Evaluation of Mono-, Di- and Triglyceride of Medium Chain Fatty Acids by Lipid/Surfactant/Water, Springerlink.com, pp. 1-21, Apr. 2011.

Strocchi, Antonino, Fatty Acid Composition, and Triglyceride Structure of Corn Oil, Hydrogenated Corn Oil, and Corn Oil Margarine, Journal of Food Science, vol. 47, pp. 36-39, 1981.

USP, 401 Fats and Fixed Oils, Chemical Tests, Second Suplement to USP36-NF 31, pp. 6141-6151, 2013.

USP, Lauroyl Polyoxylglycerides, Saftey Data Sheet, US, 5611 Version #02, pp. 1-9, 2013.

USP, Official Monographs, Corn Oil, NF 31, pp. 1970-1971, Dec. 2013.

USP, Official Monographs, Lauroyl Polyoxylglycerides, NF 31, pp. 2064-2066, Dec. 2013.

USP, Official Monographs, Medium Chain Triglycerides, NF 31, pp. 2271-2272, Dec. 2013.

USP, Official Monographs, Mono- and Di-glycerides, NF 31, pp. 2101, Dec. 2013.

USP, USP Certificate—Corn Oil, Lot G0L404, Jul. 2013.

Weber, E.J., Corn Lipids, Cereal Chem, vol. 55(5), pp. 572-584, The American Assoc of Cereal Chem, Sep.-Oct. 1978.

Araya-Sibaja, et al., Crystallization of progesterone polymorphs using polymer-induced heteronucleation (PIHn) method, Drug Development and Industrial Pharmacy, Early Online, pp. 1-8, 2014, Informa Healthcare.

Stanczyk, F.Z., Bhavnanib, B.R., Current views of hormone therapy for the management and treatment of postmenopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Stein, Emily A, et al., Progesterone Physical Properties, SciFinder, pp. 1-46, Feb 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Stein, Emily A, et al., Progesterone Physical Properties, SciFinder, pp. 1-46, Mar. 3, 2014, American Chem. Society & US Natl. Lib. of Med.

Stein, Emily A, et al., Progesterone, SciFinder Scholar Search, pp. 1-46, Feb 24, 2014, American Chem. Society & Natl. Lib. of Med.

Struhar, M, et al., Estradiol Benzoate: Preparation of an injection suspension . . . , SciFinder, Cesko-Slovenska Farmacie, vol. 27(6), pp. 245-249, 1978, Bratislava, Czech.

Tait, Alex D, Characterization of the Prod. from the Oxidation of Progesterone with Osmium Tetroxide, Dept of Investigative Med., Univ. Cambridge, Gt. Britain pp. 531-542, 1972.

Takacs M, et al., The light sensitivity of corticosteroids in crystalline form, Pharmaceutica acta Helvetiae, vol. 66 (5-6) pp. 137-140, 1991, Hardin Library.

Tan, Melvin S, et al., A Sensitive Method for the Determination of Progesterone in Human Plasma by LC-MS-MS, M1025, Cedra Corporation, Austin, Texas.

Tella, S.H., Gallagher, J.C., Prevention and treatment of postmenopausal osteoporosis, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Thomas, Joshua, et al., The effect of water solubility of solutes on their flux through human skin in vitro: An . . . , Intl. J. of Pharmaceut., vol. 339 pp. 157-167, 2007, Elsevier.

Tripathi, R, et al., Study of Polymorphs of Progesterone by Novel Melt Sonocrystallization Technique: A Technical Note, AAPS PhamSciTech, vol. 11, No. 3, Sep. 2010.

USP Monographs: Progesterone, USP29, www.pharmacopeia.cn/v29240/usp29nf24s0__m69870.html, search done: Feb. 25, 2014.

Utian, Wulf H, et al., Relief of vasomotor symptoms and vaginal atrophy with lower doses of conjugated equine estrogens . . . Fertility and Sterility, vol. 75(6) pp. 1065, Jun. 2001.

Weber, M.T., et al., Cognition and mood in perimenopause: A systematic review and meta-analysis, J. SteroidBiochem. Mol. Biol. (2013), Elsevier.

Wiranidchapong, Chutima, Method of preparation does not affect the miscibility between steroid hormone and polymethacrylate, Thermochimica Acta 485, Elsevier, pp. 57, 2009.

Yalkowsky, Samuel H, & Valvani, Shri C, Solubility and Partitioning I: Solubility of Nonelectrolytes in Water, J. of Pharmaceutical Sciences, vol. 69(8) pp. 912-922, 1980.

Yalkowsky, Samuel H, Handbook of Acqueous Solubility Data, Solutions, pp. 1110-1111, CRC PRESS, Boca Raton, London, New York, Wash. D.C.

Yue, W.,Genotoxic metabolites of estradiol in breast: potential mechanism of estradiol induced carcinogenesis, Journal of Steroid Biochem & Mol Biology, vol. 86 pp. 477-486, 2003.

Kubli-Garfias, C, et al., Ab initio calculations of the electronic structure of glucocorticoids, Jour. of Mol. Structure, Theochem, vol. 454 pp. 267-275, 1998, Elsevier.

Kubli-Garfias, Carlos, ab initio study of the electronic structure of progesterone and related progestins, Jour. of Mol. Structure, Theochem vol. 425, pp. 171-179, 1998, Elsevier.

(56)            **References Cited**

OTHER PUBLICATIONS

Kuhnert-Brandstatter, M, Thermo-microscopic and spectrophotometric: Determination of steroid hormones, Microchemical Journal 9, pp. 105-133, 1965.

Labrie, et al., Intravaginal prasterone (DHEA) provides local action without clinically significant changes in serum concentrations of estrogens or androgens, Journal of Steroid Biochemistry & Molecular Biology, vol. 138, pp. 359-367, 2013, Elsevier.

Lacey, J.V. Jr., The WHI ten year's later: An epidemiologist's view, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Lahiani-Skiba, Malika, Solubility and Dissolution Rate of Progesterone-Cyclodextrin . . . , Drug Development and Industrial Pharmacy, Informa Healthcare vol. 32, pp. 1043-1058, 2006.

Lancaster, Robert W, et al., The Polymorphism of Progesterone: Stabilization of a 'Disappearing' Polymorph by . . . , Jour. of Pharm. Sci., vol. 96(12) pp. 3419-3431, 2007, Wiley-Liss.

Land, Laura M, The influence of water content of triglyceride oils on the solubility of steriods, Pharmaceutical Research, vol. 22(5) May 2005, Springer Science+Business Media.

Leonetti, Helene B, et al., Topical progesterone cream has an antiproliferative effect on estrogen-stimulated endometrium, Fertility and Sterility, vol. 79(1), Jan. 2003.

Lewis, John G., et al., Caution on the use of saliva measurements to monitor absorption of progesterone . . . , Maturitas, The European Menopaus Journal, vol. 41, pp. 1-6, 2002.

Li, Guo-Chian, Solid-state NMR analysis of steroidal conformation of 17α- and 17B-estradiol in the absence and presence of lipi . . . , Steroids, Elsevier, vol. 77, pp. 185-192, 2012.

Lobo, R.A., Foreword, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Lvova, M. SH., et al., Thermal Analysis in the Quality Control and Standardization of Some Drugs, J Thermal Anal., vol. 40 pp. 405-411, 1993, Wiley.

Magness, R.R., et al., Estrone, Estradiol-17b and Progesterone Concentrations in Uterine Lymph and Systematic Blood . . . , Journal of Animal Science, vol. 57, pp. 449-455, ISU, 1983.

McGuffy, Irena, Softgel Technology as a Lipid-Based Delivery Tool for Bioavailability Enhancement, Catalent Pharma Solutions, Somerset, NJ, Mar. 2011.

Merck Index Online, Progesterone, Royal Society of Chemistry, 2013, search Feb. 17, 2014 https://www.rsc.org/Merck-Index/monograph/print/mono1500007889/progesterone?q=authorize.

Merck Index Online, Progesterone, Royal Society of Chemistry, 2013, search Feb. 24, 2014 https://www.rsc.org/Merck-Index/monograph/print/mono1500007889/progesterone?q=authorize.

Merck Index, Estradiol, The Merck Index Online, Royal Society of Chemistry 2014, MONO150000375 8.

Mesley, R.J., Clathrate Formation from Steroids, Chemistry and Industry, vol. 37 pp. 1594-1595, Sep. 1965.

Miao, Wenbin, et al., Chemical Properties of Progesterone, SciFinder, 2014, American Chemical Society & US Natl. Lib. of Med.

Mueck, A.O., et al., Genomic and non-genomic actions of progestogens in the breast, J. Steroid Biochem. Mol.Biol. (2013), Elsevier.

Muramatsu, Mitsuo, Thermodynamic Relationship between a- and B- Forms of Crystalline Progesterone, J. Pharmaceutical Sciences, vol. 68(2) pp. 175-178, 1979, Amer. Pharm. Assoc.

Nicklas, Martina, Preparation and characterization of marine sponge collagen nanoparticles and employment for the trans . . . , Drug Devel. & Indust. Pharmacy,35(9) pp. 1035, 2009.

O'Leary, Peter, Salivary, but not serum or urinary levels of progesterone are elevated after topical . . . , Clinical Endocrinology, vol. 53 pp. 615-620, Blackwell Science 2000.

Open Notebook, Science Solubility Challenge, Jul. 16, 2013, Solubility of progesterone in organic solvents, http://lxsrv7.oru.edu/~alang/onsc/solubility/allsolvents.php?solute=progesterone.

Park, Jeong-Sook, Solvent effects on physicochemical behavior of estradiols recrystalized for transdermal delivery, Arch Pharm Res, vol. 31(1), pp. 111-116, 2008.

Park, Jeong-Sook, Use of CP/MAS solid-state NMR for the characterization of solvate . . . , European Journal of Pharmaceutics and Biopharmaceutics, vol. 60, pp. 407-412, 2005.

Parrish, Damon A., A new estra-1,3,5(10)-triene-3,17b-diol solvate: estradiol-methanol-water, Crystal Structure Comm., Intn'l Union of Crystallography, ISSN 0108-2701, 2003.

Payne, R.S., et al., Examples of successful crystal structure prediction: polymorphs of primidone and progesterone, Intl. Jour. of Pharma., vol. 177 pp. 231-245, 1999, Elsevier.

Persson, Linda C, et al., Physicochemical Properties of Progesterone Selecte, SciFinder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Pheasant, Richard, Polymorphism of 17-Ethinylestradiol, Schering Corporation, Bloomfield, NJ, May 1950.

Pinkerton, J.V., Thomas, S., Use of SERMs for treatment in postmenopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Pisegna, Gisia L, A High-pressure Vibrational Spectroscopic Study of Polymorphism in Steroids . . . , Thesis, McGill University, Dept. of Chem, Nov. 1999, Natl. Lib. of Canada.

Price, Sarah I., The computational prediction of pharmaceutical crystal structures and polymorphism, Adv. Drug Delivery Reviews, vol. 56 pp. 301-319, 2004, Elsevier.

Progynova TS 100, available online at file:///C:/Users/Call%20Family/Desktop/Progynova%20TS%20100%2012%20Patches_Pack%20%28Estradiol%20Hemihydrate%29.html, 2010.

Rosilio, V, et al., Physical Aging of Progesterone-Loaded Poly(D,L,-lactide-co-glycolide) Microspheres, Pharmaceutical Research, vol. 15(5) pp. 794-799,1998, Plenum Pub. Corp.

Salole, Eugene G., Estradiol, Analytical Profiles of Drug Substances, vol. 15, pp. 283-318, 1986.

Santen, R.J., Menopausal hormone therapy and breast cancer, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Sarkar, Basu, et al., Chemical Stability of Progesterone in Compounded Topical Preparations using PLO Transdermal Cream™ and HRT Cream™ Base . . . , J Steroids Horm Sci, 4:2, 2013.

Satyanarayana, D, et al., Aqueous Solubility Predictions of Aliphatic Alcohols, Alkyl Substituted Benzoates and Steroids, Asian J. Chem., vol. 9 (3) pp. 418-426, 1997.

Scavarelli, Rosa Maria, et al., Progesterone and Hydrate or Solvate, SciFinder, pp. 1-2, Feb. 24, 2014, American Chem. Society.

Schindler, A.E., The "newer" progestogens and postmenopausal hormone therapy (HRT), J. Steroid Biochem.Mol. Biol. (2013), Elsevier.

SciFinder Scholar Prednisone Chemical Properties, SciFinder, 2014, pp. 1-7, National Library of Medicine.

SciFinder Scholar Prednisone Physical Properties, SciFinder, 2014, pp. 1-10, National Library of Medicine.

SciFinder Scholar Progesterone Experimental Properties, SciFinder, pp. 1-9, Feb. 24, 2014, American Chem. Society.

Serantoni, Foresti, et al., 4-Pregnen-3,20-dione (progesterone, form II), Crystal Structure Comm., vol. 4(1) pp. 189-192, 1975, CAPLUS Database.

Sharma, H.C., et al., Physical Properties of Progesterone Selected Refer, SciFinder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Sigma-Aldrich, Progesterone-Water Soluble: powder, BioReagent, suitable for cell culture), MSDS available online: http://www.sigmaaldrich.com/catalog/product/sigma/p7556.

ACOG, McKinlay, et al., Practice Bulletin, Clinical Management Guidelines for Obstetrician-Gynecologists, ACOG, No. 141, vol. 123, No. 1, Jan. 2014, Obstetrics & Gynecology.

Araya-Sibaja, Andrea Manela, et al., Chemical Properties of Progesterone Selected Refer., SciFinder, 2014, American Chemical Society & US Natl. Lib. of Med.

Araya-Sibaja, Andrea M.A., Morphology Study of Progesterone Polymorphs Prepared by Polymer-Induced Heteronucleation (PIHn), Scanning vol. 35 pp. 213-221, 2013, Wiley Period., Inc.

Araya-Sibaja, Andrea Manela, et al., Polymorphism in Progesterone, SciFinder, pp. 1-46, Feb. 24, 2014, American Chem. Society & Natl. Lib. of Med.

# US 8,987,237 B2

Page 13

(56)     **References Cited**

OTHER PUBLICATIONS

Araya-Sibaja, Andrea Manela, et al., Polymorphism in Progesterone Selected References, SciFinder, Feb. 24, 2014, pp. 1-12, American Chem. Society & Natl. Lib. of Med.

Bakhmutova-Albert, Ekaterina, et al., Enhancing Aqueous Dissolution Rates of Progesterone via Cocrystallization, SSCI, Division of Aptuit, Poster No. R6247, West Lafayette.

Banerjee, Sila, et al., On the Stability of Salivary Progesterone Under Various Conditions of Storage, Steroids, vol. 46(6), pp. 967-974, Dec. 1985.

Barnett, Steven M, Pressure-tuning infrared and solution Raman spectroscopic studies of 17B-estradiol and several A-ring . . . , Vibrational Spectroscopy 8, Elsevier, pp. 263, 1995.

Bernabei, M.T., et al., Release of progesterone polymorphs from dimethylpolysiloxane polymeric matrixes, Bollettino Chimico Farmaceutico, vol. 122(1) pp. 20-26, 1983 SciFinder.

Bhavnani, B.R., Stanczyk, F.Z., Pharmacology of conjugated equine estrogens: Efficacy, safety and mechanism of action, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Bhavnani, B.R., Stanczyk, F.Z., Use of medroxyprogesterone acetate for hormone therapy in postmenopausal women: Is it safe? J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

BioMed Central, Solubility of Progesterone in Organic Solvents, Online PDF, http://www.biomedcentral.com/content/supplementary/1475-2859-11-106-S2.pdf.

Borka, Laszlo, Crystal Polymorphism of Pharmaceuticals, Acta Pharm. Jugosl., vol. 40 pp. 71-94, 1990.

Brinton, L.A., Felix, A.S., Menopausal hormone therapy and risk of endometrial cancer, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Burry, Kenneth A, Percutaneous absorption of progesterone in postmenopausal women treated with transdermal estrogen, Am J Obstet Gynecol, vol. 180(6) part 1, pp. 1504-1511, 1999.

Cendejas-Santana, G, et al., Growth and characterization of progesterone crystallites, Revista Mexicana de Fisica, 50, Suplemento 1 pp. 1-3, 2004.

Cole, Wayne & Julian, Percy L, Sterols. I. A Study of the 22-Ketosteroids, Cont. of the Research Lab. of the Glidden Co., Soya Prod. Div., vol. 67 pp. 1369-1375, Aug. 1945, Chicago.

Commodari, Fernando, Comparison of 17B-estradiol structures from x-ray diffraction and solution NMR, Magn. Reson. Chem., vol. 43, pp. 444-450, 2005, Wiley InterScience.

Cooper, A et al., Systemic absorption of progesterone from Progest cream in postmenopausal women, The Lancet, vol. 351, pp. 1255-1256, Research Letters, Apr. 25, 1998.

Dideberg, O, et al., Crystal data on progesterone (C21H30O2), desoxycorticosterone (C21H30O3), corticosterone (C21H30O4) and aldosterone . . . , J. Appl. Cryst. vol. 4 pp. 80, 1971.

Drakulic, Branko J, Role of complexes formation between drugs and penetration enhancers in transdermal . . . , Inter. Journal of Pharmaceutics, Elsevier, vol. 363, pp. 40-49, 2009.

Duax, William L, et al., Conformation of Progesterone Side Chain: Conflict between X-ray Data and Force-Field Calculations, J. Am. Chem. Soc., vol. 103 pp. 6705-6712, Jun. 1981.

Duclos, R, et al., Polymorphism of Progesterone: Influence of the carrier and of the solid dispersion manufacturing . . . , J. Thermal Anal., vol. 37 pp. 1869-1875, 1991, Wiley.

Ebian, A.R., Ebian Article: Polymorphism and solvation of ethinyl estradiol, SciFinder, Pharmaceutica Acta Helvetiae, vol. 54(4), pp. 111-114, 1979, Alexandria, Egypt.

Eisenberger, A., Westhoff, C., Hormone replacement therapy and venous thromboembolism, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Faassen, Fried, Physicochemical Properties and Transport of Steroids across Caco-2 Cells, Pharmaceutical Research, vol. 20(2), 2003, Plenum Pub. Corp.

FDA, Draft Guidance on Progesterone, Recommended Apr. 2010, Revised Feb. 2011 http://www.fda.gov/downloads/Drugs/GuidanceComplianceRegulatoryInformation/Guidances/UCM209294.pdf.

Freedman, R.R., Menopausal hot flashes: Mechanisms, endocrinology, treatment, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Fugh-Berman, Adriane, Bioidentical Hormones for Menopausal Hormone Therapy: Variation on a Theme, Journal of General Internal Medicine, vol. 22, pp. 1030-1034, 2007.

Giron, D, Thermal analysis and calorimetric methods in the characterisation of polymorphs and solvates, Thermochimica Acta, vol. 248 pp. 1-59, 1995, Elsevier.

Giron-Forest, D, et al., Thermal analyis methods for pharmacopoeial materials, J. Pharmaceutical & Biomedical Anal., vol. 7(12) pp. 1421-1433, 1989, Pergamon Press, Gr. Britain.

Gurney, E.P., et al., The Women's Health Initiative trial and related studies: 10 years later: A clinician's view, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Haner, Barbara A., Crystal data (I) for some pregnenes and pregnadienes, Acta Cryst., vol. 17 pp. 1610, 1964.

Hapgood, J.P., et al., Potency of progestogens used in hormonal therapy: Toward understanding differential actions, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Helbling, Ignacio M, et al., The Optimization of an Intravaginal Ring Releasing Progesterone Using a Mathematical Model, Pharm Res, vol. 31 pp. 795-808, 2014, Springer Science.

Henderson, V.W., Alzheimer's disease: Review of hormone therapy trials and implications for treatment and prevention after . . . , J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Henriksen, Thormod, et al., An ENDOR Sturdy of Radiation-Induced Molecular Damage to Progesterone, Jour. of Mag. Resonance, vol. 63, pp. 333-342, 1985, Acedemic Press, Inc.

Hodis, H.N., Mack, W.J., Hormone replacement therapy and the association with heart disease and overall mortality: Clinical . . . , J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Hospital, Michel, et al., X-ray Crystallography of Estrogens and Their Binding to Receptor Sites, Mol. Pharmacology, vol. 8 pp. 438-445, Acedemic Press, Inc., 1972.

Hulsmann, Stefan, Stability of Extruded 17B-Estradiol Solid Dispersions, Pharmaceutical Development and Tech., vol. 6(2) pp. 223-229, 2001, Marcel Dekker, Inc.

Idder, Salima, et al., Physicochemical properties of Progesterone, SciFinder, pp. 1-26, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Johnson, William S, et al., Racemic Progesterone, Tetrahedron Letters No. 4, pp. 193-196, 1963, Pergamon Press Ltd., Great Britain.

Khalil, Sah, Stability and Dissolution Rates of Corticosteroids in Polyethylene Glycol Solid Dispersions, Drug Dev. & Indus. Pharm., vol. 10(5) pp. 771-787, 1984, Marcel Dekker.

Korkmaz, Filiz, Byophysical Studies of Progesterone-Model Membrane Interactions, Thesis, Grad. School of Nat. and App. Sci. of the Middle East Tech. University, Sep. 2003.

Kotiyan, P.N., Stability indicating HPTLC method for the estimation of estradiol, Journal of Pharmaceutical and Biomedical Analysis, vol. 22 pp. 667-671, 2000, Elsevier.

Krzyminiewski, R, et al., EPR Study of the Stable Radical in a y-Irradiated Single Crystal of Progesterone, Jour. of Mag. Resonance, vol. 46 pp. 300-305, 1982, Acedemic Press.

PCCA, Apothogram, May 2014, pp. 1-14, Houston, TX.

Abitec Corporation, Excipients for the Pharmaceutical Industry—Regulatory and Product Information, 2013, 2 pages.

Corbett et al., "Trends in Pharmacy Compounding for Women's Health in North Carolina: Focus on Vulvodynia," Southern Medical Journal, vol. 107, No. 7, Jul. 2014, pp. 433-436.

Shrier et al., "Mucosal Immunity of the Adolescent Female Genital Tract," Journal of Adolescent Health, 2003; 32:183-186.

Gattefossé SAS, Material Safety Data Sheet, Gelot 64, 2012, 8 pages.

Gattefossé SAS, Regulatory Data Sheet, Gelot 64, 2012, 6 pages.

Gattefossé SAS, Regulatory Data Sheet, Lauroglycol 90, 2012, 5 pages.

Hatton et al., "Safety and efficacy of a lipid emulsion containing medium-chain triglycerides," Clinical Pharmacy, 1990, vol. 9, No. 5, pp. 366-371.

Lauer et al., "Evaluation of the hairless rat as a model for in vivo percutaneous absorption," Journal of Pharmaceutical Sciences, vol. 86, No. 1, Jan. 1997, pp. 13-18.

**US 8,987,237 B2**

Page 14

(56)          **References Cited**

OTHER PUBLICATIONS

Sasol Olefins & Surfactants GmbH, Excipients for Pharmaceuticals, 2010, 28 pages.

Sullivan et al., "A review of the nonclinical safety of Transcutol®, a highly purified form of diethylene glycol monoethyl ether (DEGEE) used as a pharmaceutical excipient," Food and Chemical Toxicology, 72 (2014) pp. 40-50.

Tuleu et al., "Comparative Bioavailability Study in Dogs of a Self-Emulsifying Formulation of Progesterone Presented in a Pellet and Liquid Form Compared with an Aqueous Suspension of Progesterone," Journal of Pharmaceutical Sciences, vol. 93, No. 6, Jun. 2004, pp. 1495-1502.

ZRT Laboratory, Provider Data Sheet, About Dried Blood Spot Testing, 2014, 3 pages.

* cited by examiner

**U.S. Patent**      Mar. 24, 2015      Sheet 1 of 4      **US 8,987,237 B2**



Fig. 1



Fig. 2



Fig. 3



FIG. 4

US 8,987,237 B2

1

# NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES

## CROSS REFERENCE TO RELATED APPLICATIONS

This application is a non-provisional application of and claims priority to the following U.S. Provisional Patent Applications: U.S. Provisional Application Ser. No. 61/563, 408, entitled "NATURAL COMBINATION HORMONE REPLACEMENT THERAPIES" which was filed on Nov. 23, 2011; U.S. Provisional Application Ser. No. 61/661,302, entitled "ESTRADIOL FORMULATIONS" which was filed on Jun. 18, 2012; and U.S. Provisional Application Ser. No. 61/662,265, entitled "PROGESTERONE FORMULA-TIONS" which was filed on Jun. 20, 2012. All aforementioned applications are hereby incorporated by reference herein in their entirety.

## BACKGROUND

### 1. Field

This disclosure relates to natural estrogen and progesterone replacement therapies, with formulations provided for each estradiol and progesterone alone and in combination for the treatment of pre, peri-menopausal, menopausal and post-menopausal females in relation to the treatment of Estrogen- and Progesterone-deficient States, each as herein below defined.

### 2. Discussion of the Related Art

Hormone replacement therapy (HRT) is a medical treatment that involves the use of one or more of a group of medications designed to increase hormone levels in women who lack adequate hormone production. HRT can mitigate and prevent symptoms caused by diminished circulating estrogen and progesterone hormones regardless as to whether the subject is pre-menopausal, peri-menopausal, menopausal or post-menopausal. However, specific disease states can exist during each stage of menopausal progression.

HRT is presently available in various forms. One therapy involves administration of low dosages of one or more estrogens. Another involves administration of progesterone or a chemical analogue, called a progestin. Progesterone administration acts, among treating other disease states, to mitigate certain undesirable side effects from estrogen administration including, for example, endometrial hyperplasia (thickening), reducing the incidence of endometrial cancer.

Timing for dosage administration is often varied cyclically, with estrogens taken daily and progesterone taken for approximately two weeks of every month; a method often referred to as "Cyclic-Sequential" or "Sequentially-Combined HRT." This method is intended to mimic the natural menstrual cycle and typically causes menstruation similar to a period after the progesterone is stopped. This regimen is most typically used in peri-menopausal or newly menopausal women as the alternative continuous method often results in irregular bleeding in such women. An alternate method, a constant dosage with both estrogen and progesterone taken daily, is called "continuous-combined HRT." This method usually results in no menstruation and is used most often after a woman has been menopausal for some time.

Estrogen, in its various forms, and progesterone, in its various forms, are used in HRT via a variety of administered dosage forms including, for example, via tablets, capsules and patches.

"Bio-identical" hormones, which are identical in chemical structure to the hormones naturally produced by human bodies can be used and are often referred to as natural hormone replacement therapy, or NHRT.

These natural or bio-identical hormones are formulated from various ingredients to match the chemical structure and effect of estradiol, estrone, or estriol (the 3 primary estrogens) as well as progesterone that occur naturally in the human body (endogenous).

Currently, bio-identical estradiol is available in both branded and generic FDA approved versions. FDA-approved bio-identical progesterone for HRT is available as the branded stand-alone drug commercially identified as PROMETRIUM (progesterone, USP) (Abbott Laboratories, Abbott Park, Ill.), with a generic authorized by the innovator, and generic products provided by Teva (Israel) and Sofgen Americas, Inc (New York). Other products such as PREM-PRO (conjugated estrogens/medroxyprogesterone acetate tablets) and PREMPHASE (conjugated estrogens plus medroxyprogesterone acetate tablets) (Wyeth Laboratories, a division Pfizer, Inc., New York) provide both continuous-combined and cyclic-sequential products containing PRE-MARIN (conjugated estrogens tablets) (estrogen derived from mare's urine) and synthetic medroxyprogesterone acetate. Other products are available. However, no FDA approved product exists on the market today with combination bio-identical estradiol and bio-identical progesterone.

## SUMMARY

According to various embodiments of the disclosure, natural hormone replacement therapies are provided comprising cyclic/sequential and continuous-combined delivery via pharmaceutical formulations of solubilized estradiol and micronized and/or partially or completely solubilized progesterone. Estradiol and micronized and/or partially or completely solubilized progesterone delivered together daily can be combined in either a single unit dose or in separate unit doses, typically in a soft capsule. A 28-day or monthly regimen of tablets or capsules can be packaged in a single blister pack having delivery days identified to improve compliance. Various examples formulations of natural hormones, and the use of these formulations for hormone replacement therapies, each in accordance with the invention are set forth below.

## BRIEF DESCRIPTION OF THE DRAWINGS/FIGURES

The accompanying drawings, which are incorporated herein and form a part of the specification, illustrate the present disclosure and, together with the description, further serve to explain the principles of the disclosure and to enable a person skilled in the pertinent art to make and use the disclosed embodiments.

FIG. 1 illustrates an exemplary manufacturing process of a fill material in accordance with various embodiments;

FIG. 2 illustrates an exemplary manufacturing process of a softgel material in accordance with various embodiments;

FIG. 3 illustrates an exemplary manufacturing process in accordance with various embodiments; and

FIG. 4 illustrates a graph of the particle distribution obtained in Example 10.

## DETAILED DESCRIPTION OF THE ILLUSTRATED EMBODIMENTS

Frequently, higher recommended oral dosages of pharmaceuticals are necessary to treat a given disease state because

US 8,987,237 B2

3

many active ingredients are not completely absorbed by a patient in need of treatment. In other words, a better-absorbed dosage form of a medicament such as, for example, progesterone, or dosage forms that provide greater consistency of absorption of progesterone among subjects, alone or in combination with estradiol, may be able to be administered at dosage strengths lower than presently recommended, potentially resulting in a reduced or minimized side effect profile, among other potential benefits.

DEFINITIONS

The term "micronized progesterone," as used herein, includes micronized progesterone having an X50 particle size value below about 15 microns and/or having an X90 particle size value below about 25 microns.

The term "X50," as used herein, means that one-half of the particles in a sample are smaller in diameter than a given number. For example, micronized progesterone having an X50 of 5 microns means that, for a given sample of micronized progesterone, one-half of the particles have a diameter of less than 5 microns. Similarly, the term "X90" means that ninety percent (90%) of the particles in a sample are smaller in diameter than a given number.

The term "medium chain," as used herein means any medium chain carbon-containing substance, including C4-C18, and including C6-C12 substances, fatty acid esters of glycerol, fatty acids, and mono-, di-, and tri-glycerides of such substances.

The term "uniform distribution" means at least one of uniform dispersion, solubility, or lack of agglomeration of progesterone in a dissolution test compared to PROMETRIUM (progesterone, USP) at a similar dosage strength and the same USP dissolution apparatus.

The term "bioavailability," as used herein means the concentration of an active ingredient (e.g., progesterone or estradiol or estrone) in the blood (serum or plasma). The relative bioavailability may be measured as the concentration in the blood (serum or plasma) versus time. Other pharmacokinetic (pK) indicators may be used to measure and assess bioavailability, determined by suitable metrics including AUC, $C_{max}$, and optionally, Tmax.

The term "AUC," as used herein, refers to the area under the curve that represents changes in blood concentration of progesterone, estradiol or estrone over time.

The term, "$C_{max}$," as used herein, refers to the maximum value of blood concentration shown on the curve that represents changes in blood concentrations of progesterone, estradiol or estrone over time.

The term, "$T_{max}$," as used herein, refers to the time that it takes for progesterone, estradiol or estrone blood concentration to reach the maximum value.

Collectively AUC, $C_{max}$ and, optionally, $T_{max}$ are the principle pharmacokinetic parameters that can characterize the pharmacokinetic responses of a particular drug product such as progesterone in an animal or human subject.

The term "solubilizer," as used herein, means any substance or mixture of substances that may be used to enhance the solubility of estradiol, including, for example and without limitation, appropriate pharmaceutically acceptable excipients, such as solvents, co-solvents, surfactants, emulsifiers, oils and carriers.

The term "excipients," as used herein, refer to non-active pharmaceutical ingredients ("API") substances such as carriers, solvents, oils, lubricants and others used in formulating pharmaceutical products. They are generally safe for administering to animals, including humans, according to estab-

4

lished governmental standards, including those promulgated by the United States Food and Drug Administration.

The term "oil" as used herein may be any pharmaceutically acceptable substance, other than peanut oil, that would suspend and/or solubilize any suitable progesterone, starting material, or precursor, including micronized progesterone as described herein. More specifically, oils may include, for example and without limitation, medium chain fatty acids, generally of the group known as medium chain fatty acids consisting of at least one mono-, di-, and triglyceride, or derivatives thereof, or combinations thereof.

"Fully solubilized progesterone" as used herein means progesterone which is about 100% in solution.

"Partially solubilized progesterone" as used herein means progesterone which is in any state of solubilization up to but not including about 100%.

DESCRIPTION

Provided herein are the following formulations: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone. The underlying formulation concepts provided herein may be used with other natural or synthetic forms of estradiol and progesterone. Micronization specifications, aspects and embodiments are further defined herein.

Generally, the pharmaceutical formulations described herein are prepared and administered as filled capsules, typically soft capsules of one or more materials well known in the art including, for example and without limitation, soft gelatin capsules. Micronized progesterone, as described herein, may also be prepared for administration in tablets or other well-known orally administered dosage forms using standard techniques.

Another aspect of the present disclosure includes a pharmaceutical formulation of micronized progesterone, micronized progesterone with partially solubilized progesterone and fully solubilized progesterone, wherein said formulation may provide increased progesterone bioavailability in a treated subject compared to the bioavailability provided by PROMETRIUM (progesterone, USP) when administered at equal dosage strengths.

In accordance with various aspects and embodiments, the solubility proportion (i.e., the proportion of a solute that enters solution) is notable. The weight ratio of estradiol to the weight of the entire solution is also notable due to the intended dose amounts, discussed herein. In particular, it is desirable to obtain a target dosage of estradiol in an amount of solution that may be readily administered via a capsule. For example, if it is desired to have a dose of estradiol in a capsule of between about 0.125 mg to about 2 mg, it would also be desirable to have a total solution weight to be between about 250 mg to about 400 mg, preferably about 300 mg to about 350 mg and more preferably about 325 mg. In various embodiments, the following weight ratios of estradiol to total solution is from about 0.125/50 mg to about 0.125/1000 mg, from about 1 mg:500 mg to about 1 mg:50 mg; from about 1 mg:250 mg to about 1 mg:60 mg; from about 1 mg:100 mg to about 1 mg:66 mg; from about 2 mg/50 mg to about 2 mg/1000 mg. In various embodiments, the target for single dose product is 325 mg, and a target fill weight for a combination product (e.g., two or more sterol APIs) is 650 mg.

US 8,987,237 B2

5
6

Other aspects of the present disclosure further provide: more uniform dissolution of progesterone, and reduced intra- and inter-patient blood level variability in formulations of progesterone of the present disclosure, typically in combinations with solubilized estradiol, when compared to equal dosages of PROMETRIUM (progesterone, USP). Blood level variability is also compared at equal sampling times following administration. Not to be limited by theory, these aspects are believed to be influenced by the percentage of solubilized progesterone in a respective formulation wherein such more uniform dissolution of progesterone, and lower intra- and inter-patient blood level variability, are influenced by a greater proportion of solubilized progesterone relative to total progesterone. A reduced food effect with the present formulations comprising progesterone may also be implicated.

More uniform dissolution of progesterone in a formulation of the present disclosure compared to the dissolution of PROMETRIUM (progesterone, USP) at equal dosage strengths and using the same USP apparatus can be determined using standard techniques established for API dissolution testing, including that which is described in the examples below.

Reduced intra- and inter-patient variability of progesterone formulated pursuant to the present disclosure compared to PROMETRIUM (progesterone, USP) can be demonstrated via a fed bio-study such as that described below.

Other aspects of the present disclosure includes the use of formulations as described herein wherein progesterone is at least one API in said formulation for the treatment of an animal, including humans: for endometrial hyperplasia; for secondary amenorrhea; as a method of treatment for preterm birth, when said animal has a shortened cervix, and other disease states or conditions treated with supplemental progesterone (collectively, "Progesterone-deficient States"); and the use of formulations as described herein wherein estradiol is at least one API in said formulation for the treatment of an animal, including humans, having menopause-related symptoms including, for example, vasomotor symptoms; in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes and vulvo-vaginal atrophy; and osteoporosis and other non-menopausal disease states or conditions treated with supplemental estrogen. (collectively, "Estrogen-deficient States"), each in a subject in need of treatment, and each with a non-toxic effective amount of said formulations. As used herein, the term "treatment", or a derivative thereof, contemplates partial or complete inhibition of the stated disease state when a formulation as described herein is administered prophylactically or following the onset of the disease state for which such formulation is administered. For the purposes of the present disclosure, "prophylaxis" refers to administration of the active ingredient(s) to an animal to protect the animal from any of the disorders set forth herein, as well as others.

Unless otherwise specified, "natural," as used herein with reference to hormones discussed herein, means bio-identical hormones formulated to match the chemical structure and effect of those that occur naturally in the human body (endogenous). An exemplary natural estrogen is estradiol (also described as 17β-estradiol and E2) and a natural progestin is progesterone. An exemplary cyclic/sequential regimen comprises delivery of from about 0.125 mg to about 2.0 mg of estradiol daily for 14-18 days, followed by delivery of from about 0.125 mg to about 2 mg of estradiol and about 25 mg to about 200 mg of progesterone daily for 10-14 days. Cyclic/

sequential regimens may be especially useful for menopausal females. Other exemplary dosage strengths for estradiol for use in the formulations described herein include, without limitation, 0.125, 0.25, 0.375, 0.50, 0.625, 0.75, 1.00, 1.125, 1.25, 1.375, 1.50, 1.625, 1.75 and 2.00 mg. Other exemplary dosage strengths for progesterone for use in the formulations described herein include, without limitation, 25, 50, 75, 100, 125, 150, 175, 200 mg, 250 mg, 300 mg, 350 mg and 400 mg. These dosage strengths for each of estradiol and progesterone can be administered in formulations described herein either alone or in combination.

Progesterone active pharmaceutical ingredient may be micronized via any one of the multiple methods typically utilized by the ordinarily skilled artisan. In various embodiments, micronized progesterone has an X50 particle size value of less than about 15 microns, less than about 10 microns, less than about 5 microns and/or less than about 3 microns. In various embodiments, micronized progesterone has an X90 particle size value of less than about 25 microns, less than about 20 microns, and/or less than about 15 microns.

Particle size may be determined in any suitable manner. For example, a Beckman Coulter LS 13 320 Laser Diffraction Particle Size Analyzer (the "Beckman Device") may be used to determine particle size. As described above, particle size may be represented by various metrics, for example, through an X50 particle size, and/or X90 particle size, or similar descriptions of particle size.

The Beckman Device may be used with various modules for introducing a sample for analysis. The Beckman Device may be used with the LS 13 320 Universal Liquid Module ("ULM"). The ULM is capable of suspending samples in the size range of 0.017 μm to 2000 μm. The ULM is a liquid based module that allows for delivery of the sample to the sensing zone. The ULM recirculates the sample through the Beckman Device. The ULM comprises two hoses, one for fluid delivery and another for waste. The total volume used may be 125 mL or less. A sample mass of from about 1 mg to about 10 g may be used. The ULM may interact with the Beckman Device via pins that fit into slots on the ULM. The ULM may use a variety of suspension fluids, for example, water, butanol, ethanol, chloroform, heptanes, toluene, propanol, COULTER Type 1B Dispersant ("Coulter 1B"), and a variety of other suspension fluids. Surfactants may also be used, though pump speed should be adjusted to prevent excessive bubbling. Coulter 1B may comprise one or more of acetaldehyde, ethylene oxide, and/or 1,4-dioxane. The Beckman Device may be configured to use a variety of optical theories, including the Fraunhofer optical model and the Mie Theory.

The Beckman Device may comprise software to control the Beckman Device while the ULM is in use. The software may control, for example, pump speed, use of de-bubble routine, rinse routine, sonicate routine, and fill routine, among others. Parameters regarding the sample run may also be configured. For example, run length may be set. Though any suitable run length may be used, in various embodiments, a time period of 30 seconds to 120 seconds, and preferably between 30 seconds and 90 seconds may be used.

The Beckman Device may be used with the LS 13 320 Micro Liquid Module ("MLM"). The MLM is capable of suspending samples in the size range of 0.4 μm to 2000 μm. The MLM is a liquid based module that allows for delivery of the sample to the sensing zone. The MLM includes a stirrer. The total volume used may be 12 mL or less. The MLM may use a variety of suspension fluids, both aqueous and non-aqueous.

Each of estradiol and progesterone as described herein can be formulated alone pursuant to the teachings below. These

US 8,987,237 B2

7

formulations can be prepared for oral administration or can be combined, based on compatibility, for co-administration of estradiol and progesterone in a single oral unit dosage form.

Progesterone formulations of the present disclosure are prepared via blending with a pharmaceutically acceptable oil; generally, the oil comprises at least one medium chain fatty acid such as medium chain fatty acids consisting of at least one mono-, di-, or triglyceride, or derivatives thereof, or combinations thereof. Optionally added are other excipients including, for example and without limitation, anti-oxidants, lubricants and the like. Sufficient oil is used to form a suspension of micronized progesterone or, in the alternative, solubilize progesterone.

Pharmaceutically acceptable oils include, without limitation, the use of at least one of a caproic fatty acid; a caprylic fatty acid; a capric fatty acid; a tauric acid; a myristic acid; a linoleic acid; a succinic acid; a glycerin; mono-, di-, or triglycerides and combinations and derivatives thereof; a polyethylene glycol; a polyethylene glycol glyceride (GELUCIRE (a polyethylene glycol glyceride); GATTEFOSSE SAS, Saint-Priest, France); a propylene glycol; a caprylic/capric triglyceride (MIGLYOL (caprylic/capric triglyceride); SASOL Germany GMBH, Hamburg; MIGLYOL (caprylic/capric triglyceride) includes MIGLYOL 810 (Caprylic/Capric Triglyceride), MIGLYOL 812 (Caprylic/Capric Triglyceride), MIGLYOL 816 (Caprylic/Capric Triglyceride) and MIGLYOL 829 (Caprylic/Capric/Succinic Triglyceride); a caproic/caprylic/capric/lauric triglyceride; a caprylic/capric/linoleic triglyceride; a caprylic/capric/succinic triglyceride; a propylene glycol monocaprylate; propylene glycol monocaprate; (CAPMUL PG-8 (Propylene Glycol Monocaprylate) and CAPMUL PG-10 (Propylene Glycol Monocaprate); the CAPMUL brands are owned by ABITEC, Columbus Ohio); a propylene glycol dicaprylate; a propylene glycol dicaprylate; medium chain mono- and di-glycerides (CAPMUL MCM (Medium Chain Mono- and Diglycerides)); a diethylene glycol mono ester (including 2-(2-Ethoxyethoxy)ethanol: TRANSCUTOL (diethylene glycol mono ester)); a diethylene glycol monoethyl; esters of saturated coconut and palm kernel oil and derivatives thereof; triglycerides of fractionated vegetable fatty acids, and combinations and derivatives thereof.

In other aspects and embodiments, progesterone is fully solubilized using, for example and without limitation, sufficient amounts of: TRANSCUTOL (Diethylene glycol monoethyl ether) and MIGLYOL (caprylic/capric triglyceride); TRANSCUTOL (Diethylene glycol monoethyl ether), MIGLYOL (caprylic/capric triglyceride) and CAPMUL PG-8 (Propylene Glycol Monocaprylate) and/or CAPMUL PG-10 (Propylene Glycol Monocaprate); CAPMUL MCM (Medium Chain Mono- and Diglycerides); CAPMUL MCM (Medium Chain Mono- and Diglycerides) and a non-ionic surfactant; and CAPMUL MCM (Medium Chain Mono- and Diglycerides) and GELUCIRE (a polyethylene glycol glyceride).

Various ratios of these oils can be used for full solubilization of progesterone. CAPMUL MCM (Medium Chain Mono- and Diglycerides) and a non-ionic surfactant can be used at ratios including, for example and without limitation: 65:35, 70:30, 75:25, 80:20, 85:15 and 90:10. CAPMUL MCM (Medium Chain Mono- and Diglycerides) and GELUCIRE (a polyethylene glycol glyceride) can be used at ratios including, for example and without limitation, 6:4, 7:3, 8:2, and 9:1. Among other combinations, these oils and/or solubilizers, as defined herein, and combinations thereof, can be used to form combination estradiol and progesterone formulations of the present disclosure.

8

Combinations of these oils can produce partially solubilized progesterone, depending upon the desired unit dosage amount of progesterone. The greater the amount of progesterone per unit dosage form, the less progesterone may be solubilized. The upward limit of dosage strength per unit dose it generally limited only by the practical size of the final dosage form.

In various embodiments, estradiol is partially, substantially or completely solubilized. Solubilized estradiol may include estradiol that is approximately: 90% soluble in a solvent; 93% soluble in a solvent; 95% soluble in a solvent; 97% soluble in a solvent; 99% soluble in a solvent; and 100% soluble in a solvent. Solubility may be expressed as a mass fraction (% w/w).

In various embodiments, the solubilizing agent is selected from at least one of a solvent or co-solvent. Suitable solvents and co-solvents include any mono-, di- or triglyceride and glycols, and combinations thereof.

In addition to the oils referenced above for progesterone, which can also be used as solubilizers for estradiol, other solubilizers include, for example and without limitation, glyceryl mono- and di-caprylates, propylene glycol and 1,2, 3-propanetriol (glycerol, glycerin, glycerine).

Anionic and/or non-ionic surfactants can be used in other embodiments of the presently disclosed formulations containing estradiol, progesterone or a combination thereof. In certain embodiments, a non-ionic surfactant is used. Exemplary non-ionic surfactants may include, for example and without limitation, one or more of oleic acid, linoleic acid, palmitic acid, and stearic acid. In further embodiments, the non-ionic surfactant may comprise polyethylene sorbitol esters, including polysorbate 80, which is commercially available under the trademark TWEEN 80® (Sigma Aldrich, St. Louis, Mo.). Polysorbate 80 comprises approximately 60%-70% oleic acid with the remainder comprising primarily linoleic acids, palmitic acids, and stearic acids. Polysorbate 80 may be used in amounts ranging from about 5 to 50%, and in certain embodiments, about 30% of the formulation total mass.

In various other embodiments, the non-ionic surfactant is selected from one or more of glycerol and polyethylene glycol esters of long chain fatty acids, for example, lauroyl macrogol-32 glycerides and/or lauroyl polyoxyl-32 glycerides, commercially available as Gelucire, including, for example, Gelucire 44/11 and Gelucire 44/14. These surfactants may be used at concentrations greater than about 0.01%, and typically in various amounts of about 0.01%-10.0%, 10.1%-20%, and 20.1%-30%.

In other embodiments, a lubricant is used. Any suitable lubricant may be used, such as for example lecithin. Lecithin may comprise a mixture of phospholipids.

In additional embodiments, an antioxidant is used. Any suitable anti-oxidant may be used such as, for example and without limitation butylated hydroxytoluene.

For example, in various embodiments, a pharmaceutical formulation comprises about 20% to about 80% carrier by weight, about 0.1% to about 5% lubricant by weight, and about 0.01% to about 0.1% antioxidant by weight.

The choice of excipient will, to a large extent, depend on factors such as the particular mode of administration, the effect of the excipient on solubility and stability, and the nature of the dosage form. Excipients used in various embodiments may include colorants, flavoring agents, preservatives and taste-masking agents. Colorants, for example, may comprise about 0.1% to about 2% by weight. Preservatives may

US 8,987,237 B2

9

comprise methyl and propyl paraben, for example, in a ratio of about 10:1, and at a proportion of about 0.005% and 0.05% by weight.

As is with all oils, solubilizers, excipients and any other additives used in the formulations described herein, each is to be non-toxic and pharmaceutically acceptable.

As referenced above, the formulations of the present disclosure are generally orally administered, typically via, for example, capsules such as soft capsules. The present formulations can also be used to form transdermal patches using standard technology known in the art. Solubilized formulations of the present invention can also be formulated for intraperitoneal administration using techniques well known in the art.

In accordance with various embodiments, formulations do not include peanut oil. The lack of peanut oil obviates the risk posed to those having peanut-based allergies.

According to various embodiments described herein, a 28-day or monthly regimen of capsules can be packaged in a single kit (e.g., a blister pack) having administration days identified to improve compliance and reduce associated symptoms, among others. One or more of the capsules may contain no estradiol, for example, and/or no progesterone. Capsules that comprise no estrogen or progesterone API may be referred to as placebos. A blister pack can have a plurality of scores or perforations separating blister pack into 28 days. Each day may further comprise a single blister or a plurality of blisters. In various embodiments, each unit dose may contain micronized and/or partially solubilized, or fully solubilized progesterone and/or solubilized estradiol in amounts as set forth herein above, although other dose ranges may be contemplated. In addition, kits having other configurations are also contemplated herein. For example, without limitation, kits having such blister packs may contain any number of capsules.

Orally administered formulations of the present disclosure containing micronized and/or partially solubilized, or fully solubilized, progesterone are also used for the treatment of endometrial hyperplasia, secondary amenorrhea and other disease states treated with supplemental progesterone. Generally, progesterone-containing formulations described herein are used to treat the effects of the administration of supplemental estrogen whether administered alone or in combination with solubilized estradiol of the present disclosure or other estrogen-containing formulations. In various other embodiments, a capsule containing formulations of the present disclosure, for example a softgel capsule, may be applied in or around the vagina.

Formulations of the present disclosure containing solubilized estradiol are used to treat Estrogen-deficient States, including vasomotor symptoms, for example, in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes, vulvo-vaginal atrophy, and osteoporosis and other non-menopausal disease states treated with supplemental estrogen.

Formulations of the present disclosure containing solubilized estradiol may be used to treat or prevent atrophic vaginitis or vulvo-vaginal atrophy. In various embodiments, a capsule, for example a softgel capsule, may be applied in or around the vagina.

Additional objects of the present disclosure includes: providing increased patient compliance secondary to ease of use; providing increased physician adoption secondary to ease of use/instruction with less worry of side effects from inappropriate usage; providing decreased side-effects from errone-

10

ous use (decreased irregular bleeding); providing better efficacy/control of symptoms secondary to appropriate use; reducing the metabolic and vascular side effects of the commonly used synthetic progestins when administered alone or in combination with an estrogen (norethindrone acetate, medroxyprogesterone acetate, etc.) including, for example, stroke, heart attacks, blood clots and breast cancer.

EXAMPLES

Example 1

Estradiol Solubility

In various experiments, suitable solvents were determined for providing sufficient solubility to make 2 mg of estradiol in a 100 mg fill mass, with a desired goal of achieving ~20 mg/g solubility for estradiol. Initial solubility experiments were done by mixing estradiol with various solvents, saturate the solution with the estradiol, equilibrate for at least 3 days and filter the un-dissolved particles and analyzing the clear supernatant for the amount of estradiol dissolved by HPLC.

Estradiol solubility experiments were performed. From this list at least one item (e.g. propylene glycol) is known to be unsuitable for encapsulation.

TABLE 1

| Ingredient | Solubility (mg/g) |
| --- | --- |
| PEG 400 | 105* |
| Propylene Glycol | 75* |
| Polysorbate 80 | 36* |
| TRANSCUTOL HP (Highly purified diethylene glycol monoethyl ether EP/NF) | 141 |
| CAPMUL PG-8 (Propylene Glycol Monocaprylate) | 31.2 |

*Literature reference -Salole, E. G. (1987) The Physicochemical Properties of Oestradiol, J Pharm and Biomed Analysis, 5, 635-640.

Example 2

It was desired to achieve 50 mg of progesterone suspended in a medium that can also solubilize 2 mg estradiol in a total capsule fill mass of 200 mg. In order to achieve this formulation, the required solubility of estradiol needs to be ~10 mg/g. A total fill weight of 200 mg was considered suitable for a size 5 oval soft gelatin capsule.

Additional solubility studies were performed to find solvent mixtures that might possibly be more suitable for soft gelatin encapsulation. Solubility studies were conducted with CAPMUL PG-8 (Propylene Glycol Monocaprylate) and CAPMUL MCM (Medium Chain Mono- and Diglycerides) by mixing estradiol with various the solvent systems and as before by analyzing for the amount of estradiol dissolved by HPLC after filtration. Results of these experiments are presented in Table 2. It can be seen from these results that mixtures containing MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) at 50%; and also CAPMUL MCM (Medium Chain Mono- and Diglycerides) alone or in combination with 20% Polysorbate 80 can achieve sufficient solubility to meet the target of 10 mg/g. CAPMUL PG-8 (Propylene Glycol Monocaprylate) mixed with MIGLYOL (caprylic/capric triglyceride) at the 15 and 30% level did not provide sufficient solubility.

US 8,987,237 B2

11

TABLE 2

| Ingredient | Solubility (mg/g) |
|---|---|
| MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (85:15) | 4.40 |
| MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (70:30) | 8.60 |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:65:28) | >12 |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:47:47) | >12 |
| MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (50:50) | 14.0 |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 19.8 |
| Polysorbate 80:CAPMUL MCM (Medium Chain Mono- and Diglycerides) (20:80) | 15.0 |

Example 3

Additional studies were performed to assess the stability of estradiol (4-6 mg) in solvent mixtures, as reported in Table 3. MIGLYOL 812 (Caprylic/Capric Triglyceride) with 4% TRANSCUTOL (Diethylene glycol monoethyl ether) precipitated on Hot/Cold cycling after 96 hours, while estradiol solubilized in MIGLYOL (caprylic/capric triglyceride): CAPMUL (a propylene glycol monocaprylate; propylene glycol monocaprate) blends at 30 and 50% or in CAPMUL MCM (Medium Chain Mono- and Diglycerides) alone, did not precipitate under the same conditions for a minimum of 14 days.

TABLE 3

| Formulation | Estradiol mg/g | Results Hot/Cold Cycling |
|---|---|---|
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride) (4:96) | 4 | Crystallizes after 96 hours |
| MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (70:30) | 6 | Clear, after 14 days |
| MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (50:50) | 6 | Clear, after 14 days |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:80:15) | 6 | Clear, after 14 days |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 6 | Clear, after 14 days |

12 mg estradiol solubilized in MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) 50:50, and in mixtures of TRANSCUTOL (Diethylene glycol monoethyl ether): MIGLYOL (caprylic/capric triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) are stable and do not precipitate for at least 12 days.

12

TABLE 4

| Formulation | Estradiol mg/g | Results Hot/Cold Cycling |
|---|---|---|
| MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (50:50) | 12 | Clear, after 12 days |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:65:28) | 12 | Clear, after 12 days |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:47:47) | 12 | Clear, after 12 days |
| CAPMUL MCM(Medium Chain Mono- and Diglycerides) | 12 | Clear after 12 days |

Example 4

In addition to determining physical stability of the estradiol solutions over time, it is necessary to determine if the fill material will be stable during the encapsulation process. One way to test these preparations is with the addition of water to the fill mass. As can be seen in Table 5, estradiol solutions at a concentration of 6 mg/g in Polyethylene Glycol 400 and CAPMUL MCM (Medium Chain Mono- and Diglycerides) are able to absorb a minimum of 7% water without recrystallization, whereas the same concentration in MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (75:25) precipitates.

Estradiol solutions at a concentration of 12 mg/g in Polyethylene Glycol 400 and CAPMUL MCM (Medium Chain Mono- and Diglycerides) are able to absorb a minimum of 7% water without recrystallization. All CAPMUL PG-8 (Propylene Glycol Monocaprylate) containing formulations turned hazy on the addition of water. However, it should be noted that estradiol recrystallization was not observed, and the addition of water to CAPMUL PG-8 (Propylene Glycol Monocaprylate) alone (without any estradiol) also turns hazy on the addition of water.

TABLE 5

| Formulation | Estradiol mg/g | Results after addition of 7% water |
|---|---|---|
| MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (75:25) | 6 | Precipitated |
| MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (50:50) | 12 | Hazy |
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:65:28) | 12 | Hazy |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 12 | Clear |

US 8,987,237 B2

13

TABLE 5-continued

| Formulation | Estradiol mg/g | Results after addition of 7% water |
|---|---|---|
| TRANSCUTOL (Diethylene glycol monoethyl ether):MIGLYOL 812 (Caprylic/Capric Triglyceride):CAPMUL PG-8 (Propylene Glycol Monocaprylate) (5:47:47) | 12 | Hazy |
| Polyethylene Glycol 400 | 12 | clear |

Example 5

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 6

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Mono-, di- or triglyceride (Miglyol 812) | qs |
| Diethylene Glycol Monoethylether (TRANSCUTOL HP (Highly purified diethylene glycol monoethyl ether EP/NF)) | 65.00 |
| Liquid lecithin | 1.63 |
| Butylated Hydroxytoluene | 0.13 |
| Total Fill Weight | 325 |

Example 6

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 7

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (CAPMUL MCM (Medium Chain Mono- and Diglycerides)) | qs |
| Liquid lecithin | 1.63 |
| Polysorbate 80 | 97.5 |
| Total Fill Weight | 325 |

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 8

| Ingredient | Mg/ Capsule | % w/w | Amount/ Batch |
|---|---|---|---|
| Estradiol Hemihydrate | 2.03 | 0.62 | 20.2 g |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (CAPMUL MCM (Medium Chain Mono- and Diglycerides)) | 322.97 | 99.38 | 3.23 kg |
| Total | | 100 | 3.25 kg |

The above formulation is prepared as follows: estradiol is added to CAPMUL MCM (Medium Chain Mono- and Diglycerides) and mixed until dissolved.

14

Example 7

Progesterone Solubility

In various embodiments, both estradiol and progesterone may be dissolved in a solvent. In various embodiments, the solubility of both estradiol and progesterone will be such that a therapeutically effective dose may be obtained in a reasonably sized mass, generally considered to be between 1 mg and 1200 mg, preferably suitable for encapsulation in a size 3 to 22 oval or oblong capsule. For example, in various embodiments, 50 mg to 100 mg of progesterone may be dissolved in a volume of solvent; i.e., the solubility would be 50 mg to 100 mg per capsule. MIGLYOL (caprylic/capric triglyceride) was attempted, and while it can be considered a good carrier for progesterone, it alone did not provide a desirable level of solubilization of estradiol (e.g., solubility of 12 mg/g may be desirable in various embodiments). Thus, MIGLYOL (caprylic/capric triglyceride) may be used in embodiments comprising a suspension of progesterone, though MIGLYOL (caprylic/capric triglyceride), standing alone, is not desirable for use in embodiments having fully solubilized progesterone and/or estradiol.

As can be seen in Table 9, the solubility of progesterone in CAPMUL MCM (Medium Chain Mono- and Diglycerides) is ~73 mg/g. Therefore, by suspending 200 mg progesterone in 400 mg of solvent, part of the dose (~14%) is already dissolved and the remaining is still a suspension. In some aspects and embodiments, it is desired to minimize the partial solubility of progesterone in the formulation in order to minimize the possibility of recrystalization.

Based on 73 mg/g solubility, the capsule size required to make a capsule of 50 mg solubilized progesterone would be 685 mg. Therefore, it was shown that it would be feasible to make a 50 mg progesterone and 2 mg estradiol solubilized formulation. MIGLYOL (caprylic/capric triglyceride) had the lowest solubility, but that solvent is unable to dissolve the estradiol, therefore under further experiments, it was decided to proceed with the second lowest or CAPMUL MCM (Medium Chain Mono- and Diglycerides). It has also been found that 2 mg of estradiol may also be dissolved in 685 mg of CAPMUL MCM (Medium Chain Mono- and Diglycerides).

TABLE 9

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) | 73.4 |
| CAPMUL PG-8 (Propylene Glycol Monocaprylate) | 95 |
| MIGLYOL 812 (Caprylic/ Capric Triglyceride) | 27.8 |

In addition, it has been found that the solubility of progesterone in a solvent of CAPMUL MCM (Medium Chain Mono- and Diglycerides) in combination with Gelucire 44/14 in a 9:1 ratio increases the solubility to approximately 86 mg/g. Therefore, in various embodiments, progesterone and/ or estradiol may be dissolved in a CAPMUL MCM (Medium Chain Mono- and Diglycerides) and Gelucire 44/14 system, wherein the ratio of CAPMUL MCM (Medium Chain Mono- and Diglycerides) to GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is 9:1.

US 8,987,237 B2

15

### TABLE 10

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| CAPMUL MCM (Medium Chain Mono- and Diglycerides):GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) (9:1) | 86.4 |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides) GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) (7:3) | 70.5 |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides):GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) (6:4) | 57.4 |

### Example 7

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized progesterone and estradiol comprising:

### TABLE 11

| Ingredient | Mass (mg) | % w/w | Qty/Capsule (mg) |
|---|---|---|---|
| Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 |
| Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 |
| CAPMUL MCM (Medium Chain Mono- and Diglycerides), NF | | 82.57 | 577.97 |
| GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)), NF | | 10.0 | 70.00 |
| TOTAL | | 100.00 | 700.00 |

A capsule such as that shown in TABLE 11 may be manufactured in any suitable manner. For the purposes of this Example, mixing may be facilitated by an impellor, agitator, or other suitable means. Also for the purposes of this Example, heating and/or mixing may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. Mixing and/or heating for the purposes of this Example may be performed in any suitable vessel, such as a stainless steel vessel.

For example, CAPMUL MCM (Medium Chain Mono- and Diglycerides) may be heated to between 30° C. to 50° C., more preferably from 35° C. to 45° C., and more preferably to 40° C.+/−2° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG) may be added to the CAPMUL MCM (Medium Chain Mono- and Diglycerides) and mixed until dissolved. The addition may occur all at once or may occur gradually over a period of time. Heat may continue to be applied during the mixing of the Gelucire 44/14 and the CAPMUL MCM (Medium Chain Mono- and Diglycerides).

Heat may be removed from the GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) and CAPMUL MCM (Medium Chain Mono- and Diglycerides)

16

mixture. Estradiol Hemihydrate may be added to the mixture. The addition may occur all at once or may occur gradually over a period of time. Micronized progesterone may then be added to the Gelucire 44/14, CAPMUL MCM (Medium Chain Mono- and Diglycerides) and Estradiol Hemihydrate mixture until dissolved. The addition may occur all at once or may occur gradually over a period of time.

### Example 8

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

### TABLE 12

| Ingredient | mg/Capsule | % | Function |
|---|---|---|---|
| Micronized Progesterone | 200.00 | 30.77 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 (Caprylic/Capric Triglyceride) or equivalent) | qs | qs | Carrier |
| Lecithin Liquid | 1.63 | 0.25 | Lubricant/ Emulsifier |
| Butylated Hydroxytoluene (also referred to as "BHT") | 0.13 | 0.02 | Antioxidant |

The above formulation is prepared as follows: MIGLYOL (caprylic/capric triglyceride) is heated to about 45° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is added and mixed until dissolved. BHT is added and mixed until dissolved. Progesterone is suspended and passed through a colloid mill. The resultant fill mass can be used for encapsulation.

In an exemplary embodiment, a capsule is provided containing a fill material having partially solubilized progesterone comprising:

### TABLE 13

| Ingredient | Qty/Capsule (mg) | % w/w | Qty/Capsule (mg) | Amount/ Batch (kg) |
|---|---|---|---|---|
| Micronized Progesterone, USP | 200.00 | 33.33 | Active | 2.0 |
| Monoglycerides/ diglycerides/triglycerides of caprylic/capric acid (CAPMUL MCM (Medium Chain Mono- and Diglycerides)) | 394.0 | 65.67 | Carrier | 3.94 |
| Lauroyl polyoxyl-32-glycerides (GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) or equivalent) | 6.0 | 1 | Lubricant/ Emulsifier | 0.06 |
| Total | 600.00 mg | 100 | | 6.0 kg |

For suspensions of progesterone and partially solubilized progesterone, GELUCIRE 44/14 may be added at 1% to 2%

US 8,987,237 B2

<table>
<tr><td>17</td><td>18</td></tr>
</table>

w/w to increase viscosity. The above formulation is prepared as follows: CAPMUL MCM (Medium Chain Mono- and Diglycerides) is heated to about 65° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is added and mixed until dissolved. Heat is removed. Progesterone is added and the mixture is passed through a colloid mill. The resultant fill mass can be used for encapsulation.

### Example 9

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 14

| Ingredient | % | mg/Capsule | Function |
|---|---|---|---|
| Micronized Progesterone | 30.77 | 200.00 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 (Caprylic/Capric Triglyceride) or equivalent) | 65.93 | 428.55 | Carrier |
| Lauroyl polyoxyl-32-glycerides (GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) or equivalent) | 3.00 | 19.50 | Suspending Agent |
| Butylated Hydroxytoluene | 0.03 | 1.95 | Antioxidant |
| Total | 100 | 650 | |

In various embodiments, amounts of MIGLYOL (caprylic/capric triglyceride) may be present in a range from about 35-95% by weight; GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) from about 0.5-30% by weight; and BHT from about 0.01-0.1% by weight.

### Example 10

For the purposes of this Example, a particle size analysis is conducted by using the Beckman Device. A sample API comprising micronized progesterone in accordance with various embodiments is provided for analysis.

Approximately 0.01 g of a sample API in accordance with various embodiments was combined with Coulter 1B and 10 mL of deionized water. Sonication was performed for 15 seconds. The Beckman Device, equipped with a ULM, performed analysis for 90 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 4.279 µm, an X75 of 7.442 µm, and an X25 of 1.590 µm. The Beckman Device also yielded that the mean particle size is 4.975 µm, the median particle size is 4.279 µm, the mode particle size is 6.453 µm, and the standard deviation is 3.956 µm. A graph of the particle distribution obtained is shown in FIG. 4.

### Example 11

A formulation sample having approximately 200 mg of micronized progesterone and 2 mg of estradiol was dispersed with oil. The Beckman Device, equipped with a MLM, performed analysis for 60 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 11.0 µm, an X75 of 17.3 µm, and an X25 of 5.3 µm. The Beckman Device also yielded that the mean particle size is 11.8 µm, the median

particle size is 11.04 µm, the mode particle size is 13.6 µm, and the standard deviation is 7.8 µm.

### Example 12

In order to increase the solubility of progesterone in the final solution, GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) was added at about 10% w/w.

TABLE 15

| | | Quantitative Formula: Batch Size 10,000 capsules | | | |
|---|---|---|---|---|---|
| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/Capsule (mg) | Amount/Batch (kg) |
| 1. | Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 | 0.50 |
| 2. | Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 | 0.02 |
| 3. | CAPMUL MCM (Medium Chain Mono- and Diglycerides), NF | | 82.57 | 577.97 | 5.78 |
| 4. | GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) Gelucire 44/14, NF | | 10.0 | 70.00 | 0.70 |
| | Total: | | 100.00 | 700.00 | 7.00 |

An example of the final formulation is provided in Table 15. The manufacturing process is as follows. CAPMUL MCM (Medium Chain Mono- and Diglycerides) is heated to 40° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and mixed until dissolved.

### Example 13

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

TABLE 16

| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/Capsule (mg) | Amount/Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 50.00 | 25.000 | 50.00 | 500.00 |
| 2. | Estradiol Hemihydrate | 0.25 | 0.129 | 0.26 | 2.58 |
| 3. | CAPMUL MCM (Medium Chain Mono- and Diglycerides), NF | | 73.371 | 146.74 | 1467.42 |
| 4. | GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF | | 1.500 | 3.00 | 30.00 |

US 8,987,237 B2

**19**

TABLE 16-continued

| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| | Lauroyl polyoxylglycerides (USA FDA IIG)), NF | | | | |
| | Total: | 100.000 | 200.00 mg | 2000.00 | |

The manufacturing process is as follows. CAPMUL MCM (Medium Chain Mono- and Diglycerides) is heated to 65° C. GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)) is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

## Example 14

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

TABLE 17

| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 200.00 | 33.33 | 200.0 | 2000.0 |
| 2. | Estradiol Hemihydrate | 2.00 | 0.35 | 2.07 | 20.7 |
| 3. | CAPMUL MCM (Medium Chain Mono- and Diglycerides), NF | | 65.32 | 391.93 | 3919.3 |
| 4. | GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)), NF | | 1.00 | 6.0 | 60.0 |
| | Total: | 100.00 | 600.0 mg | 6000.0 | |

The manufacturing process is as follows. CAPMUL MCM (Medium Chain Mono- and Diglycerides) is heated to 65° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

## Example 15

Progesterone and Estradiol Combination Study Under Fed Conditions.

This following study protocol was used to establish bioavailability and bio-equivalence parameters for a combination product of the present disclosure comprising progesterone (200 mg) and estradiol (2.0 mg) as prepared via the process described in Example 14 and compared to 200 mg of PROMETRIUM (progesterone, USP) (Catalent Pharmaceuticals, St. Petersburg, Fla. (and 2.0 mg of ESTRACE (estradiol vaginal cream, USP, 0.01%) (Bristol-Myers Squibb Co. Princeton, N.J.), administered to twenty-four (24) normal healthy, adult human post-menopausal female subjects under fed conditions.

**20**

The Study Design: An open-label, balanced, randomized, two-treatment, two-period, two-sequence, single-dose, two-way crossover.

The subjects were housed in the clinical facility from at least 11.00 hours pre-dose to at least 48.00 hours post-dose in each period, with a washout period of at least 14 days between the successive dosing days.

Subjects were fasted for at least about 10.00 hours before being served a high-fat, high-calorie breakfast, followed by dosing, then followed by a 04.00 hour, post-dose additional period of fasting.

Standard meals were provided at about 04.00, 09.00, 13.00, 25.00, 29.00, 34.00 and 38.00 hours post-dose, respectively.

Water was restricted at least about 01 hour prior to dosing until about 01 hour post-dose (except for water given during dosing). At other times, drinking water was provided ad libitum.

Subjects were instructed to abstain from consuming caffeine and/or xanthine containing products (i.e. coffee, tea, chocolate, and caffeine-containing sodas, colas, etc.) for at least about 24.00 hours prior to dosing and throughout the study, grapefruit and\or its juice and poppy containing foods for at least about 48.00 hours prior to dosing and throughout the study.

Subjects remained seated upright for about the first 04.00 hours post-dose and only necessary movements were allowed during this period. Thereafter subjects were allowed to ambulate freely during the remaining part of the study. Subjects were not allowed to lie down (except as directed by the physician secondary to adverse events) during restriction period.

Subjects were instructed not to take any prescription medications within 14 days prior to study check in and throughout the study. Subjects were instructed not to take any over the counter medicinal products, herbal medications, etc. within 7 days prior to study check-in and throughout the study.

After overnight fasting of at least about 10.00 hours, a high-fat high-calorie breakfast was served about 30 minutes prior to administration of investigational product(s). All subjects were required to consume their entire breakfast within about 30 minutes of it being served, a single dose of either test product (T) of Progesterone 200 mg & Estradiol 2 mg tablets or the reference product (R) PROMETRIUM (progesterone, USP) soft gel Capsule 200 mg and ESTRACE (estradiol vaginal cream, USP, 0.01%) (Estradiol) Tablets 2 mg (according to the randomization schedule) were administered with about 240 mL of water under fed condition, at ambient temperature in each period in sitting posture. A thorough mouth check was done to assess the compliance to dosing.

All dosed study subjects were assessed for laboratory tests at the end of the study or as applicable.

In each period, twenty-three (23) blood samples were collected. The pre-dose (10 mL) blood samples at −01.00, −00.50, 00.00 hours and the post-dose blood samples (08 mL each) were collected at 00.25, 00.50, 00.67, 00.83, 01.00, 01.33, 01.67, 02.00, 02.50, 03.00, 04.00, 05.00, 06.00, 07.00, 08.00, 10.00, 12.00, 18.00, 24.00 and 48.00 hours in labeled K2EDTA—vacutainers via an indwelling cannula placed in one of the forearm veins of the subjects. Each intravenous indwelling cannula was kept in situ as long as possible by injecting about 0.5 mL of 10 IU/mL of heparin in normal saline solution to maintain the cannula for collection of the post-dose samples. In such cases blood samples were collected after discarding the first 0.5 mL of heparin containing blood. Each cannula was removed after the 24.00 hour sample was drawn or earlier or if blocked.

US 8,987,237 B2

21

22

At the end of the study, the samples were transferred to the bio-analytical facility in a box containing sufficient dry ice to maintain the integrity of the samples. These samples were stored at a temperature of $-70^\circ$ C.$\pm20^\circ$ C. in the bio-analytical facility until analysis.

Progesterone (Corrected and Uncorrected) and Estradiol (unconjugated) and estrone (total) in plasma samples is assayed using a validated LC-MS/MS method.

Fasted studies using this protocol were also conducted. However, rather than the high-fat meal prior to administration of the test and reference drug, each subject fasted for a period of at least twelve (12) hours prior to dose administration.

Example 16

Method of manufacture in accordance with various embodiments are shown in FIGS. 1-3. With reference to FIG. 1, method of fill material 100 is shown. Step 102 comprises heating an oily vehicle carrier to 40° C.±5° C. Heating may be accomplished through any suitable means. The heating may be performed in any suitable vessel, such as a stainless steel vessel. The oily vehicle may be any oily vehicle described herein, for example, CAPMUL MCM (Medium Chain Mono- and Diglycerides).

Step 104 comprises mixing Gelucire 44/14 with the oily vehicle. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 102 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Mixing may be performed in any suitable vessel, such as a stainless steel vessel.

Step 106 comprises mixing estradiol into the mixture of the oily vehicle and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 106 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$.

Step 108 comprises cooling to room temperature. Cooling may be allowed to occur without intervention or cooling may be aided by application of a cooling system.

Step 110 comprises mixing micronized progesterone into the mixture of oily vehicle, estradiol and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 110 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Step 112 comprises degasing. The resulting mixture from step 112 may comprise a fill material suitable for production into a softgel capsule.

With reference to FIG. 2, softgel capsule, i.e. gel mass, production 200 is shown. Step 202 comprises mixing glycerin with water. The water used in step 202 may be purified by any suitable means, such as reverse osmosis, ozonation, filtration (e.g., through a carbon column) or the like. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 202 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Heating may be performed until the temperature reaches 80° C.±5° C.

Step 204 comprises the addition of gelatin to the glycerin water mixture. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 204 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. A vacuum may be drawn in step 204 to de-aerate.

Step 206 comprises addition of a coloring agent such as a dye. A coloring agent may comprise products sold under the trademark OPATINT or other suitable agent. Step 206 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Step 208 comprises degasing. The

resulting mixture from step 208 may comprise a gel capsule material suitable for use as a gel capsule in production of a softgel capsule.

With reference to FIG. 3, softgel capsule assembly process 300 is shown. Step 302 comprises heating the fill material. The fill material may be heated to any suitable temperature. In various embodiments, the fill material is heated to 30° C.+/−3° C. Fill material maybe heated in a fill hopper. A fill hopper may comprise a device configured to hold a volume of the fill material and/or to dispense the fill material in controlled volumes. Step 304 comprises filling a gel mass. A gel mass may be taken from the gel capsule material produced in step 208 of FIG. 2. Filling may be performed by injecting, placing, or otherwise disposing the fill material within a volume defined by the gel capsule material. The filling may occur in an encapsulator. The spreader boxes may be a temperature of 55° C.+/−10° C. The wedge temperature may be 38° C.+/−3° C. The drum cooling temperature may be 4° C.+/−2° C. The encapsulator may be lubricated using MIGLYOL 812 (Caprylic/Capric Triglyceride) or other suitable lubricant. Step 304 thus produces one or more softgel capsules. Filling may comprise producing a ribbon of thickness 0.85 mm±0.05 mm using spreader box knobs. The fill material may be injected into the gel to produce a fill weight having target weight±5% (i.e., 650±33 mg and 325±16.3 mg).

Step 304 comprises filling a gel mass. A gel mass may be taken from the gel capsule material produced in step 208 of FIG. 2. Filling may be performed by injecting, placing, or otherwise disposing the fill material within a volume defined by the gel capsule material. The filling may occur in an encapsulator. The spreader boxes may be a temperature of 55° C.+/−10° C. The wedge temperature may be 38° C.+/−3° C. The drum cooling temperature may be 4° C.+/−2° C. The encapsulator may be lubricated using MIGLYOL 812 or other suitable lubricant. Step 304 thus produces one or more softgel capsules. Filling may comprise producing a ribbon of thickness 0.85 mm±0.05 mm using spreader box knobs. The fill material may be injected into the gel to produce a fill weight having target weight±5% (i.e., 650±33 mg and 325±16.3 mg).

Step 306 comprises drying the softgel capsules. Drying may be performed in a tumble dryer, tray dryer, or combinations thereof. For example, drying may be performed in a tumble drying basket for between about 10 minutes and about 120 minutes. Drying may continue in a drying room for about 24 hours to about 72 hours. Step 308 may comprise inspection and/or polishing. Polishing may be performed with isopropyl alcohol. Step 310 may comprise packaging. Packaging may be accomplished through any suitable means. Packaging may comprise packing softgel capsules into a blister pack, bottle, box, pouch, or other acceptable packaging.

We claim:
1. A pharmaceutical composition comprising:
    a solubilizing agent comprising:
        mono- and diglycerides of capric and caprylic acid; and
        at least one of lauroyl macrogol-32 glycerides EP, lauroyl polyoxyl-32 glycerides NF, or lauroyl polyoxylglycerides;
    progesterone; and
    estradiol, the estradiol being at least about 90% solubilized in the solubilizing agent;
    wherein the estradiol and the progesterone are present in the solubilizing agent, and the estradiol and suspended progesterone are uniformly dispersed.
2. The pharmaceutical composition of claim 1, wherein the ratio of progesterone to estradiol is from about 24:1 to about 200:1.

US 8,987,237 B2

23

3. The pharmaceutical composition of claim 2, wherein the ratio of progesterone to estradiol comprises one of: about 24:1, about 25:1, about 96:1, about 100:1, about 192:1, and about 200:1.

4. The pharmaceutical composition of claim 1, wherein the progesterone is between about 7.14% w/w and about 33.33% w/w of the pharmaceutical composition.

5. The pharmaceutical composition of claim 1, wherein the estradiol is between about 0.12% w/w and about 0.35% w/w of the pharmaceutical composition.

6. The pharmaceutical composition of claim 1, wherein the composition is encapsulated in a gelatin capsule; and
  wherein each gelatin capsule comprises from about 25 mg to about 200 mg of progesterone and from about 0.125 mg to about 2.00 mg of estradiol.

7. The pharmaceutical composition of claim 1, wherein the estradiol is at least 90% solubilized in the solubilizing agent.

8. A pharmaceutical composition comprising:
  a solubilizing agent comprising:
    monoglycerides and diglycerides of caprylic and capric acid; and
    a polyethylene glycol glyceride;
  progesterone; and
  estradiol, the estradiol being at least about 90% solubilized in the solubilizing agent;
  wherein the estradiol and the progesterone are present in the solubilizing agent, and the estradiol and progesterone are uniformly dispersed.

9. The pharmaceutical composition of claim 8, wherein the ratio of progesterone to estradiol is from about 24:1 to about 200:1.

10. The pharmaceutical composition of claim 9, wherein the ratio of progesterone to estradiol comprises one of: about 24:1, about 25:1, about 96:1, about 100:1, about 192:1 and about 200:1.

11. The pharmaceutical composition of claim 8, wherein the progesterone is between about 7.14% w/w and about 33.33% w/w of the pharmaceutical composition.

12. The pharmaceutical composition of claim 8, wherein the estradiol is between about 0.12% w/w and about 0.35% w/w of the pharmaceutical composition.

24

13. The pharmaceutical composition of claim 8, wherein the composition is encapsulated in a gelatin capsule; and
  wherein each gelatin capsule comprises from about 25 mg to about 200 mg of progesterone and from about 0.125 mg to about 2.00 mg of estradiol.

14. The pharmaceutical composition of claim 8, wherein the estradiol is at least 90% solubilized in the solubilizing agent.

15. A pharmaceutical composition comprising:
  a solubilizing agent comprising:
    mono- and diglycerides of capric and caprylic acid; and
    at least one of lauroyl macrogol-32 glycerides, lauroyl polyoxyl-32 glycerides, and lauroyl polyoxylglycerides;
  progesterone; and
  estradiol, the estradiol being at least about 90% solubilized in the solubilizing agent;
  wherein the estradiol and the suspended progesterone are present in the solubilizing agent, and the estradiol and suspended progesterone are uniformly.

16. The pharmaceutical composition of claim 15, wherein the ratio of progesterone to estradiol is from about 24:1 to about 200:1.

17. The pharmaceutical composition of claim 15, wherein the ratio of progesterone to estradiol comprises one of: about 24:1, about 25:1, about 96:1, about 100:1, about 192:1 and about 200:1.

18. The pharmaceutical composition of claim 15, wherein the progesterone is between about 7.14% w/w and about 33.33% w/w of the pharmaceutical composition.

19. The pharmaceutical composition of claim 15, wherein the estradiol is between about 0.12% w/w and about 0.35% w/w of the pharmaceutical composition.

20. The pharmaceutical composition of claim 15, wherein the composition is encapsulated in a gelatin capsule; and
  wherein each gelatin capsule comprises from about 25 mg to about 200 mg of progesterone and from about 0.125 mg to about 2.00 mg of estradiol.

* * * * *

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.       : 8,987,237 B2                                                  Page 1 of 1
APPLICATION NO.  : 14/099562
DATED              : March 24, 2015
INVENTOR(S)      : Brian A. Bernick et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:

On the Title Page

At item (72), please add inventor --Frederick D. Sancilio, Palm Beach Gardens, FL (US)--

Signed and Sealed this
Twenty-sixth Day of March, 2019

Andrei Iancu

Andrei Iancu
*Director of the United States Patent and Trademark Office*

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.         : 8,987,237 B2                                       Page 1 of 1
APPLICATION NO.  : 14/099562
DATED              : March 24, 2015
INVENTOR(S)      : Brian A. Bernick et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:


    In the Claims

    Column 24, Claim 15, Line 21: Insert --dispersed-- after "uniformly".


Signed and Sealed this
Twentieth Day of August, 2019

Andrei Iancu
*Director of the United States Patent and Trademark Office*

# EXHIBIT E

US008993548B2

(12) **United States Patent**
Bernick et al.

(10) Patent No.: **US 8,993,548 B2**
(45) Date of Patent: *Mar. 31, 2015

(54) **NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES**

(71) Applicant: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

(72) Inventors: **Brian A. Bernick**, Boca Raton, FL (US); **Janice Louise Cacace**, Miami, FL (US); **Peter H. R. Persicaner**, Boca Raton, FL (US); **Neda Irani**, Palm Beach Garden, FL (US); **Julia M. Amadio**, Boca Raton, FL (US)

(73) Assignee: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **14/475,814**

(22) Filed: **Sep. 3, 2014**

(65) **Prior Publication Data**

US 2014/0371182 A1      Dec. 18, 2014

**Related U.S. Application Data**

(60) Continuation of application No. 14/099,545, filed on Dec. 6, 2013, now Pat. No. 8,846,648, which is a division of application No. 13/684,002, filed on Nov. 21, 2012, now Pat. No. 8,633,178.

(60) Provisional application No. 61/662,265, filed on Jun. 20, 2012, provisional application No. 61/661,302, filed on Jun. 18, 2012, provisional application No. 61/563,408, filed on Nov. 23, 2011.

(51) **Int. Cl.**
*A01N 45/00* (2006.01)
*A61K 9/48* (2006.01)
*A61K 31/57* (2006.01)
*A61K 9/16* (2006.01)
*A61K 31/565* (2006.01)
*A61K 9/70* (2006.01)

(52) **U.S. Cl.**
CPC . *A61K 31/57* (2013.01); *A61K 9/16* (2013.01); *A61K 31/565* (2013.01); *A61K 9/4858* (2013.01); *A61K 9/7023* (2013.01)
USPC ........................................ **514/169**; 424/452

(58) **Field of Classification Search**
CPC ............................ A61K 31/57; A61K 31/565
USPC .......................................... 514/169; 424/452
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2,232,438 | A | 2/1941 | Butenandt |
| 4,900,734 | A * | 2/1990 | Maxson et al. ................ 514/171 |
| 5,538,736 | A | 7/1996 | Hoffmann et al. |
| 5,556,635 | A | 9/1996 | Istin et al. |
| 5,580,572 | A | 12/1996 | Mikler et al. |
| 5,605,702 | A | 2/1997 | Teillaud et al. |
| 5,607,691 | A | 3/1997 | Hale et al. |
| 5,607,693 | A | 3/1997 | Bonte et al. |
| 5,609,617 | A | 3/1997 | Shealy et al. |
| 5,626,866 | A | 5/1997 | Ebert et al. |
| 5,653,983 | A | 8/1997 | Meybeck et al. |
| 5,660,839 | A | 8/1997 | Allec et al. |
| 5,662,927 | A | 9/1997 | Ehrlich et al. |
| 5,663,160 | A | 9/1997 | Meybeck et al. |
| 5,686,097 | A | 11/1997 | Taskovich et al. |
| 5,693,335 | A | 12/1997 | Xia et al. |
| 5,700,480 | A | 12/1997 | Hille et al. |
| 5,719,197 | A | 2/1998 | Kanios et al. |
| 5,770,220 | A | 6/1998 | Meconi et al. |
| 5,770,227 | A | 6/1998 | Dong et al. |
| 5,780,044 | A | 7/1998 | Yewey et al. |
| 5,780,050 | A | 7/1998 | Jain et al. |
| 5,788,984 | A | 8/1998 | Guenther et al. |
| 5,820,878 | A | 10/1998 | Hirano et al. |
| 5,840,327 | A | 11/1998 | Gale et al. |
| 5,843,468 | A | 12/1998 | Burkoth et al. |
| 5,843,979 | A | 12/1998 | Wille et al. |
| 5,858,394 | A | 1/1999 | Lipp et al. |
| 5,863,552 | A | 1/1999 | Yue |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| WO | WO9619975 | 7/1996 |
| WO | WO0241878 | 5/2002 |

(Continued)

OTHER PUBLICATIONS

Abitec Corporation, Excipients for the Pharmaceutical Industry—Regulatory and Product Information, 2013, 2 pages.
Corbett et al., "Trends in Pharmacy Compounding for Women's Health in North Carolina: Focus on Vulvodynia," Southern Medical Journal, vol. 107, No. 7, Jul. 2014, pp. 433-436.
Shrier et al., "Mucosal Immunity of the Adolescent Female Genital Tract," Journal of Adolescent Health, 2003; 32:183-186.
Gattefossé Sas, Material Safety Data Sheet, Gelot 64, 2012, 8 pages.
Gattefossé Sas, Regulatory Data Sheet, Gelot 64, 2012, 6 pages.
Gattefossé Sas, Regulatory Data Sheet, Lauroglycol 90, 2012, 5 pages.

(Continued)

*Primary Examiner* — Dennis J Parad
(74) *Attorney, Agent, or Firm* — Kilpatrick Townsend & Stockton LLP

(57) **ABSTRACT**

Estrogen and progesterone replacement therapies are provided herein. Among others, the following formulations are provided herein: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone.

**6 Claims, 4 Drawing Sheets**

## US 8,993,548 B2

Page 2

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,882,676 | A | 3/1999 | Lee et al. |
| 5,885,612 | A | 3/1999 | Meconi et al. |
| 5,888,533 | A | 3/1999 | Dunn |
| 5,891,462 | A | 4/1999 | Carrara |
| 5,902,603 | A | 5/1999 | Chen et al. |
| 5,904,931 | A | 5/1999 | Lipp et al. |
| 5,906,830 | A | 5/1999 | Farinas et al. |
| 5,912,010 | A | 6/1999 | Wille et al. |
| 5,919,477 | A | 7/1999 | Bevan et al. |
| 5,942,243 | A | 8/1999 | Shah |
| 5,952,000 | A | 9/1999 | Venkateshwaran et al. |
| 5,968,919 | A | 10/1999 | Samour et al. |
| 5,985,311 | A | 11/1999 | Cordes et al. |
| 5,985,850 | A | 11/1999 | Falk et al. |
| 5,989,568 | A | 11/1999 | Breton et al. |
| 6,007,835 | A | 12/1999 | Bon Lapillonne et al. |
| 6,010,715 | A | 1/2000 | Wick et al. |
| 6,013,276 | A | 1/2000 | Math et al. |
| 6,024,974 | A | 2/2000 | Li |
| 6,030,948 | A | 2/2000 | Mann |
| 6,040,340 | A | 3/2000 | Chwalisz et al. |
| 6,068,853 | A | 5/2000 | Giannos et al. |
| 6,087,352 | A | 7/2000 | Trout |
| 6,090,404 | A | 7/2000 | Meconi et al. |
| 6,106,848 | A | 8/2000 | Preuilh et al. |
| 6,124,362 | A | 9/2000 | Bradbury et al. |
| 6,139,868 | A | 10/2000 | Hoffmann |
| 6,149,935 | A | 11/2000 | Chiang et al. |
| 6,187,323 | B1 | 2/2001 | Aiache et al. |
| 6,217,886 | B1 | 4/2001 | Onyuksel et al. |
| 6,225,297 | B1 | 5/2001 | Stockemann et al. |
| 6,228,383 | B1 | 5/2001 | Hansen et al. |
| 6,228,852 | B1 | 5/2001 | Shaak |
| 6,242,509 | B1 | 6/2001 | Berger et al. |
| 6,245,811 | B1 | 6/2001 | Horrobin et al. |
| 6,267,984 | B1 | 7/2001 | Beste et al. |
| 6,274,165 | B1 | 8/2001 | Meconi et al. |
| 6,303,132 | B1 | 10/2001 | Nelson |
| 6,303,588 | B1 | 10/2001 | Danielov |
| 6,312,703 | B1 | 11/2001 | Orthoefer |
| 6,328,987 | B1 | 12/2001 | Marini |
| 6,344,211 | B1 | 2/2002 | Hille |
| 6,372,245 | B1 | 4/2002 | Bowman et al. |
| 6,420,352 | B1 | 7/2002 | Knowles |
| 6,432,438 | B1 | 8/2002 | Shukla |
| 6,451,300 | B1 | 9/2002 | Dunlop et al. |
| 6,465,004 | B1 | 10/2002 | Rossi Montero et al. |
| 6,465,005 | B1 | 10/2002 | Biali et al. |
| 6,465,006 | B1 | 10/2002 | Zhang et al. |
| 6,495,160 | B2 | 12/2002 | Esposito et al. |
| 6,521,250 | B2 | 2/2003 | Meconi et al. |
| 6,531,149 | B1 | 3/2003 | Kirstgen et al. |
| 6,538,039 | B2 | 3/2003 | Laurent |
| 6,548,053 | B1 | 4/2003 | Stewart et al. |
| 6,555,131 | B1 | 4/2003 | Wolff et al. |
| 6,562,367 | B1 | 5/2003 | Wolff et al. |
| 6,562,370 | B2 | 5/2003 | Luo et al. |
| 6,562,790 | B2 | 5/2003 | Chein |
| 6,599,519 | B1 | 7/2003 | Seo et al. |
| 6,610,674 | B1 | 8/2003 | Schreiber |
| 6,635,274 | B1 | 10/2003 | Masiz et al. |
| 6,638,528 | B1 | 10/2003 | Kanios |
| 6,649,155 | B1 | 11/2003 | Dunlop et al. |
| 6,682,757 | B1 | 1/2004 | Wright |
| 6,708,822 | B1 | 3/2004 | Muni |
| 6,720,001 | B2 | 4/2004 | Chen et al. |
| 6,743,448 | B2 | 6/2004 | Kryger |
| 6,750,291 | B2 | 6/2004 | Kim et al. |
| 6,821,524 | B2 | 11/2004 | Marini |
| 6,911,211 | B2 | 6/2005 | Eini et al. |
| 6,960,337 | B2 | 11/2005 | Daniels et al. |
| 6,974,569 | B2 | 12/2005 | Dunlop et al. |
| 6,995,149 | B1 | 2/2006 | Endrikat et al. |
| 7,004,321 | B1 | 2/2006 | Palm et al. |
| 7,030,104 | B2 | 4/2006 | Gray et al. |
| 7,094,228 | B2 | 8/2006 | Zhang et al. |
| 7,097,853 | B1 | 8/2006 | Garbe et al. |
| 7,105,573 | B2 | 9/2006 | Krajcik et al. |
| 7,153,522 | B1 | 12/2006 | Ikeura et al. |
| 7,175,850 | B2 | 2/2007 | Cevc |
| 7,198,800 | B1 | 4/2007 | Ko |
| 7,381,427 | B2 | 6/2008 | Ancira et al. |
| 7,456,159 | B2 | 11/2008 | Houze et al. |
| 7,498,303 | B2 | 3/2009 | Arnold et al. |
| 7,534,780 | B2 | 5/2009 | Wyrwa et al. |
| 7,569,274 | B2 | 8/2009 | Besse et al. |
| 7,799,769 | B2 | 9/2010 | White et al. |
| 7,815,936 | B2 | 10/2010 | Hasenzahl et al. |
| 7,829,116 | B2 | 11/2010 | Griswold et al. |
| 7,850,992 | B2 | 12/2010 | Kim et al. |
| 7,854,753 | B2 | 12/2010 | Kraft et al. |
| 7,871,643 | B2 | 1/2011 | Lizio et al. |
| 7,960,368 | B2 | 6/2011 | Nickisch et al. |
| 8,048,017 | B2 | 11/2011 | Xu |
| 8,063,030 | B2 | 11/2011 | Ellman |
| 8,071,576 | B2 | 12/2011 | Coelingh Bennink et al. |
| 8,075,916 | B2 | 12/2011 | Song et al. |
| 8,075,917 | B2 | 12/2011 | Chung et al. |
| 8,076,317 | B2 | 12/2011 | Kulmann |
| 8,080,553 | B2 | 12/2011 | Keith et al. |
| 8,096,940 | B2 | 1/2012 | Josephson et al. |
| 8,114,152 | B2 | 2/2012 | Furst |
| 8,114,442 | B2 | 2/2012 | Tucker et al. |
| 8,119,741 | B2 | 2/2012 | Pavlin |
| 8,124,118 | B2 | 2/2012 | Lennernas et al. |
| 8,124,595 | B2 | 2/2012 | Boissonneault |
| 8,147,561 | B2 | 4/2012 | Binmoeller |
| 8,148,546 | B2 | 4/2012 | Schuster et al. |
| 8,158,613 | B2 | 4/2012 | Staniforth et al. |
| 8,163,722 | B2 | 4/2012 | Savoir et al. |
| 8,177,449 | B2 | 5/2012 | Bayly et al. |
| 8,187,615 | B2 | 5/2012 | Friedman |
| 8,195,403 | B2 | 6/2012 | Ishikawa et al. |
| 8,221,785 | B2 | 7/2012 | Chien |
| 8,222,237 | B2 | 7/2012 | Nickisch et al. |
| 8,257,724 | B2 | 9/2012 | Cromack et al. |
| 8,257,725 | B2 | 9/2012 | Cromack et al. |
| 8,268,352 | B2 | 9/2012 | Vaya et al. |
| 8,268,806 | B2 | 9/2012 | Labrie |
| 8,268,878 | B2 | 9/2012 | Armer et al. |
| 8,288,366 | B2 | 10/2012 | Chochinov et al. |
| 8,318,898 | B2 | 11/2012 | Fasel et al. |
| 8,334,193 | B2 | 12/2012 | Lee-Sepsick et al. |
| 8,337,814 | B2 | 12/2012 | Osbakken et al. |
| 8,344,007 | B2 | 1/2013 | Tang et al. |
| 8,353,863 | B2 | 1/2013 | Imran |
| 8,357,723 | B2 | 1/2013 | Satyam |
| 8,361,995 | B2 | 1/2013 | Schramm |
| 8,362,091 | B2 | 1/2013 | Tamarkin et al. |
| 8,372,424 | B2 | 2/2013 | Berry et al. |
| 8,372,806 | B2 | 2/2013 | Boehler et al. |
| 8,377,482 | B2 | 2/2013 | Laurie et al. |
| 8,377,994 | B2 | 2/2013 | Gray et al. |
| 8,394,759 | B2 | 3/2013 | Barathur et al. |
| 8,415,332 | B2 | 4/2013 | Diliberti et al. |
| 8,435,972 | B2 | 5/2013 | Stein et al. |
| 8,449,879 | B2 | 5/2013 | Laurent Applegate et al. |
| 8,450,108 | B2 | 5/2013 | Boyce |
| 8,454,945 | B2 | 6/2013 | McCook et al. |
| 8,455,468 | B2 | 6/2013 | Hoffman et al. |
| 8,461,138 | B2 | 6/2013 | Boissonneault |
| 8,476,252 | B2 | 7/2013 | Achleitner et al. |
| 8,481,488 | B2 | 7/2013 | Carter |
| 8,486,374 | B2 | 7/2013 | Tamarkin et al. |
| 8,486,442 | B2 | 7/2013 | Matsushita et al. |
| 8,492,368 | B2 | 7/2013 | Vanlandingham et al. |
| 8,507,467 | B2 | 8/2013 | Matsui et al. |
| 8,512,693 | B2 | 8/2013 | Capito et al. |
| 8,512,754 | B2 | 8/2013 | Needham |
| 8,518,376 | B2 | 8/2013 | Tamarkin et al. |
| 8,536,159 | B2 | 9/2013 | Li et al. |
| 8,540,967 | B2 | 9/2013 | Barrett et al. |
| 8,541,400 | B2 | 9/2013 | Johnsson et al. |
| 8,551,462 | B2 | 10/2013 | Goldstein et al. |

# US 8,993,548 B2

Page 3

(56)  **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,557,281 | B2 | 10/2013 | Halliday et al. |
| 8,568,374 | B2 | 10/2013 | De Graaff et al. |
| 8,591,951 | B2 | 11/2013 | Kohn et al. |
| 8,613,951 | B2 | 12/2013 | Zale et al. |
| 8,633,178 | B2 | 1/2014 | Bernick et al. |
| 8,633,180 | B2 | 1/2014 | Li et al. |
| 8,636,787 | B2 | 1/2014 | Sabaria |
| 8,636,982 | B2 | 1/2014 | Tamarkin et al. |
| 8,653,129 | B2 | 2/2014 | Fein et al. |
| 8,658,627 | B2 | 2/2014 | Voskuhl |
| 8,663,692 | B1 | 3/2014 | Mueller et al. |
| 8,663,703 | B2 | 3/2014 | Lerner et al. |
| 8,664,207 | B2 | 3/2014 | Li et al. |
| 8,669,293 | B2 | 3/2014 | Levy et al. |
| 8,679,552 | B2 | 3/2014 | Guthery |
| 8,697,127 | B2 | 4/2014 | Sah |
| 8,697,710 | B2 | 4/2014 | Li et al. |
| 8,703,105 | B2 | 4/2014 | Tamarkin et al. |
| 8,709,385 | B2 | 4/2014 | Tamarkin et al. |
| 8,709,451 | B2 | 4/2014 | Nam et al. |
| 8,715,735 | B2 | 5/2014 | Funke et al. |
| 8,721,331 | B2 | 5/2014 | Raghuprasad |
| 8,722,021 | B2 | 5/2014 | Friedman et al. |
| 8,734,846 | B2 | 5/2014 | Ali et al. |
| 8,735,381 | B2 | 5/2014 | Podolski |
| 8,741,336 | B2 | 6/2014 | Dipierro et al. |
| 8,741,373 | B2 | 6/2014 | Bromley et al. |
| 8,753,661 | B2 | 6/2014 | Steinmueller Nethl et al. |
| 8,784,882 | B2 | 7/2014 | Mattern |
| 2001/0009673 | A1 | 7/2001 | Lipp et al. |
| 2001/0023261 | A1 | 9/2001 | Ryoo et al. |
| 2001/0053383 | A1 | 12/2001 | Miranda et al. |
| 2002/0035070 | A1 | 3/2002 | Gardlik et al. |
| 2002/0119174 | A1 | 8/2002 | Gardlik et al. |
| 2002/0119198 | A1 | 8/2002 | Gao et al. |
| 2002/0142017 | A1 | 10/2002 | Simonnet |
| 2002/0169205 | A1 | 11/2002 | Chwalisz et al. |
| 2002/0193758 | A1 | 12/2002 | Sandberg |
| 2002/0197286 | A1 | 12/2002 | Brandman et al. |
| 2003/0003139 | A1 | 1/2003 | Lipp et al. |
| 2003/0027772 | A1 | 2/2003 | Breton |
| 2003/0044453 | A1 | 3/2003 | Dittgen et al. |
| 2003/0091620 | A1 | 5/2003 | Fikstad et al. |
| 2003/0109507 | A1 | 6/2003 | Franke et al. |
| 2003/0113268 | A1 | 6/2003 | Buenafae et al. |
| 2003/0170295 | A1 | 9/2003 | Kim et al. |
| 2003/0175329 | A1 | 9/2003 | Azarnoff et al. |
| 2003/0175333 | A1 | 9/2003 | Shefer et al. |
| 2003/0219402 | A1 | 11/2003 | Rutter |
| 2003/0225047 | A1 | 12/2003 | Caubel et al. |
| 2003/0225048 | A1 | 12/2003 | Caubel et al. |
| 2003/0235596 | A1 | 12/2003 | Gao et al. |
| 2003/0236236 | A1 | 12/2003 | Chen et al. |
| 2004/0022820 | A1 | 2/2004 | Anderson |
| 2004/0039356 | A1 | 2/2004 | Maki et al. |
| 2004/0043043 | A1 | 3/2004 | Schlyter et al. |
| 2004/0048900 | A1 | 3/2004 | Flood |
| 2004/0087564 | A1 | 5/2004 | Wright et al. |
| 2004/0092494 | A9 | 5/2004 | Dudley |
| 2004/0110732 | A1 | 6/2004 | Masini Eteve et al. |
| 2004/0138103 | A1 | 7/2004 | Patt |
| 2004/0146539 | A1 | 7/2004 | Gupta |
| 2004/0161435 | A1 | 8/2004 | Gupta |
| 2004/0191207 | A1 | 9/2004 | Lipari et al. |
| 2004/0210280 | A1 | 10/2004 | Liedtke |
| 2004/0219124 | A1 | 11/2004 | Gupta |
| 2004/0225140 | A1 | 11/2004 | Fernandez et al. |
| 2004/0241219 | A1 | 12/2004 | Hille et al. |
| 2005/0003003 | A1 | 1/2005 | Basu et al. |
| 2005/0014729 | A1 | 1/2005 | Pulaski |
| 2005/0020550 | A1 | 1/2005 | Morris et al. |
| 2005/0054991 | A1 | 3/2005 | Tobyn et al. |
| 2005/0118244 | A1 | 6/2005 | Theobald et al. |
| 2005/0129756 | A1 | 6/2005 | Podhaisky et al. |
| 2005/0152956 | A1 | 7/2005 | Dudley |
| 2005/0186141 | A1 | 8/2005 | Gonda et al. |
| 2005/0196434 | A1 | 9/2005 | Brierre |
| 2005/0220900 | A1 | 10/2005 | Popp et al. |
| 2005/0239747 | A1 | 10/2005 | Yang et al. |
| 2005/0239758 | A1 | 10/2005 | Roby |
| 2005/0244360 | A1 | 11/2005 | Billoni |
| 2005/0266088 | A1 | 12/2005 | Hinrichs et al. |
| 2005/0271597 | A1 | 12/2005 | Keith |
| 2005/0272685 | A1 | 12/2005 | Hung |
| 2006/0009428 | A1 | 1/2006 | Grubb et al. |
| 2006/0034904 | A1 | 2/2006 | Weimann |
| 2006/0078618 | A1 | 4/2006 | Constantinides et al. |
| 2006/0084704 | A1 | 4/2006 | Shih et al. |
| 2006/0088580 | A1 | 4/2006 | Meconi et al. |
| 2006/0100180 | A1 | 5/2006 | Nubbemeyer et al. |
| 2006/0121102 | A1 | 6/2006 | Chiang |
| 2006/0165744 | A1 | 7/2006 | Jamil et al. |
| 2006/0193789 | A1 | 8/2006 | Tamarkin et al. |
| 2006/0233743 | A1 | 10/2006 | Kelly |
| 2006/0233841 | A1 | 10/2006 | Brodbeck et al. |
| 2006/0246122 | A1 | 11/2006 | Langguth et al. |
| 2006/0247221 | A1 | 11/2006 | Coelingh Bennink et al. |
| 2006/0251581 | A1 | 11/2006 | McIntyre et al. |
| 2006/0275218 | A1 | 12/2006 | Tamarkin et al. |
| 2006/0276414 | A1 | 12/2006 | Coelingh Bennink et al. |
| 2006/0292223 | A1 | 12/2006 | Woolfson et al. |
| 2007/0009559 | A1 | 1/2007 | Li et al. |
| 2007/0009594 | A1 | 1/2007 | Grubb et al. |
| 2007/0010550 | A1 | 1/2007 | McKenzie |
| 2007/0014839 | A1 | 1/2007 | Bracht |
| 2007/0015698 | A1 | 1/2007 | Kleinman et al. |
| 2007/0037780 | A1 | 2/2007 | Ebert et al. |
| 2007/0037782 | A1 | 2/2007 | Hibino et al. |
| 2007/0078091 | A1 | 4/2007 | Hubler et al. |
| 2007/0128263 | A1 | 6/2007 | Gargiulo et al. |
| 2007/0154533 | A1 | 7/2007 | Dudley |
| 2007/0167418 | A1 | 7/2007 | Ferguson |
| 2007/0185068 | A1 | 8/2007 | Ferguson et al. |
| 2007/0190022 | A1 | 8/2007 | Bacopoulos et al. |
| 2007/0196415 | A1 | 8/2007 | Chen et al. |
| 2007/0232574 | A1 | 10/2007 | Galey et al. |
| 2007/0248658 | A1 | 10/2007 | Zurdo Schroeder et al. |
| 2007/0254858 | A1 | 11/2007 | Cronk |
| 2007/0255197 | A1 | 11/2007 | Humberstone et al. |
| 2007/0287688 | A1 | 12/2007 | Chan et al. |
| 2007/0292359 | A1 | 12/2007 | Friedman et al. |
| 2007/0292461 | A1 | 12/2007 | Tamarkin et al. |
| 2007/0292493 | A1 | 12/2007 | Brierre |
| 2007/0298089 | A1 | 12/2007 | Saeki et al. |
| 2008/0026040 | A1 | 1/2008 | Farr et al. |
| 2008/0038219 | A1 | 2/2008 | Mosbaugh et al. |
| 2008/0039405 | A1 | 2/2008 | Langley et al. |
| 2008/0050317 | A1 | 2/2008 | Tamarkin et al. |
| 2008/0051351 | A1 | 2/2008 | Ghisalberti |
| 2008/0063607 | A1 | 3/2008 | Tamarkin et al. |
| 2008/0069779 | A1 | 3/2008 | Tamarkin et al. |
| 2008/0069791 | A1 | 3/2008 | Beissert |
| 2008/0095831 | A1 | 4/2008 | Mc Graw |
| 2008/0138390 | A1 | 6/2008 | Hsu et al. |
| 2008/0139392 | A1 | 6/2008 | Acosta Zara et al. |
| 2008/0153789 | A1 | 6/2008 | Dmowski et al. |
| 2008/0175905 | A1 | 7/2008 | Liu et al. |
| 2008/0175908 | A1 | 7/2008 | Liu et al. |
| 2008/0206156 | A1 | 8/2008 | Cronk |
| 2008/0206159 | A1 | 8/2008 | Tamarkin et al. |
| 2008/0214512 | A1 | 9/2008 | Seitz et al. |
| 2008/0226698 | A1 | 9/2008 | Tang et al. |
| 2008/0227763 | A1 | 9/2008 | Lanquetin et al. |
| 2008/0234240 | A1 | 9/2008 | Duesterberg et al. |
| 2008/0261931 | A1 | 10/2008 | Hedner et al. |
| 2009/0004246 | A1 | 1/2009 | Woolfson et al. |
| 2009/0010968 | A1 | 1/2009 | Allart et al. |
| 2009/0011041 | A1 | 1/2009 | Musaeva et al. |
| 2009/0017120 | A1 | 1/2009 | Trimble et al. |
| 2009/0022683 | A1 | 1/2009 | Song et al. |
| 2009/0047357 | A1 | 2/2009 | Tomohira et al. |
| 2009/0060997 | A1 | 3/2009 | Seitz et al. |
| 2009/0081206 | A1 | 3/2009 | Leibovitz |
| 2009/0093440 | A1 | 4/2009 | Murad |

# US 8,993,548 B2

Page 4

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2009/0098069 | A1 | 4/2009 | Vacca |
| 2009/0099149 | A1 | 4/2009 | Liu et al. |
| 2009/0130029 | A1 | 5/2009 | Tamarkin et al. |
| 2009/0175799 | A1 | 7/2009 | Tamarkin et al. |
| 2009/0186081 | A1 | 7/2009 | Holm et al. |
| 2009/0197843 | A1 | 8/2009 | Notelovitz et al. |
| 2009/0203658 | A1 | 8/2009 | Marx et al. |
| 2009/0227550 | A1 | 9/2009 | Mattern |
| 2009/0285869 | A1 | 11/2009 | Trimble |
| 2009/0324714 | A1 | 12/2009 | Liu et al. |
| 2010/0008985 | A1 | 1/2010 | Pellikaan et al. |
| 2010/0034838 | A1 | 2/2010 | Staniforth et al. |
| 2010/0034880 | A1 | 2/2010 | Sintov et al. |
| 2010/0055138 | A1 | 3/2010 | Margulies et al. |
| 2010/0086501 | A1 | 4/2010 | Chang et al. |
| 2010/0119585 | A1 | 5/2010 | Hille et al. |
| 2010/0143420 | A1 | 6/2010 | Shenoy et al. |
| 2010/0143481 | A1 | 6/2010 | Shenoy et al. |
| 2010/0150993 | A1 | 6/2010 | Theobald et al. |
| 2010/0204326 | A1 | 8/2010 | D Souza |
| 2010/0210994 | A1 | 8/2010 | Zarif |
| 2010/0221195 | A1 | 9/2010 | Tamarkin et al. |
| 2010/0227797 | A1 | 9/2010 | Axelson et al. |
| 2010/0247482 | A1 | 9/2010 | Cui et al. |
| 2010/0247635 | A1 | 9/2010 | Rosenberg et al. |
| 2010/0273730 | A1 | 10/2010 | Hsu et al. |
| 2010/0278759 | A1 | 11/2010 | Murad |
| 2010/0279988 | A1 | 11/2010 | Setiawan et al. |
| 2010/0291191 | A1 | 11/2010 | Shoichet et al. |
| 2010/0292199 | A1 | 11/2010 | Leverd et al. |
| 2010/0322884 | A1 | 12/2010 | Dipietro et al. |
| 2011/0039814 | A1 | 2/2011 | Huatan et al. |
| 2011/0087192 | A1 | 4/2011 | Uhland et al. |
| 2011/0098258 | A1 | 4/2011 | Masini Eteve et al. |
| 2011/0104268 | A1 | 5/2011 | Pachot et al. |
| 2011/0130372 | A1 | 6/2011 | Agostinacchio et al. |
| 2011/0142945 | A1 | 6/2011 | Chen et al. |
| 2011/0152840 | A1 | 6/2011 | Lee et al. |
| 2011/0158920 | A1 | 6/2011 | Morley et al. |
| 2011/0171140 | A1 | 7/2011 | Illum et al. |
| 2011/0190201 | A1 | 8/2011 | Hyde et al. |
| 2011/0195031 | A1 | 8/2011 | Du |
| 2011/0238003 | A1 | 9/2011 | Bruno Raimondi et al. |
| 2011/0244043 | A1 | 10/2011 | Xu et al. |
| 2011/0250256 | A1 | 10/2011 | Hyun Oh et al. |
| 2011/0250259 | A1 | 10/2011 | Buckman |
| 2011/0262373 | A1 | 10/2011 | Umbert Millet |
| 2011/0275584 | A1 | 11/2011 | Wilckens et al. |
| 2011/0281832 | A1 | 11/2011 | Li et al. |
| 2011/0287094 | A1 | 11/2011 | Penhasi et al. |
| 2011/0294738 | A1 | 12/2011 | Ren et al. |
| 2011/0300167 | A1 | 12/2011 | McMurry et al. |
| 2011/0301087 | A1 | 12/2011 | McBride et al. |
| 2011/0306579 | A1 | 12/2011 | Stein |
| 2011/0318405 | A1 | 12/2011 | Erwin |
| 2011/0318431 | A1 | 12/2011 | Gulati |
| 2012/0021041 | A1 | 1/2012 | Rossi et al. |
| 2012/0028888 | A1 | 2/2012 | Janz et al. |
| 2012/0028910 | A1 | 2/2012 | Combal et al. |
| 2012/0028936 | A1 | 2/2012 | Gloger et al. |
| 2012/0046264 | A1 | 2/2012 | Simes et al. |
| 2012/0046518 | A1 | 2/2012 | Yoakum et al. |
| 2012/0058171 | A1 | 3/2012 | De Graaff et al. |
| 2012/0058962 | A1 | 3/2012 | Cumming et al. |
| 2012/0058979 | A1 | 3/2012 | Keith et al. |
| 2012/0064135 | A1 | 3/2012 | Levin et al. |
| 2012/0065179 | A1 | 3/2012 | Andersson |
| 2012/0087872 | A1 | 4/2012 | Tamarkin et al. |
| 2012/0101073 | A1 | 4/2012 | Mannion et al. |
| 2012/0121517 | A1 | 5/2012 | Song et al. |
| 2012/0121692 | A1 | 5/2012 | Xu et al. |
| 2012/0128829 | A1 | 5/2012 | Taravella et al. |
| 2012/0128654 | A1 | 5/2012 | Terpstra et al. |
| 2012/0128683 | A1 | 5/2012 | Shantha |
| 2012/0128733 | A1 | 5/2012 | Perrin et al. |
| 2012/0129773 | A1 | 5/2012 | Geier et al. |
| 2012/0129819 | A1 | 5/2012 | Vancaillie et al. |
| 2012/0136013 | A1 | 5/2012 | Li et al. |
| 2012/0142645 | A1 | 6/2012 | Marx |
| 2012/0148670 | A1 | 6/2012 | Kim et al. |
| 2012/0172343 | A1 | 7/2012 | Lindenthal et al. |
| 2012/0184515 | A1 | 7/2012 | Klar et al. |
| 2012/0231052 | A1 | 9/2012 | Sitruk Ware et al. |
| 2012/0232011 | A1 | 9/2012 | Kneissel et al. |
| 2012/0232042 | A1 | 9/2012 | Klar et al. |
| 2012/0263679 | A1 | 10/2012 | Marlow et al. |
| 2012/0277249 | A1 | 11/2012 | Andersson et al. |
| 2012/0277727 | A1 | 11/2012 | Doshi et al. |
| 2012/0295911 | A1 | 11/2012 | Mannion et al. |
| 2012/0301517 | A1 | 11/2012 | Zhang et al. |
| 2012/0301538 | A1 | 11/2012 | Gordon Beresford et al. |
| 2012/0302535 | A1 | 11/2012 | Caufriez et al. |
| 2012/0316130 | A1 | 12/2012 | Hendrix |
| 2012/0316496 | A1 | 12/2012 | Hoffmann et al. |
| 2012/0321579 | A1 | 12/2012 | Edelson et al. |
| 2012/0322779 | A9 | 12/2012 | Voskuhl |
| 2012/0328549 | A1 | 12/2012 | Edelson et al. |
| 2012/0329738 | A1 | 12/2012 | Liu |
| 2013/0004619 | A1 | 1/2013 | Chow et al. |
| 2013/0011342 | A1 | 1/2013 | Tamarkin et al. |
| 2013/0017239 | A1 | 1/2013 | Viladot Petit et al. |
| 2013/0023505 | A1 | 1/2013 | Garfield et al. |
| 2013/0023823 | A1 | 1/2013 | Simpson et al. |
| 2013/0028850 | A1 | 1/2013 | Tamarkin et al. |
| 2013/0029957 | A1 | 1/2013 | Giliyar et al. |
| 2013/0045266 | A1 | 2/2013 | Choi et al. |
| 2013/0045953 | A1 | 2/2013 | Sitruk Ware et al. |
| 2013/0059795 | A1 | 3/2013 | Lo et al. |
| 2013/0064897 | A1 | 3/2013 | Binay |
| 2013/0072466 | A1 | 3/2013 | Choi et al. |
| 2013/0084257 | A1 | 4/2013 | Ishida et al. |
| 2013/0085123 | A1 | 4/2013 | Li et al. |
| 2013/0089574 | A1 | 4/2013 | Schmidt Gollwitzer et al. |
| 2013/0090318 | A1 | 4/2013 | Ulmann et al. |
| 2013/0102781 | A1 | 4/2013 | Bevill et al. |
| 2013/0108551 | A1 | 5/2013 | Langereis et al. |
| 2013/0116215 | A1 | 5/2013 | Coma et al. |
| 2013/0116222 | A1 | 5/2013 | Arnold et al. |
| 2013/0122051 | A1 | 5/2013 | Abidi et al. |
| 2013/0123175 | A1 | 5/2013 | Hill et al. |
| 2013/0123220 | A1 | 5/2013 | Queiroz |
| 2013/0123351 | A1 | 5/2013 | Dewitt |
| 2013/0131027 | A1 | 5/2013 | Pakkalin et al. |
| 2013/0131028 | A1 | 5/2013 | Snyder et al. |
| 2013/0131029 | A1 | 5/2013 | Bakker et al. |
| 2013/0149314 | A1 | 6/2013 | Bullerdiek et al. |
| 2013/0164525 | A1 | 6/2013 | Tamarkin et al. |
| 2013/0164346 | A1 | 6/2013 | Lee et al. |
| 2013/0165744 | A1 | 6/2013 | Carson et al. |
| 2013/0178452 | A1 | 7/2013 | King |
| 2013/0183254 | A1 | 7/2013 | Zhou et al. |
| 2013/0183325 | A1 | 7/2013 | Bottoni et al. |
| 2013/0189193 | A1 | 7/2013 | Tamarkin et al. |
| 2013/0189196 | A1 | 7/2013 | Tamarkin et al. |
| 2013/0189230 | A1 | 7/2013 | Shoichet et al. |
| 2013/0189368 | A1 | 7/2013 | Mosqueira et al. |
| 2013/0210709 | A1 | 8/2013 | McMurry et al. |
| 2013/0216550 | A1 | 8/2013 | Penninger et al. |
| 2013/0216596 | A1 | 8/2013 | Viladot Petit et al. |
| 2013/0224177 | A1 | 8/2013 | Kim et al. |
| 2013/0224257 | A1 | 8/2013 | Sah et al. |
| 2013/0224268 | A1 | 8/2013 | Alam et al. |
| 2013/0224300 | A1 | 8/2013 | Maggio |
| 2013/0225412 | A1 | 8/2013 | Sardari Lodriche et al. |
| 2013/0225542 | A1 | 8/2013 | Poegh et al. |
| 2013/0226113 | A1 | 8/2013 | Schumacher et al. |
| 2013/0243696 | A1 | 9/2013 | Wang et al. |
| 2013/0245253 | A1 | 9/2013 | Marx et al. |
| 2013/0245570 | A1 | 9/2013 | Jackson |
| 2013/0261096 | A1 | 10/2013 | Merian et al. |
| 2013/0266645 | A1 | 10/2013 | Becker et al. |
| 2013/0267485 | A1 | 10/2013 | Da Silva Maia Filho |
| 2013/0273167 | A1 | 10/2013 | Lee et al. |
| 2013/0274211 | A1 | 10/2013 | Burman et al. |

# US 8,993,548 B2

Page 5

## (56)    References Cited

### U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2013/0280213 A1 | 10/2013 | Voskuhl |
| 2013/0316374 A1 | 11/2013 | Penninger et al. |
| 2013/0317065 A1 | 11/2013 | Tatani et al. |
| 2013/0317315 A1 | 11/2013 | Lu et al. |
| 2013/0324565 A1 | 12/2013 | Li et al. |
| 2013/0331363 A1 | 12/2013 | Li et al. |
| 2013/0338124 A1 | 12/2013 | Li et al. |
| 2013/0345187 A1 | 12/2013 | Rodriguez Oquendo |
| 2014/0018335 A1 | 1/2014 | Tatani et al. |
| 2014/0024590 A1 | 1/2014 | Weidhaas et al. |
| 2014/0031289 A1 | 1/2014 | Song et al. |
| 2014/0031323 A1 | 1/2014 | Perez |
| 2014/0066416 A1 | 3/2014 | Leunis et al. |
| 2014/0072531 A1 | 3/2014 | Kim et al. |
| 2014/0079686 A1 | 3/2014 | Barman et al. |
| 2014/0088058 A1 | 3/2014 | Maurizio |
| 2014/0088059 A1 | 3/2014 | Perumal et al. |
| 2014/0094426 A1 | 4/2014 | Drummond et al. |
| 2014/0100159 A1 | 4/2014 | Conrad |
| 2014/0100206 A1 | 4/2014 | Bernick et al. |
| 2014/0113889 A1 | 4/2014 | Connor et al. |
| 2014/0127185 A1 | 5/2014 | Stein et al. |
| 2014/0127280 A1 | 5/2014 | Duesterberg et al. |
| 2014/0127308 A1 | 5/2014 | Opara et al. |
| 2014/0128798 A1 | 5/2014 | Janson et al. |
| 2014/0148491 A1 | 5/2014 | Valia et al. |
| 2014/0186332 A1 | 7/2014 | Ezrin et al. |
| 2014/0187487 A1 | 7/2014 | Shoichet et al. |
| 2014/0193523 A1 | 7/2014 | Henry |
| 2014/0194396 A1 | 7/2014 | Li et al. |
| 2014/0206616 A1 | 7/2014 | Ko et al. |

### FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| WO | WO03028667 | 4/2003 |
| WO | WO2004014432 | 2/2004 |
| WO | WO2005081825 | 9/2005 |
| WO | WO2007120868 | 10/2007 |
| WO | WO2010146872 | 12/2010 |
| WO | WO2012055814 A1 | 5/2012 |
| WO | WO2012055840 A1 | 5/2012 |
| WO | WO2012065740 | 5/2012 |
| WO | WO2012098090 | 7/2012 |
| WO | WO2012116277 A1 | 8/2012 |
| WO | WO2012118563 A2 | 9/2012 |
| WO | WO2012120365 A1 | 9/2012 |
| WO | WO2012127501 A2 | 9/2012 |
| WO | WO2012156561 A1 | 11/2012 |
| WO | WO2012156822 A1 | 11/2012 |
| WO | WO2012158483 A2 | 11/2012 |
| WO | WO2012166909 A1 | 12/2012 |
| WO | WO2012170578 A1 | 12/2012 |
| WO | WO2013011501 A1 | 1/2013 |
| WO | WO2013025449 A1 | 2/2013 |
| WO | WO2013028639 A1 | 2/2013 |
| WO | WO2013035101 A1 | 3/2013 |
| WO | WO2013044067 A1 | 3/2013 |

| | | | |
|---|---|---|---|
| WO | WO2013045404 | A2 | 4/2013 |
| WO | WO2013059285 | A1 | 4/2013 |
| WO | WO2013063279 | A1 | 5/2013 |
| WO | WO2013064620 | A1 | 5/2013 |
| WO | WO2013071281 | A1 | 5/2013 |
| WO | WO2013088254 | | 6/2013 |
| WO | WO2013102665 | A1 | 7/2013 |
| WO | WO2013106437 | A1 | 7/2013 |
| WO | WO2013113690 | | 8/2013 |
| WO | WO2013124415 | A1 | 8/2013 |
| WO | WO2013127727 | A1 | 9/2013 |
| WO | WO2013127728 | A1 | 9/2013 |
| WO | WO2013144356 | A1 | 10/2013 |
| WO | WO2013149258 | A2 | 10/2013 |
| WO | WO2013158454 | A2 | 10/2013 |
| WO | WO2013170052 | A1 | 11/2013 |
| WO | WO2013178587 | A1 | 12/2013 |
| WO | WO2014001904 | A1 | 1/2014 |
| WO | WO2014004424 | A1 | 1/2014 |
| WO | WO2014009434 | A1 | 1/2014 |
| WO | WO2014018569 | A1 | 1/2014 |
| WO | WO2014018570 | A1 | 1/2014 |
| WO | WO2014018571 | A2 | 1/2014 |
| WO | WO2014018856 | A1 | 1/2014 |
| WO | WO2014018932 | A2 | 1/2014 |
| WO | WO2014031958 | A1 | 2/2014 |
| WO | WO2014041120 | A1 | 3/2014 |
| WO | WO2014052792 | A1 | 4/2014 |
| WO | WO2014056897 | A1 | 4/2014 |
| WO | WO2014066442 | A2 | 5/2014 |
| WO | WO2014074846 | A1 | 5/2014 |
| WO | WO2014076231 | A1 | 5/2014 |
| WO | WO2014076569 | A2 | 5/2014 |
| WO | WO2014081598 | A1 | 5/2014 |
| WO | WO2014086739 | A1 | 6/2014 |
| WO | WO2014093114 | A1 | 6/2014 |
| WO | WO2014104784 | A1 | 7/2014 |

### OTHER PUBLICATIONS

Hatton et al., "Safety and efficacy of a lipid emulsion containing medium-chain triglycerides," Clinical Pharmacy, 1990, vol. 9, No. 5, pp. 366-371.

Lauer et al., "Evaluation of the hairless rat as a model for in vivo percutaneous absorption," Journal of Pharmaceutical Sciences, vol. 86, No. 1, Jan. 1997, pp. 13-18.

Sasol Olefins & Surfactants GmbH, Excipients for Pharmaceuticals, 2010, 28 pages.

Sullivan et al., "A review of the nonclinical safety of Transcutol®, a highly purified form of diethylene glycol monoethyl ether (DEGEE) used as a pharmaceutical excipient," Food and Chemical Toxicology, 72 (2014) pp. 40-50.

Tuleu et al., "Comparative Bioavailability Study in Dogs of a Self-Emulsifying Formulation of Progesterone Presented in a Pellet and Liquid Form Compared with an Aqueous Suspension of Progesterone," Journal of Pharmaceutical Sciences, vol. 93, No. 6, Jun. 2004, pp. 1495-1502.

ZRT Laboratory, Provider Data Sheet, About Dried Blood Spot Testing, 2014, 3 pages.

* cited by examiner



Fig. 1



Fig. 2



Fig. 3



FIG. 4

US 8,993,548 B2

1

# NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES

## CROSS-REFERENCES TO RELATED APPLICATIONS

This application is a continuation of U.S. patent application Ser. No. 14/099,545, entitled "NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES" which was filed on Dec. 6, 2013, which application is a divisional of U.S. patent application Ser. No. 13/684,002, entitled "NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES" which was filed on Nov. 21, 2012 (now U.S. Pat. No. 8,633,178, issued Jan. 21, 2014), which application claims priority to the following U.S. Provisional patent applications: U.S. Provisional Application Ser. No. 61/563,408, entitled "NATURAL COMBINATION HORMONE REPLACEMENT THERAPIES" which was filed on Nov. 23, 2011; U.S. Provisional Application Ser. No. 61/661,302, entitled "ESTRADIOL FORMULATIONS" which was filed on Jun. 18, 2012; and U.S. Provisional Application Ser. No. 61/662,265, entitled "PROGESTERONE FORMULATIONS" which was filed on Jun. 20, 2012. All aforementioned applications are hereby incorporated by reference herein in their entirety.

## FIELD OF THE INVENTION

This disclosure relates to natural estrogen and progesterone replacement therapies, with formulations provided for each estradiol and progesterone alone and in combination for the treatment of pre, peri-menopausal, menopausal and postmenopausal females in relation to the treatment of Estrogen- and Progesterone-deficient States, each as herein below defined.

## BACKGROUND OF THE INVENTION

Hormone replacement therapy (HRT) is a medical treatment that involves the use of one or more of a group of medications designed to increase hormone levels in women who lack adequate hormone production. HRT can mitigate and prevent symptoms caused by diminished circulating estrogen and progesterone hormones regardless as to whether the subject is pre-menopausal, peri-menopausal, menopausal or post-menopausal. However, specific disease states can exist during each stage of menopausal progression.

HRT is presently available in various forms. One therapy involves administration of low dosages of one or more estrogens. Another involves administration of progesterone or a chemical analogue, called a progestin. Progesterone administration acts, among treating other disease states, to mitigate certain undesirable side effects from estrogen administration including, for example, endometrial hyperplasia (thickening), reducing the incidence of endometrial cancer.

Timing for dosage administration is often varied cyclically, with estrogens taken daily and progesterone taken for approximately two weeks of every month; a method often referred to as "Cyclic-Sequential" or "Sequentially-Combined HRT." This method is intended to mimic the natural menstrual cycle and typically causes menstruation similar to a period after the progesterone is stopped. This regimen is most typically used in peri-menopausal or newly menopausal women as the alternative continuous method often results in irregular bleeding in such women. An alternate method, a

2

constant dosage with both estrogen and progesterone taken daily, is called "continuous-combined HRT." This method usually results in no menstruation and is used most often after a woman has been menopausal for some time.

Estrogen, in its various forms, and progesterone, in its various forms, are used in HRT via a variety of administered dosage forms including, for example, via tablets, capsules and patches.

"Bio-identical" hormones, which are identical in chemical structure to the hormones naturally produced by human bodies can be used and are often referred to as natural hormone replacement therapy, or NHRT.

These natural or bio-identical hormones are formulated from various ingredients to match the chemical structure and effect of estradiol, estrone, or estriol (the 3 primary estrogens) as well as progesterone that occur naturally in the human body (endogenous).

Currently, bio-identical estradiol is available in both branded and generic FDA approved versions. FDA-approved bio-identical progesterone for HRT is available as the branded stand-alone drug commercially identified as Prometrium® (Abbott Laboratories, Abbott Park, Ill.), with a generic authorized by the innovator, and generic products provided by Teva (Israel) and Sofgen Americas, Inc (New York). Other products such as Prempro® and Premphase® (Wyeth Laboratories, a division Pfizer, Inc., New York) provide both continuous-combined and cyclic-sequential products containing Premarin (estrogen derived from mare's urine) and synthetic medroxyprogesterone acetate. Other products are available. However, no FDA approved product exists on the market today with combination bio-identical estradiol and bio-identical progesterone.

## SUMMARY OF THE INVENTION

According to various embodiments of the disclosure, natural hormone replacement therapies are provided comprising cyclic/sequential and continuous-combined delivery via pharmaceutical formulations of solubilized estradiol and micronized and/or partially or completely solubilized progesterone. Estradiol and micronized and/or partially or completely solubilized progesterone delivered together daily can be combined in either a single unit dose or in separate unit doses, typically in a soft capsule. A 28-day or monthly regimen of tablets or capsules can be packaged in a single blister pack having delivery days identified to improve compliance. Various examples formulations of natural hormones, and the use of these formulations for hormone replacement therapies, each in accordance with the invention are set forth below.

## BRIEF DESCRIPTION OF THE DRAWINGS

The accompanying drawings, which are incorporated herein and form a part of the specification, illustrate the present disclosure and, together with the description, further serve to explain the principles of the disclosure and to enable a person skilled in the pertinent art to make and use the disclosed embodiments.

FIG. **1** illustrates an exemplary manufacturing process of a fill material in accordance with various embodiments;

FIG. **2** illustrates an exemplary manufacturing process of a softgel material in accordance with various embodiments;

FIG. **3** illustrates an exemplary manufacturing process in accordance with various embodiments; and

FIG. **4** illustrates a graph of the particle distribution obtained in Example 10.

US 8,993,548 B2

**3**

DETAILED DESCRIPTION OF THE INVENTION

Frequently, higher recommended oral dosages of pharmaceuticals are necessary to treat a given disease state because many active ingredients are not completely absorbed by a patient in need of treatment. In other words, a better-absorbed dosage form of a medicament such as, for example, progesterone, or dosage forms that provide greater consistency of absorption of progesterone among subjects, alone or in combination with estradiol, may be able to be administered at dosage strengths lower than presently recommended, potentially resulting in a reduced or minimized side effect profile, among other potential benefits.

A. Definitions

The term "micronized progesterone," as used herein, includes micronized progesterone having an X50 particle size value below about 15 microns and/or having an X90 particle size value below about 25 microns.

The term "X50," as used herein, means that one-half of the particles in a sample are smaller in diameter than a given number. For example, micronized progesterone having an X50 of 5 microns means that, for a given sample of micronized progesterone, one-half of the particles have a diameter of less than 5 microns. Similarly, the term "X90" means that ninety percent (90%) of the particles in a sample are smaller in diameter than a given number.

The term "medium chain," as used herein means any medium chain carbon-containing substance, including C4-C18, and including C6-C12 substances, fatty acid esters of glycerol, fatty acids, and mono-, di-, and tri-glycerides of such substances.

The term "uniform distribution" means at least one of uniform dispersion, solubility, or lack of agglomeration of progesterone in a dissolution test compared to Prometrium at a similar dosage strength and the same USP dissolution apparatus.

The term "bioavailability," as used herein means the concentration of an active ingredient (e.g., progesterone or estradiol or estrone) in the blood (serum or plasma). The relative bioavailability may be measured as the concentration in the blood (serum or plasma) versus time. Other pharmacokinetic (pK) indicators may be used to measure and assess bioavailability, determined by suitable metrics including AUC, $C_{max}$, and optionally, $T_{max}$.

The term "AUC," as used herein, refers to the area under the curve that represents changes in blood concentration of progesterone, estradiol or estrone over time.

The term, "$C_{max}$," as used herein, refers to the maximum value of blood concentration shown on the curve that represents changes in blood concentrations of progesterone, estradiol or estrone over time.

The term, "$T_{max}$" as used herein, refers to the time that it takes for progesterone, estradiol or estrone blood concentration to reach the maximum value.

Collectively AUC, $C_{max}$ and, optionally, $T_{max}$ are the principle pharmacokinetic parameters that can characterize the pharmacokinetic responses of a particular drug product such as progesterone in an animal or human subject.

The term "solubilizer," as used herein, means any substance or mixture of substances that may be used to enhance the solubility of estradiol, including, for example and without limitation, appropriate pharmaceutically acceptable excipients, such as solvents, co-solvents, surfactants, emulsifiers, oils and carriers.

The term "excipients," as used herein, refer to non-active pharmaceutical ingredients ("API") substances such as carriers, solvents, oils, lubricants and others used in formulating

**4**

pharmaceutical products. They are generally safe for administering to animals, including humans, according to established governmental standards, including those promulgated by the United States Food and Drug Administration.

The term "oil" as used herein may be any pharmaceutically acceptable substance, other than peanut oil, that would suspend and/or solubilize any suitable progesterone, starting material, or precursor, including micronized progesterone as described herein. More specifically, oils may include, for example and without limitation, medium chain fatty acids, generally of the group known as medium chain fatty acids consisting of at least one mono-, di-, and triglyceride, or derivatives thereof, or combinations thereof.

"Fully solubilized progesterone" as used herein means progesterone which is about 100% in solution.

"Partially solubilized progesterone" as used herein means progesterone which is in any state of solubilization up to but not including about 100%.

B. Description and Preferred Embodiments

Provided herein are the following formulations: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone. The underlying formulation concepts provided herein may be used with other natural or synthetic forms of estradiol and progesterone. Micronization specifications, aspects and embodiments are further defined herein.

Generally, the pharmaceutical formulations described herein are prepared and administered as filled capsules, typically soft capsules of one or more materials well known in the art including, for example and without limitation, soft gelatin capsules. Micronized progesterone, as described herein, may also be prepared for administration in tablets or other well-known orally administered dosage forms using standard techniques.

Another aspect of the present disclosure includes a pharmaceutical formulation of micronized progesterone, micronized progesterone with partially solubilized progesterone and fully solubilized progesterone, wherein said formulation may provide increased progesterone bioavailability in a treated subject compared to the bioavailability provided by Prometrium® when administered at equal dosage strengths.

In accordance with various aspects and embodiments, the solubility proportion (i.e., the proportion of a solute that enters solution) is notable. The weight ratio of estradiol to the weight of the entire solution is also notable due to the intended dose amounts, discussed herein. In particular, it is desirable to obtain a target dosage of estradiol in an amount of solution that may be readily administered via a capsule. For example, if it is desired to have a dose of estradiol in a capsule of between about 0.125 mg to about 2 mg, it would also be desirable to have a total solution weight to be between about 250 mg to about 400 mg, preferably about 300 mg to about 350 mg and more preferably about 325 mg. In various embodiments, the following weight ratios of estradiol to total solution is from about 0.125/50 mg to about 0.125/1000 mg, from about 1 mg:500 mg to about 1 mg:50 mg; from about 1 mg:250 mg to about 1 mg:60 mg; from about 1 mg:100 mg to about 1 mg:66 mg; from about 2 mg/50 mg to about 2 mg/1000 mg. In various embodiments, the target for single dose product is 325 mg, and a target fill weight for a combination product (e.g., two or more sterol APIs) is 650 mg.

Other aspects of the present disclosure further provide: more uniform dissolution of progesterone, and reduced intra-

US 8,993,548 B2

5

and inter-patient blood level variability in formulations of progesterone of the present disclosure, typically in combinations with solubilized estradiol, when compared to equal dosages of Prometrium. Blood level variability is also compared at equal sampling times following administration. Not to be limited by theory, these aspects are believed to be influenced by the percentage of solubilized progesterone in a respective formulation wherein such more uniform dissolution of progesterone, and lower intra- and inter-patient blood level variability, are influenced by a greater proportion of solubilized progesterone relative to total progesterone. A reduced food effect with the present formulations comprising progesterone may also be implicated.

More uniform dissolution of progesterone in a formulation of the present disclosure compared to the dissolution of Prometrium at equal dosage strengths and using the same USP apparatus can be determined using standard techniques established for API dissolution testing, including that which is described in the examples below.

Reduced intra- and inter-patient variability of progesterone formulated pursuant to the present disclosure compared to Prometrium can be demonstrated via a fed bio-study such as that described below.

Other aspects of the present disclosure includes the use of formulations as described herein wherein progesterone is at least one API in said formulation for the treatment of an animal, including: humans: for endometrial hyperplasia; for secondary amenorrhea; as a method of treatment for preterm birth, when said animal has a shortened cervix, and other disease states or conditions treated with supplemental progesterone (collectively, "Progesterone-deficient States"); and the use of formulations as described herein wherein estradiol is at least one API in said formulation for the treatment of an animal, including, humans, having menopause-related symptoms including, for example, vasomotor symptoms; in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes and vulvo-vaginal atrophy; and osteoporosis and other non-menopausal disease states or conditions treated with supplemental estrogen. (collectively, "Estrogen-deficient States"), each in a subject in need of treatment, and each with a non-toxic effective amount of said formulations. As used herein, the term "treatment", or a derivative thereof, contemplates partial or complete inhibition of the stated disease state when a formulation as described herein is administered prophylactically or following the onset of the disease state for which such formulation is administered. For the purposes of the present disclosure, "prophylaxis" refers to administration of the active ingredient(s) to an animal to protect the animal from any of the disorders set forth herein, as well as others.

Unless otherwise specified, "natural," as used herein with reference to hormones discussed herein, means bio-identical hormones formulated to match the chemical structure and effect of those that occur naturally in the human body (endogenous). An exemplary natural estrogen is estradiol (also described as 17β-estradiol and E2) and a natural progestin is progesterone. An exemplary cyclic/sequential regimen comprises delivery of from about 0.125 mg to about 2.0 mg of estradiol daily for 14-18 days, followed by delivery of from about 0.125 mg to about 2 mg of estradiol and about 25 mg to about 200 mg of progesterone daily for 10-14 days. Cyclic/sequential regimens may be especially useful for menopausal females. Other exemplary dosage strengths for estradiol for use in the formulations described herein include, without limitation, 0.125, 0.25, 0.375, 0.50, 0.625, 0.75, 1.00, 1.125,

6

1.25, 1.375, 1.50, 1.625, 1.75 and 2.00 mg. Other exemplary dosage strengths for progesterone for use in the formulations described herein include, without limitation, 25, 50, 75, 100, 125, 150, 175, 200 mg, 250 mg, 300 mg, 350 mg and 400 mg. These dosage strengths for each of estradiol and progesterone can be administered in formulations described herein either alone or in combination.

Progesterone active pharmaceutical ingredient may be micronized via any one of the multiple methods typically utilized by the ordinarily skilled artisan. In various embodiments, micronized progesterone has an X50 particle size value of less than about 15 microns, less than about 10 microns, less than about 5 microns and/or less than about 3 microns. In various embodiments, micronized progesterone has an X90 particle size value of less than about 25 microns, less than about 20 microns, and/or less than about 15 microns.

Particle size may be determined in any suitable manner. For example, a Beckman Coulter LS 13 320 Laser Diffraction Particle Size Analyzer (the "Beckman Device") may be used to determine particle size. As described above, particle size may be represented by various metrics, for example, through an X50 particle size, and/or X90 particle size, or similar descriptions of particle size.

The Beckman Device may be used with various modules for introducing a sample for analysis. The Beckman Device may be used with the LS 13 320 Universal Liquid Module ("ULM"). The ULM is capable of suspending samples in the size range of 0.017 μm to 2000 μm. The ULM is a liquid based module that allows for delivery of the sample to the sensing zone. The ULM recirculates the sample through the Beckman Device. The ULM comprises two hoses, one for fluid delivery and another for waste. The total volume used may be 125 mL or less. A sample mass of from about 1 mg to about 10 g may be used. The ULM may interact with the Beckman Device via pins that fit into slots on the ULM. The ULM may use a variety of suspension fluids, for example, water, butonol, ethanol, chloroform, heptanes, toluene, propanol, COULTER Type 1B Dispersant ("Coulter 1B"), and a variety of other suspension fluids. Surfactants may also be used, though pump speed should be adjusted to prevent excessive bubbling. Coulter 1B may comprise one or more of acetaldehyde, ethylene oxide, and/or 1,4-dioxane. The Beckman Device may be configured to use a variety of optical theories, including the Fraunhofer optical model and the Mie Theory.

The Beckman Device may comprise software to control the Beckman Device while the ULM is in use. The software may control, for example, pump speed, use of de-bubble routine, rinse routine, sonicate routine, and fill routine, among others. Parameters regarding the sample run may also be configured. For example, run length may be set. Though any suitable run length may be used, in various embodiments, a time period of 30 seconds to 120 seconds, and preferably between 30 seconds and 90 seconds may be used.

The Beckman Device may be used with the LS 13 320 Micro Liquid Module ("MLM"). The MLM is capable of suspending samples in the size range of 0.4 μm to 2000 μm. The MLM is a liquid based module that allows for delivery of the sample to the sensing zone. The MLM includes a stirrer. The total volume used may be 12 mL or less. The MLM may use a variety of suspension fluids, both aqueous and non-aqueous.

Each of estradiol and progesterone as described herein can be formulated alone pursuant to the teachings below. These formulations can be prepared for oral administration or can be combined, based on compatibility, for co-administration of estradiol and progesterone in a single oral unit dosage form.

US 8,993,548 B2

7

Progesterone formulations of the present disclosure are prepared via blending with a pharmaceutically acceptable oil; generally, the oil comprises at least one medium chain fatty acid such as medium chain fatty acids consisting of at least one mono-, di-, or triglyceride, or derivatives thereof, or combinations thereof. Optionally added are other excipients including, for example and without limitation, anti-oxidants, lubricants and the like. Sufficient oil is used to form a suspension of micronized progesterone or, in the alternative, solubilize progesterone.

Pharmaceutically acceptable oils include, without limitation, the use of at least one of a caproic fatty acid; a caprylic fatty acid; a capric fatty acid; a tauric acid; a myristic acid; a linoleic acid; a succinic acid; a glycerin; mono-, di-, or triglycerides and combinations and derivatives thereof; a polyethylene glycol; a polyethylene glycol glyceride (Gelucire®; GATTEFOSSE SAS, Saint-Priest, France); a propylene glycol; a caprylic/capric triglyceride (Miglyol®; SASOL Germany GMBH, Hamburg; Miglyol includes Miglyol 810, 812, 816 and 829); a caproic/caprylic/capric/lauric triglyceride; a caprylic/capric/linoleic triglyceride; a caprylic/capric/succinic triglyceride; a propylene glycol monocaprylate; propylene glycol monocaprate; (Capmul® PG-8 and 10; the Capmul brands are owned by ABITEC, Columbus Ohio); a propylene glycol dicaprylate; a propylene glycol dicaprylate; medium chain mono- and di-glycerides (Capmul MCM); a diethylene glycol mono ester (including 2-(2-Ethoxyethoxy) ethanol: Transcutol); a diethylene glycol monoethyl; esters of saturated coconut and palm kernel oil and derivatives thereof; triglycerides of fractionated vegetable fatty acids, and combinations and derivatives thereof.

In other aspects and embodiments, progesterone is fully solubilized using, for example and without limitation, sufficient amounts of: Transcutol and Miglyol; Transcutol, Miglyol and Capmul PG 8 and/or PG 10; Campul MCM; Capmul MCM and a non-ionic surfactant; and Campul MCM and Gelucire.

Various ratios of these oils can be used for full solubilization of progesterone. Capmul MCM and a non-ionic surfactant can be used at ratios including, for example and without limitation: 65:35, 70:30, 75:25, 80:20, 85:15 and 90:10. Campul MCM and Gelucire can be used at ratios including, for example and without limitation, 6:4, 7:3, 8:2, and 9:1. Among other combinations, these oils and/or solubilizers, as defined herein, and combinations thereof, can be used to form combination estradiol and progesterone formulations of the present disclosure.

Combinations of these oils can produce partially solubilized progesterone, depending upon the desired unit dosage amount of progesterone. The greater the amount of progesterone per unit dosage form, the less progesterone may be solubilized. The upward limit of dosage strength per unit dose it generally limited only by the practical size of the final dosage form.

In various embodiments, estradiol is partially, substantially or completely solubilized. Solubilized estradiol may include estradiol that is approximately: 90% soluble in a solvent; 93% soluble in a solvent; 95% soluble in a solvent; 97% soluble in a solvent; 99% soluble in a solvent; and 100% soluble in a solvent. Solubility may be expressed as a mass fraction (% w/w).

In various embodiments, the solubilizing agent is selected from at least one of a solvent or co-solvent. Suitable solvents and co-solvents include any mono-, di- or triglyceride and glycols, and combinations thereof.

In addition to the oils referenced above for progesterone, which can also be used as solubilizers for estradiol, other

8

solubilizers include, for example and without limitation, glyceryl mono- and di-caprylates, propylene glycol and 1,2, 3-propanetriol (glycerol, glycerin, glycerine).

Anionic and/or non-ionic surfactants can be used in other embodiments of the presently disclosed formulations containing estradiol, progesterone or a combination thereof. In certain embodiments, a non-ionic surfactant is used. Exemplary non-ionic surfactants may include, for example and without limitation, one or more of oleic acid, linoleic acid, palmitic acid, and stearic acid. In further embodiments, the non-ionic surfactant may comprise polyethylene sorbitol esters, including polysorbate 80, which is commercially available under the trademark TWEEN 80® (Sigma Aldrich, St. Louis, Mo.). Polysorbate 80 comprises approximately 60%-70% oleic acid with the remainder comprising primarily linoleic acids, palmitic acids, and stearic acids. Polysorbate 80 may be used in amounts ranging from about 5 to 50%, and in certain embodiments, about 30% of the formulation total mass.

In various other embodiments, the non-ionic surfactant is selected from one or more of glycerol and polyethylene glycol esters of long chain fatty acids, for example, lauroyl macrogol-32 glycerides and/or lauroyl polyoxyl-32 glycerides, commercially available as Gelucire, including, for example, Gelucire 44/11 and Gelucire 44/14. These surfactants may be used at concentrations greater than about 0.01%, and typically in various amounts of about 0.01%-10.0%, 10.1%-20%, and 20.1%-30%.

In other embodiments, a lubricant is used. Any suitable lubricant may be used, such as for example lecithin. Lecithin may comprise a mixture of phospholipids.

In additional embodiments, an antioxidant is used. Any suitable anti-oxidant may be used such as, for example and without limitation butylated hydroxytoluene.

For example, in various embodiments, a pharmaceutical formulation comprises about 20% to about 80% carrier by weight, about 0.1% to about 5% lubricant by weight, and about 0.01% to about 0.1% antioxidant by weight.

The choice of excipient will, to a large extent, depend on factors such as the particular mode of administration, the effect of the excipient on solubility and stability, and the nature of the dosage form. Excipients used in various embodiments may include colorants, flavoring agents, preservatives and taste-masking agents. Colorants, for example, may comprise about 0.1% to about 2% by weight. Preservatives may comprise methyl and propyl paraben, for example, in a ratio of about 10:1, and at a proportion of about 0.005% and 0.05% by weight.

As is with all oils, solubilizers, excipients and any other additives used in the formulations described herein, each is to be non-toxic and pharmaceutically acceptable.

As referenced above, the formulations of the present disclosure are generally orally administered, typically via, for example, capsules such as soft capsules. The present formulations can also be used to form transdermal patches using standard technology known in the art. Solubilized formulations of the present invention can also be formulated for intraperitoneal administration using techniques well known in the art.

In accordance with various embodiments, formulations do not include peanut oil. The lack of peanut oil obviates the risk posed to those having peanut-based allergies.

According to various embodiments described herein, a 28-day or monthly regimen of capsules can be packaged in a single kit (e.g., a blister pack) having administration days identified to improve compliance and reduce associated symptoms, among others. One or more of the capsules may

US 8,993,548 B2

9 | 10

contain no estradiol, for example, and/or no progesterone. Capsules that comprise no estrogen or progesterone API may be referred to as placebos. A blister pack can have a plurality of scores or perforations separating blister pack into 28 days. Each day may further comprise a single blister or a plurality of blisters. In various embodiments, each unit dose may contain micronized and/or partially solubilized, or fully solubilized progesterone and/or solubilized estradiol in amounts as set forth herein above, although other dose ranges may be contemplated. In addition, kits having other configurations are also contemplated herein. For example, without limitation, kits having such blister packs may contain any number of capsules.

Orally administered formulations of the present disclosure containing micronized and/or partially solubilized, or fully solubilized, progesterone are also used for the treatment of endometrial hyperplasia, secondary amenorrhea and other disease states treated with supplemental progesterone. Generally, progesterone-containing formulations described herein are used to treat the effects of the administration of supplemental estrogen whether administered alone or in combination with solubilized estradiol of the present disclosure or other estrogen-containing formulations. In various other embodiments, a capsule containing formulations of the present disclosure, for example a softgel capsule, may be applied in or around the vagina.

Formulations of the present disclosure containing solubilized estradiol are used to treat Estrogen-deficient States, including vasomotor symptoms, for example, in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes, vulvo-vaginal atrophy, and osteoporosis and other non-menopausal disease states treated with supplemental estrogen.

Formulations of the present disclosure containing solubilized estradiol may be used to treat or prevent atrophic vaginitis or vulvo-vaginal atrophy. In various embodiments, a capsule, for example a softgel capsule, may be applied in or around the vagina.

Additional objects of the present disclosure includes: providing increased patient compliance secondary to ease of use; providing increased physician adoption secondary to ease of use/instruction with less worry of side effects from inappropriate usage; providing decreased side-effects from erroneous use (decreased irregular bleeding); providing better efficacy/control of symptoms secondary to appropriate use; reducing the metabolic and vascular side effects of the commonly used synthetic progestins when administered alone or in combination with an estrogen (norethindrone acetate, medroxyprogesterone acetate, etc.) including, for example, stroke, heart attacks, blood clots and breast cancer.

## EXAMPLES

The following examples are offered to illustrate, but not to limit the claimed invention.

### Example 1

Estradiol Solubility

In various experiments, suitable solvents were determined for providing sufficient solubility to make 2 mg of estradiol in a 100 mg fill mass, with a desired goal of achieving ~20 mg/g solubility for estradiol. Initial solubility experiments were done by mixing estradiol with various solvents, saturate the solution with the estradiol, equilibrate for at least 3 days and filter the un-dissolved particles and analyzing the clear supernatant for the amount of estradiol dissolved by HPLC.

Estradiol solubility experiments were performed. From this list at least one item (e.g. propylene glycol) is known to be unsuitable for encapsulation.

TABLE 1

| Ingredient | Solubility (mg/g) |
| --- | --- |
| PEG 400 | 105* |
| Propylene Glycol | 75* |
| Polysorbate 80 | 36* |
| Transcutol HP | 141 |
| Capmul PG8 | 31.2 |

*Literature reference—Salole, E.G. (1987) The Physicochemical Properties of Oestradiol, J Pharm and Biomed Analysis, 5, 635-640.

### Example 2

It was desired to achieve 50 mg of progesterone suspended in a medium that can also solubilize 2 mg estradiol in a total capsule fill mass of 200 mg. In order to achieve this formulation, the required solubility of estradiol needs to be ~10 mg/g. A total fill weight of 200 mg was considered suitable for a size 5 oval soft gelatin capsule.

Additional solubility studies were performed to find solvent mixtures that might possibly be more suitable for soft gelatin encapsulation. Solubility studies were conducted with Capmul PG8 and Capmul MCM by mixing estradiol with various the solvent systems and as before by analyzing for the amount of estradiol dissolved by HPLC after filtration. Results of these experiments are presented in Table 2. It can be seen from these results that mixtures containing Miglyol: Capmul PG8 at 50%; and also Capmul MCM alone or in combination with 20% Polysorbate 80 can achieve sufficient solubility to meet the target of 10 mg/g. Capmul PG8 mixed with Miglyol at the 15 and 30% level did not provide sufficient solubility.

TABLE 2

| Ingredient | Solubility (mg/g) |
| --- | --- |
| Miglyol:Capmul PG8 (85:15) | 4.40 |
| Miglyol:Capmul PG8 (70:30) | 8.60 |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | >12 |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | >12 |
| Miglyol:Capmul PG8 (50:50) | 14.0 |
| Capmul MCM | 19.8 |
| Polysorbate 80:Capmul MCM (20:80) | 15.0 |

### Example 3

Additional studies were performed to assess the stability of estradiol (4-6 mg) in solvent mixtures, as reported in Table 3. Miglyol 812 with 4% Transcutol precipitated on Hot/Cold cycling after 96 hours, while estradiol solubilized in Miglyol: Capmul blends at 30 and 50% or in Capmul MCM alone, did not precipitate under the same conditions for a minimum of 14 days.

US 8,993,548 B2

**11**

TABLE 3

| Formulation | Estradiol mg/g | Results Hot/ Cold Cycling |
|---|---|---|
| Transcutol:Miglyol 812 (4:96) | 4 | Crystallizes after 96 hours |
| Miglyol 812:Capmul PG8 (70:30) | 6 | Clear, after 14 days |
| Miglyol 812:Capmul PG8 (50:50) | 6 | Clear, after 14 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:80:15) | 6 | Clear, after 14 days |
| Capmul MCM | 6 | Clear after 14 days |

12 mg estradiol solubilized in Miglyol:Capmul PG8 50:50, Capmul MCM, and in mixtures of Transcutol:Miglyol:Capmul PG8 are stable and do not precipitate for at least 12 days.

TABLE 4

| Formulation | Estradiol mg/g | Results Hot/ Cold Cycling |
|---|---|---|
| Miglyol 812:Capmul PG8 (50:50) | 12 | Clear, after 12 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | 12 | Clear, after 12 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | 12 | Clear, after 12 days |
| Capmul MCM | 12 | Clear, after 12 days |

### Example 4

In addition to determining physical stability of the estradiol solutions over time, it is necessary to determine if the fill material will be stable during the encapsulation process. One way to test these preparations is with the addition of water to the fill mass. As can be seen in Table 5, estradiol solutions at a concentration of 6 mg/g in Polyethylene Glycol 400 and Capmul MCM are able to absorb a minimum of 7% water without recrystallization, whereas the same concentration in Miglyol 812:Capmul PG8 (75:25) precipitates.

Estradiol solutions at a concentration of 12 mg/g in Polyethylene Glycol 400 and Capmul MCM are able to absorb a minimum of 7% water without recrystallization. All Capmul PG8 containing formulations turned hazy on the addition of water. However, it should be noted that estradiol recrystallization was not observed, and the addition of water to Capmul PG 8 alone (without any estradiol) also turns hazy on the addition of water.

TABLE 5

| Formulation | Estradiol mg/g | Results after addition of 7% water |
|---|---|---|
| Miglyol 812:Capmul PG8 (75:25) | 6 | Precipitated |
| Miglyol 812:Capmul PG8 (50:50) | 12 | Hazy |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | 12 | Hazy |
| Capmul MCM | 12 | Clear |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | 12 | Hazy |
| Polyethylene Glycol 400 | 12 | clear |

**12**

### Example 5

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 6

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Mono-, di- or triglyceride (Miglyol 812) | qs |
| Diethylene Glycol Monoethylether (Transcutol HP) | 65.00 |
| Liquid lecithin | 1.63 |
| Butylated Hydroxytoluene | 0.13 |
| Total Fill Weight | 325 |

### Example 6

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 7

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | qs |
| Liquid lecithin | 1.63 |
| Polysorbate 80 | 97.5 |
| Total Fill Weight | 325 |

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 8

| Ingredient | Mg/ Capsule | % w/w | Amount/ Batch |
|---|---|---|---|
| Estradiol Hemihydrate | 2.03 | 0.62 | 20.2  g |
| Monoglycerides/diglycerides/ triglycerides of caprylic/ capric acid (Capmul MCM) | 322.97 | 99.38 | 3.23  kg |
| Total | | 100 | 3.25  kg |

The above formulation is prepared as follows: estradiol is added to Capmul MCM and mixed until dissolved.

### Example 7

Progesterone Solubility

In various embodiments, both estradiol and progesterone may be dissolved in a solvent. In various embodiments, the solubility of both estradiol and progesterone will be such that a therapeutically effective dose may be obtained in a reasonably sized mass, generally considered to be between 1 mg and 1200 mg, preferably suitable for encapsulation in a size 3 to 22 oval or oblong capsule. For example, in various embodiments, 50 mg to 100 mg of progesterone may be dissolved in a volume of solvent; i.e., the solubility would be 50 mg to 100 mg per capsule. Miglyol was attempted, and while it can be considered a good carrier for progesterone, it alone did not provide a desirable level of solubilization of estradiol (e.g., solubility of 12 mg/g may be desirable in various embodiments). Thus, Miglyol may be used in embodiments comprising a suspension of progesterone, though Miglyol, standing alone, is not desirable for use in embodiments having fully solubilized progesterone and/or estradiol.

US 8,993,548 B2

**13**

As can be seen in Table 9, the solubility of progesterone in Capmul MCM is ~73 mg/g. Therefore, by suspending 200 mg progesterone in 400 mg of solvent, part of the dose (~14%) is already dissolved and the remaining is still a suspension. In some aspects and embodiments, it is desired to minimize the partial solubility of progesterone in the formulation in order to minimize the possibility of recrystallization.

Based on 73 mg/g solubility, the capsule size required to make a capsule of 50 mg solubilized progesterone would be 685 mg. Therefore, it was shown that it would be feasible to make a 50 mg progesterone and 2 mg estradiol solubilized formulation. Myglyol had the lowest solubility, but that solvent was unable to dissolve the estradiol, therefore under further experiments, it was decided to proceed with the second lowest or Capmul MCM. It has also been found that 2 mg of estradiol may also be dissolved in 685 mg of Capmul MCM.

TABLE 9

| Ingredient | Progesterone Solubility (mg/g) |
| --- | --- |
| Capmul MCM | 73.4 |
| Capmul PG8 | 95 |
| Miglyol 812 | 27.8 |

In addition, it has been found that the solubility of progesterone in a solvent of Capmul MCM in combination with Gelucire 44/14 in a 9:1 ratio increases the solubility to approximately 86 mg/g. Therefore, in various embodiments, progesterone and/or estradiol may be dissolved in a Capmul MCM and Gelucire 44/14 system, wherein the ratio of Capmul MCM to Gelucire 44/14 is 9:1.

TABLE 10

| Ingredient | Progesterone Solubility (mg/g) |
| --- | --- |
| Capmul MCM:Gelucire 44/14 (9:1) | 86.4 |
| Capmul MCM:Gelucire 44/14 (7:3) | 70.5 |
| Capmul MCM:Gelucire 44/14 (6:4) | 57.4 |

Example 8

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized progesterone and estradiol comprising:

TABLE 11

| Ingredient | Mass (mg) | % w/w | Qty/Capsule (mg) |
| --- | --- | --- | --- |
| Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 |
| Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 |
| Capmul MCM, NF | | 82.57 | 577.97 |
| Gelucire 44/14, NF | | 10.0 | 70.00 |
| TOTAL | | 100.00 | 700.00 |

A capsule such as that shown in TABLE 11 may be manufactured in any suitable manner. For the purposes of this Example, mixing may be facilitated by an impellor, agitator, or other suitable means. Also for the purposes of this Example, heating and/or mixing may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Mixing and/or heating for the purposes of this Example may be performed in any suitable vessel, such as a stainless steel vessel.

**14**

For example, Campul MCM may be heated to between 30° C. to 50° C., more preferably from 35° C. to 45° C., and more preferably to 40° C.+/−2° C. Gelucire 44/14 may be added to the Campul MCM and mixed until dissolved. The addition may occur all at once or may occur gradually over a period of time. Heat may continue to be applied during the mixing of the Gelucire 44/14 and the Campul MCM.

Heat may be removed from the Gelucire 44/14 and Campul MCM mixture. Estradiol Hemihydrate may be added to the mixture. The addition may occur all at once or may occur gradually over a period of time. Micronized progesterone may then be added to the Gelucire 44/14, Campul MCM and Estradiol Hemihydrate mixture until dissolved. The addition may occur all at once or may occur gradually over a period of time.

Example 9

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 12

| Ingredient | mg/ Capsule | % | Function |
| --- | --- | --- | --- |
| Micronized Progesterone | 200.00 | 30.77 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | qs | qs | Carrier |
| Lecithin Liquid | 1.63 | 0.25 | Lubricant/ Emulsifier |
| Butylated Hydroxytoluene (also referred to as "BHT") | 0.13 | 0.02 | Antioxidant |

The above formulation is prepared as follows: MIGLYOL is heated to about 45° C. GELUCIRE 44/14 is added and mixed until dissolved. BHT is added and mixed until dissolved. Progesterone is suspended and passed through a colloid mill. The resultant fill mass can be used for encapsulation.

In an exemplary embodiment, a capsule is provided containing a fill material having partially solubilized progesterone comprising:

TABLE 13

| Ingredient | Qty/Capsule (mg) | % w/w | Qty/Capsule (mg) | Amount/ Batch (kg) |
| --- | --- | --- | --- | --- |
| Micronized Progesterone, USP | 200.00 | 33.33 | Active | 2.0 |
| Monoglycerides/di-glycerides/triglycerides of caprylic/capric acid (Capmul MCM) | 394.0 | 65.67 | Carrier | 3.94 |
| Lauroyl polyoxyl-32-glycerides (Gelucire 44/14 or equivalent) | 6.0 | 1 | Lubricant/ Emulsifier | 0.06 |
| Total | 600.00 mg | 100 | | 6.0 kg |

For suspensions of progesterone and partially solubilized progesterone, GELUCIRE 44/14 may be added at 1% to 2% w/w to increase viscosity. The above formulation is prepared as follows: Capmul MCM is heated to about 65° C. GELUCIRE 44/14 is added and mixed until dissolved. Heat is removed. Progesterone is added and the mixture is passed through a colloid mill. The resultant fill mass can be used for encapsulation.

US 8,993,548 B2

**15**

Example 10

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 14

| Ingredient | % | mg/ Capsule | Function |
|---|---|---|---|
| Micronized Progesterone | 30.77 | 200.00 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | 65.93 | 428.55 | Carrier |

TABLE 14-continued

| Ingredient | % | mg/ Capsule | Function |
|---|---|---|---|
| Lauroyl polyoxyl-32-glycerides (Gelucire 44/14 or equivalent) | 3.00 | 19.50 | Suspending Agent |
| Butylated Hydroxytoluene | 0.03 | 1.95 | Antioxidant |
| Total | 100 | 650 | |

In various embodiments, amounts of MIGLYOL may be present in a range from about 35-95% by weight; GELUCIRE 44/14 from about 0.5-30% by weight; and BHT from about 0.01-0.1% by weight.

Example 11

For the purposes of this Example, a particle size analysis is conducted by using the Beckman Device. A sample API comprising micronized progesterone in accordance with various embodiments is provided for analysis.

Approximately 0.01 g of a sample API in accordance with various embodiments was combined with Coulter 1B and 10 mL of deionized water. Sonication was performed for 15 seconds. The Beckman Device, equipped with a ULM, performed analysis for 90 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 4.279 μm, an ×75 of 7.442 μm, and an ×25 of 1.590 μm. The Beckman Device also yielded that the mean particle size is 4.975 μm, the median particle size is 4.279 μm, the mode particle size is 6.453 μm, and the standard deviation is 3.956 μm. A graph of the particle distribution obtained is shown in FIG. **4**.

Example 12

A formulation sample having approximately 200 mg of micronized progesterone and 2 mg of estradiol was dispersed

**16**

with oil. The Beckman Device, equipped with a MLM, performed analysis for 60 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 11.0 μm, an ×75 of 17.3 μm, and an ×25 of 5.3 μm. The Beckman Device also yielded that the mean particle size is 11.8 μm, the median particle size is 11.04 μm, the mode particle size is 13.6 μm, and the standard deviation is 7.8 μm.

Example 13

In order to increase the solubility of progesterone in the final solution, Gelucire 44/14 was added at about 10% w/w.

TABLE 15

| | | Quantitative Formula: Batch Size 10,000 capsules | | | |
|---|---|---|---|---|---|
| Item No. | INGREDIENT(S) | Label Claim (mg) | % w/w | Qty/Capsule (mg) | Amount/Batch (kg) |
| 1. | Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 | 0.50 |
| 2. | Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 | 0.02 |
| 3. | Capmul MCM, NF | | 82.57 | 577.97 | 5.78 |
| 4. | Gelucire 44/14, NF | | 10.0 | 70.00 | 0.70 |
| | Total: | | 100.00 | 700.00 | 7.00 |

An example of the final formulation is provided in Table 15. The manufacturing process is as follows. Capmul MCM is heated to 40° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and mixed until dissolved.

Example 14

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

TABLE 16

| Item No. | INGREDIENT(S) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 50.00 | 25.000 | 50.00 | 500.00 |
| 2. | Estradiol Hemi-hydrate | 0.25 | 0.129 | 0.26 | 2.58 |
| 3. | Capmul MCM, NF | | 73.371 | 146.74 | 1467.42 |
| 4. | Gelucire 44/14, NF | | 1.500 | 3.00 | 30.00 |
| | Total: | | 100.000 | 200.00 mg | 2000.00 |

The manufacturing process is as follows. Capmul MCM is heated to 65° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

Example 15

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

US 8,993,548 B2

**17**

TABLE 17

| Item No. | INGREDIENT(S) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 200.00 | 33.33 | 200.0 | 2000.0 |
| 2. | Estradiol Hemilhydrate | 2.00 | 0.35 | 2.07 | 20.7 |
| 3. | Capmul MCM, NF | | 65.32 | 391.93 | 3919.3 |
| 4. | Gelucire 44/14, NF | | 1.00 | 6.0 | 60.0 |
| | | Total: | 100.00 | 600.0 mg | 6000.0 |

The manufacturing process is as follows. Capmul MCM is heated to 65° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

Example 16

Progesterone and Estradiol Combination Study Under Fed Conditions

This following study protocol was used to establish bio-availability and bio-equivalence parameters for a combination product of the present disclosure comprising progesterone (200 mg) and estradiol (2.0 mg) as prepared via the process described in Example 14 and compared to 200 mg of PROMETRIUM® (Catalent Pharmaceuticals, St. Petersburg, Fla. (and 2.0 mg of ESTRACE® (Bristol-Myers Squibb Co. Princeton, N.J.), administered to twenty-four (24) normal healthy, adult human post-menopausal female subjects under fed conditions.

The Study Design: An open-label, balanced, randomized, two-treatment, two-period, two-sequence, single-dose, two-way crossover.

The subjects were housed in the clinical facility from at least 11.00 hours pre-dose to at least 48.00 hours post-dose in each period, with a washout period of at least 14 days between the successive dosing days.

Subjects were fasted for at least about 10.00 hours before being served a high-fat, high-calorie breakfast, followed by dosing, then followed by a 04.00 hour, post-dose additional period of fasting.

Standard meals were provided at about 04.00, 09.00, 13.00, 25.00, 29.00, 34.00 and 38.00 hours post-dose, respectively.

Water was restricted at least about 01 hour prior to dosing until about 01 hour post-dose (except for water given during dosing). At other times, drinking water was provided ad libitum.

Subjects were instructed to abstain from consuming caffeine and/or xanthine containing products (i.e. coffee, tea, chocolate, and caffeine-containing sodas, colas, etc.) for at least about 24.00 hours prior to dosing and throughout the study, grapefruit and\or its juice and poppy containing foods for at least about 48.00 hours prior to dosing and throughout the study.

Subjects remained seated upright for about the first 04.00 hours post-dose and only necessary movements were allowed during this period. Thereafter subjects were allowed to ambulate freely during the remaining part of the study. Subjects were not allowed to lie down (except as directed by the physician secondary to adverse events) during restriction period.

Subjects were instructed not to take any prescription medications within 14 days prior to study check in and throughout

**18**

the study. Subjects were instructed not to take any over the counter medicinal products, herbal medications, etc. within 7 days prior to study check-in and throughout the study.

After overnight fasting of at least about 10.00 hours, a high-fat high-calorie breakfast was served about 30 minutes prior to administration of investigational product(s). All subjects were required to consume their entire breakfast within about 30 minutes of it being served, a single dose of either test product (T) of Progesterone 200 mg & Estradiol 2 mg tablets or the reference product (R) PROMETRIUM® (Progesterone) soft gel Capsule 200 mg and ESTRACE®(Estradiol) Tablets 2 mg (according to the randomization schedule) were administered with about 240 mL of water under fed condition, at ambient temperature in each period in sitting posture. A thorough mouth check was done to assess the compliance to dosing.

All dosed study subjects were assessed for laboratory tests at the end of the study or as applicable.

In each period, twenty-three (23) blood samples were collected. The pre-dose (10 mL) blood samples at −01.00, −00.50, 00.00 hours and the post-dose blood samples (08 mL each) were collected at 00.25, 00.50, 00.67, 00.83, 01.00, 01.33, 01.67, 02.00, 02.50, 03.00, 04.00, 05.00, 06.00, 07.00, 08.00, 10.00, 12.00, 18.00, 24.00 and 48.00 hours in labeled K2EDTA-vacutainers via an indwelling cannula placed in one of the forearm veins of the subjects. Each intravenous indwelling cannula was kept in situ as long as possible by injecting about 0.5 mL of 10 IU/mL of heparin in normal saline solution to maintain the cannula for collection of the post-dose samples. In such cases blood samples were collected after discarding the first 0.5 mL of heparin containing blood. Each cannula was removed after the 24.00 hour sample was drawn or earlier or if blocked.

At the end of the study, the samples were transferred to the bio-analytical facility in a box containing sufficient dry ice to maintain the integrity of the samples. These samples were stored at a temperature of −70° C.±20° C. in the bio-analytical facility until analysis.

Progesterone (Corrected and Uncorrected) and Estradiol (unconjugated) and estrone (total) in plasma samples is assayed using a validated LC-MS/MS method.

Fasted studies using this protocol were also conducted. However, rather than the high-fat meal prior to administration of the test and reference drug, each subject fasted for a period of at least twelve (12) hours prior to dose administration.

Example 17

Method of manufacture in accordance with various embodiments are shown in FIGS. **1**-**3**. With reference to FIG. **1**, method of fill material 100 is shown. Step **102** comprises heating an oily vehicle carrier to 40° C.±5° C. Heating may be accomplished through any suitable means. The heating may be performed in any suitable vessel, such as a stainless steel vessel. The oily vehicle may be any oily vehicle described herein, for example, Capmul MCM.

Step **104** comprises mixing Gelucire 44/14 with the oily vehicle. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step **102** may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N₂. Mixing may be performed in any suitable vessel, such as a stainless steel vessel.

Step **106** comprises mixing estradiol into the mixture of the oily vehicle and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator,

US 8,993,548 B2

19

or other suitable means. Step **106** may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$.

Step **108** comprises cooling to room temperature. Cooling may be allowed to occur without intervention or cooling may be aided by application of a cooling system.

Step **110** comprises mixing micronized progesterone into the mixture of oily vehicle, estradiol and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step **110** may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Step **112** comprises degassing. The resulting mixture from step **112** may comprise a fill material suitable for production into a softgel capsule.

With reference to FIG. **2**, softgel capsule, i.e. gel mass, production **200** is shown. Step **202** comprises mixing glycerin with water. The water used in step **202** may be purified by any suitable means, such as reverse osmosis, ozonation, filtration (e.g., through a carbon column) or the like. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step **202** may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Heating may be performed until the temperature reaches 80° C.±5° C.

Step **204** comprises the addition of gelatin to the glycerin water mixture. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step **204** may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. A vacuum may be drawn in step **204** to de-aerate.

Step **206** comprises addition of a coloring agent such as a dye. A coloring agent may comprise products sold under the trademark OPATINT or other suitable agent. Step **206** may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Step **208** comprises degassing. The resulting mixture from step **208** may comprise a gel capsule material suitable for use as a gel capsule in production of a softgel capsule.

With reference to FIG. **3**, softgel capsule assembly process 300 is shown. Step **302** comprises heating the fill material. The fill material may be heated to any suitable temperature. In various embodiments, the fill material is heated to 30° C.+/− 3° C. Fill material maybe heated in a fill hopper. A fill hopper may comprise a device configured to hold a volume of the fill material and/or to dispense the fill material in controlled volumes.

Step **304** comprises filling a gel mass. A gel mass may be taken from the gel capsule material produced in step **208** of

20

FIG. **2**. Filling may be performed by injecting, placing, or otherwise disposing the fill material within a volume defined by the gel capsule material. The filling may occur in an encapsulator. The spreader boxes may be a temperature of 55° C.+/−10° C. The wedge temperature may be 38° C.+/−3° C. The drum cooling temperature may be 4° C.+/−2° C. The encapsulator may be lubricated using MIGLYOL 812 or other suitable lubricant.

Step **304** thus produces one or more softgel capsules. Filling may comprise producing a ribbon of thickness 0.85 mm±0.05 mm using spreader box knobs. The fill material may be injected into the gel to produce a fill weight having target weight±5% (i.e., 650±33 mg and 325±16.3 mg).

Step **306** comprises drying the softgel capsules. Drying may be performed in a tumble dryer, tray dryer, or combinations thereof. For example, drying may be performed in a tumble drying basket for between about 10 minutes and about 120 minutes. Drying may continue in a drying room for about 24 hours to about 72 hours. Step **308** may comprise inspection and/or polishing. Polishing may be performed with isopropyl alcohol. Step **310** may comprise packaging. Packaging may be accomplished through any suitable means. Packaging may comprise packing softgel capsules into a blister pack, bottle, box, pouch, or other acceptable packaging.

What is claimed is:

**1**. A pharmaceutical formulation comprising solubilized estradiol, suspended progesterone, and a medium chain solubilizing agent; wherein each of the estradiol and the suspended progesterone are present in the solubilizing agent and the estradiol and the suspended progesterone are uniformly dispersed; wherein at least about 90% of the estradiol is solubilized in the solubilizing agent; and wherein the solubilizing agent comprises an effective amount of a C6-C12 oil.

**2**. The pharmaceutical formulation of claim **1**, further comprising partially solubilized progesterone.

**3**. The pharmaceutical formulation of claim **1**, wherein the formulation is contained within a gelatin capsule.

**4**. The pharmaceutical formulation of claim **1**, wherein the medium chain solubilizing agent is selected from at least one of mono-, di-, and triglycerides and combinations thereof.

**5**. The pharmaceutical formulation of claim , wherein said estradiol has a dosage strength at least about 0.125 mg and wherein said progesterone has a dosage strength at least about 25 mg.

**6**. The pharmaceutical formulation of claim **1**, wherein the ratio of progesterone to estradiol is at least 95:1.

\* \* \* \* \*

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.            : 8,993,548 B2                                    Page 1 of 1
APPLICATION NO.   : 14/475814
DATED                    : March 31, 2015
INVENTOR(S)          : Brian A. Bernick et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:

On the Title Page

At item (72), please add inventor --Frederick D. Sancilio, Palm Beach Gardens, FL (US)--

Signed and Sealed this
Twenty-sixth Day of March, 2019

Andrei Iancu

Andrei Iancu
*Director of the United States Patent and Trademark Office*

# EXHIBIT F

US008993549B2

(12) **United States Patent**
Bernick et al.

(10) Patent No.:     **US 8,993,549 B2**
(45) Date of Patent:     **\*Mar. 31, 2015**

(54) **NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES**

(71) Applicant: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

(72) Inventors: **Brian A. Bernick**, Boca Raton, FL (US); **Janice Louise Cacace**, Miami, FL (US); **Peter H. R. Persicaner**, Boca Raton, FL (US); **Neda Irani**, Palm Beach Garden, FL (US); **Julia M. Amadio**, Boca Raton, FL (US)

(73) Assignee: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

( \* ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **14/475,864**

(22) Filed: **Sep. 3, 2014**

(65) **Prior Publication Data**

US 2014/0371183 A1     Dec. 18, 2014

**Related U.S. Application Data**

(63) Continuation of application No. 14/099,571, filed on Dec. 6, 2013, now Pat. No. 8,846,649, which is a continuation of application No. 13/684,002, filed on Nov. 21, 2012, now Pat. No. 8,633,178.

(60) Provisional application No. 61/662,265, filed on Jun. 20, 2012, provisional application No. 61/661,302, filed on Jun. 18, 2012, provisional application No. 61/563,408, filed on Nov. 23, 2011.

(51) **Int. Cl.**
*A01N 45/00* (2006.01)
*A61K 9/48* (2006.01)
*A61K 31/57* (2006.01)
*A61K 9/16* (2006.01)
*A61K 31/565* (2006.01)
*A61K 9/70* (2006.01)

(52) **U.S. Cl.**
CPC . *A61K 31/57* (2013.01); *A61K 9/16* (2013.01); *A61K 31/565* (2013.01); *A61K 9/4858* (2013.01); *A61K 9/7023* (2013.01)
USPC ......................................... **514/169**; 424/452

(58) **Field of Classification Search**
CPC .............................. A61K 31/57; A61K 31/565
USPC ........................................ 514/169; 424/452
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2,232,438 | A | 2/1941 | Butenandt |
| 4,900,734 | A * | 2/1990 | Maxson et al. ............... 514/171 |
| 5,538,736 | A | 7/1996 | Barth et al. |
| 5,556,635 | A | 9/1996 | Grognet et al. |
| 5,580,572 | A | 12/1996 | Liorzou et al. |
| 5,605,702 | A | 2/1997 | Math et al. |
| 5,607,691 | A | 3/1997 | Solas et al. |
| 5,607,693 | A | 3/1997 | Bonte et al. |
| 5,609,617 | A | 3/1997 | Cady et al. |
| 5,626,866 | A | 5/1997 | Heiber et al. |
| 5,653,983 | A | 8/1997 | Bonte et al. |
| 5,660,839 | A | 8/1997 | Allec et al. |
| 5,662,927 | A | 9/1997 | Ehrlich et al. |
| 5,663,160 | A | 9/1997 | Dumas et al. |
| 5,686,097 | A | 11/1997 | Crisologo et al. |
| 5,693,335 | A | 12/1997 | Xia et al. |
| 5,700,480 | A | 12/1997 | Hille et al. |
| 5,719,197 | A | 2/1998 | Mantelle et al. |
| 5,770,220 | A | 6/1998 | Meconi et al. |
| 5,770,227 | A | 6/1998 | Dong et al. |
| 5,780,044 | A | 7/1998 | Tipton et al. |
| 5,780,050 | A | 7/1998 | Jain et al. |
| 5,788,984 | A | 8/1998 | Schmidt et al. |
| 5,820,878 | A | 10/1998 | Shinmura et al. |
| 5,840,327 | A | 11/1998 | Gale et al. |
| 5,843,468 | A | 12/1998 | Yum et al. |
| 5,843,979 | A | 12/1998 | Wille et al. |
| 5,858,394 | A | 1/1999 | Lipp et al. |
| 5,863,552 | A | 1/1999 | Yue |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| WO | WO9619975 | 7/1996 |
| WO | WO0241878 | 5/2002 |

(Continued)

OTHER PUBLICATIONS

Abitec Corporation, Excipients for the Pharmaceutical Industry—Regulatory and Product Information, 2013, 2 pages.

(Continued)

*Primary Examiner* — Dennis J Parad

(74) *Attorney, Agent, or Firm* — Kilpatrick Townsend & Stockton LLP

(57)     **ABSTRACT**

Estrogen and progesterone replacement therapies are provided herein. Among others, the following formulations are provided herein: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone.

**18 Claims, 4 Drawing Sheets**

# US 8,993,549 B2
Page 2

(56)　　　　　　References Cited

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,882,676 | A | 3/1999 | Yum et al. |
| 5,885,612 | A | 3/1999 | Meconi et al. |
| 5,888,533 | A | 3/1999 | Dunn |
| 5,891,462 | A | 4/1999 | Carrara |
| 5,902,603 | A | 5/1999 | Chen et al. |
| 5,904,931 | A | 5/1999 | Gunther et al. |
| 5,906,830 | A | 5/1999 | Farinas et al. |
| 5,912,010 | A | 6/1999 | Wille et al. |
| 5,919,477 | A | 7/1999 | Bevan et al. |
| 5,942,243 | A | 8/1999 | Shah |
| 5,952,000 | A | 9/1999 | Fikstad et al. |
| 5,968,919 | A | 10/1999 | Gyurik et al. |
| 5,985,311 | A | 11/1999 | Cordes et al. |
| 5,985,850 | A | 11/1999 | Falk et al. |
| 5,989,568 | A | 11/1999 | De Lacharriere et al. |
| 6,007,835 | A | 12/1999 | Bon Lapillonne et al. |
| 6,010,715 | A | 1/2000 | Pollock et al. |
| 6,013,276 | A | 1/2000 | Teillaud et al. |
| 6,024,974 | A | 2/2000 | Li |
| 6,030,948 | A | 2/2000 | Mann |
| 6,040,340 | A | 3/2000 | Garfield et al. |
| 6,068,853 | A | 5/2000 | Berner et al. |
| 6,087,352 | A | 7/2000 | Trout |
| 6,090,404 | A | 7/2000 | Meconi et al. |
| 6,106,848 | A | 8/2000 | Willcox et al. |
| 6,124,362 | A | 9/2000 | Bradbury et al. |
| 6,139,868 | A | 10/2000 | Hoffmann |
| 6,149,935 | A | 11/2000 | Tenzel et al. |
| 6,187,323 | B1 | 2/2001 | Aiache et al. |
| 6,217,886 | B1 | 4/2001 | Rubinstein et al. |
| 6,225,297 | B1 | 5/2001 | Stockemann et al. |
| 6,228,383 | B1 | 5/2001 | Hansen et al. |
| 6,228,852 | B1 | 5/2001 | Shaak |
| 6,242,509 | B1 | 6/2001 | MacQueen et al. |
| 6,245,811 | B1 | 6/2001 | Horrobin et al. |
| 6,267,984 | B1 | 7/2001 | Hamlin et al. |
| 6,274,165 | B1 | 8/2001 | Meconi et al. |
| 6,303,132 | B1 | 10/2001 | Nelson |
| 6,303,588 | B1 | 10/2001 | Danielov |
| 6,312,703 | B1 | 11/2001 | Orthoefer |
| 6,328,987 | B1 | 12/2001 | Marini |
| 6,344,211 | B1 | 2/2002 | Hille et al. |
| 6,372,245 | B1 | 4/2002 | Vo et al. |
| 6,420,352 | B1 | 7/2002 | Knowles |
| 6,432,438 | B1 | 8/2002 | Shukla |
| 6,451,300 | B1 | 9/2002 | Leyba et al. |
| 6,465,004 | B1 | 10/2002 | Houze et al. |
| 6,465,005 | B1 | 10/2002 | Biali et al. |
| 6,465,006 | B1 | 10/2002 | Zhang et al. |
| 6,495,160 | B2 | 12/2002 | Esposito et al. |
| 6,521,250 | B2 | 2/2003 | Seibertz et al. |
| 6,531,149 | B1 | 3/2003 | Meconi et al. |
| 6,538,039 | B2 | 3/2003 | Laurent |
| 6,548,053 | B1 | 4/2003 | Murray et al. |
| 6,555,131 | B1 | 4/2003 | Wolff et al. |
| 6,562,367 | B1 | 5/2003 | Wolff et al. |
| 6,562,370 | B2 | 5/2003 | Luo et al. |
| 6,562,790 | B2 | 5/2003 | Chein |
| 6,599,519 | B1 | 7/2003 | Seo et al. |
| 6,610,674 | B1 | 8/2003 | Schreiber |
| 6,635,274 | B1 | 10/2003 | Carter et al. |
| 6,638,528 | B1 | 10/2003 | Kanios |
| 6,649,155 | B1 | 11/2003 | Dunlop et al. |
| 6,682,757 | B1 | 1/2004 | Wright |
| 6,708,822 | B2 | 3/2004 | Muni |
| 6,720,001 | B2 | 4/2004 | Chen et al. |
| 6,743,448 | B2 | 6/2004 | Kryger |
| 6,750,291 | B2 | 6/2004 | Kim et al. |
| 6,821,524 | B2 | 11/2004 | Marini |
| 6,911,211 | B2 | 6/2005 | Tamarkin et al. |
| 6,960,337 | B2 | 11/2005 | Pike et al. |
| 6,974,569 | B2 | 12/2005 | Boyd et al. |
| 6,995,149 | B1 | 2/2006 | Reilhac et al. |
| 7,004,321 | B1 | 2/2006 | Hackbarth et al. |
| 7,030,104 | B2 | 4/2006 | Paris et al. |
| 7,094,228 | B2 | 8/2006 | Zhang et al. |
| 7,097,853 | B1 | 8/2006 | Keister et al. |
| 7,105,573 | B2 | 9/2006 | Krajcik et al. |
| 7,153,522 | B1 | 12/2006 | Ikeura et al. |
| 7,175,850 | B2 | 2/2007 | Cevc |
| 7,198,800 | B1 | 4/2007 | Ko |
| 7,381,427 | B2 | 6/2008 | Ancira et al. |
| 7,456,159 | B2 | 11/2008 | Houze et al. |
| 7,498,303 | B2 | 3/2009 | Arnold et al. |
| 7,534,780 | B2 | 5/2009 | Ring et al. |
| 7,569,274 | B2 | 8/2009 | Alphonse et al. |
| 7,799,769 | B2 | 9/2010 | White et al. |
| 7,815,936 | B2 | 10/2010 | Hasenzahl et al. |
| 7,829,116 | B2 | 11/2010 | Frye et al. |
| 7,850,992 | B2 | 12/2010 | Hwang, II et al. |
| 7,854,753 | B2 | 12/2010 | Kraft et al. |
| 7,871,643 | B2 | 1/2011 | Lizio et al. |
| 7,960,368 | B2 | 6/2011 | Rao et al. |
| 8,048,017 | B2 | 11/2011 | Xu |
| 8,063,030 | B2 | 11/2011 | Ellman |
| 8,071,576 | B2 | 12/2011 | Visser et al. |
| 8,075,916 | B2 | 12/2011 | Park et al. |
| 8,075,917 | B2 | 12/2011 | Park et al. |
| 8,076,317 | B2 | 12/2011 | Kulmann |
| 8,080,553 | B2 | 12/2011 | Auspitz et al. |
| 8,096,940 | B2 | 1/2012 | Iverson et al. |
| 8,114,152 | B2 | 2/2012 | Furst |
| 8,114,442 | B2 | 2/2012 | Tucker et al. |
| 8,119,741 | B2 | 2/2012 | Pavlin |
| 8,124,118 | B2 | 2/2012 | Lennernaes et al. |
| 8,124,595 | B2 | 2/2012 | Boissonneault |
| 8,147,561 | B2 | 4/2012 | Binmoeller |
| 8,148,546 | B2 | 4/2012 | Baasner et al. |
| 8,158,613 | B2 | 4/2012 | Staniforth et al. |
| 8,163,722 | B2 | 4/2012 | Savoir et al. |
| 8,177,449 | B2 | 5/2012 | Watkinson et al. |
| 8,187,615 | B2 | 5/2012 | Friedman |
| 8,195,403 | B2 | 6/2012 | Wood, Jr. et al. |
| 8,221,785 | B2 | 7/2012 | Chien |
| 8,222,237 | B2 | 7/2012 | Narkunan et al. |
| 8,257,724 | B2 | 9/2012 | Cromack et al. |
| 8,257,725 | B2 | 9/2012 | Cromack et al. |
| 8,268,352 | B2 | 9/2012 | Karan et al. |
| 8,268,806 | B2 | 9/2012 | Labrie |
| 8,268,878 | B2 | 9/2012 | Armer et al. |
| 8,288,366 | B2 | 10/2012 | Gonzalez et al. |
| 8,318,898 | B2 | 11/2012 | Fasel et al. |
| 8,324,193 | B2 | 12/2012 | Lee et al. |
| 8,337,814 | B2 | 12/2012 | Osbakken et al. |
| 8,344,007 | B2 | 1/2013 | Chui et al. |
| 8,353,863 | B2 | 1/2013 | Imran |
| 8,357,723 | B2 | 1/2013 | Satyam |
| 8,361,995 | B2 | 1/2013 | Schramm |
| 8,362,091 | B2 | 1/2013 | Besonov et al. |
| 8,372,424 | B2 | 2/2013 | Berry et al. |
| 8,372,806 | B2 | 2/2013 | Bragagna et al. |
| 8,377,482 | B2 | 2/2013 | Laurie et al. |
| 8,377,994 | B2 | 2/2013 | Drechsler et al. |
| 8,394,759 | B2 | 3/2013 | Barathur et al. |
| 8,415,332 | B2 | 4/2013 | Reape et al. |
| 8,435,972 | B2 | 5/2013 | Sayeed et al. |
| 8,449,879 | B2 | 5/2013 | Laurent et al. |
| 8,450,108 | B2 | 5/2013 | Boyce |
| 8,454,945 | B2 | 6/2013 | Narain et al. |
| 8,455,468 | B2 | 6/2013 | Kellerman et al. |
| 8,461,138 | B2 | 6/2013 | Boissonneault |
| 8,476,252 | B2 | 7/2013 | Pickersgill et al. |
| 8,481,488 | B2 | 7/2013 | Carter |
| 8,486,374 | B2 | 7/2013 | Zlatkis et al. |
| 8,486,442 | B2 | 7/2013 | Yamaji et al. |
| 8,492,368 | B2 | 7/2013 | Lewandowski et al. |
| 8,507,467 | B2 | 8/2013 | Ueda et al. |
| 8,512,693 | B2 | 8/2013 | Azevedo et al. |
| 8,512,754 | B2 | 8/2013 | Needham |
| 8,518,376 | B2 | 8/2013 | Schuz et al. |
| 8,536,159 | B2 | 9/2013 | Zeng et al. |
| 8,540,967 | B2 | 9/2013 | Trivedi et al. |
| 8,541,400 | B2 | 9/2013 | Joabsson et al. |
| 8,551,462 | B2 | 10/2013 | Marenus et al. |

# US 8,993,549 B2

Page 3

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,557,281 | B2 | 10/2013 | Tuominen et al. |
| 8,568,374 | B2 | 10/2013 | De Graaff et al. |
| 8,591,951 | B2 | 11/2013 | Kohn et al. |
| 8,613,951 | B2 | 12/2013 | Troiano et al. |
| 8,633,178 | B2 | 1/2014 | Cacace et al. |
| 8,633,180 | B2 | 1/2014 | Zeng et al. |
| 8,636,787 | B2 | 1/2014 | Sabaria |
| 8,636,982 | B2 | 1/2014 | Schuz et al. |
| 8,653,129 | B2 | 2/2014 | Fein et al. |
| 8,658,627 | B2 | 2/2014 | Voskuhl |
| 8,663,692 | B1 | 3/2014 | Mueller et al. |
| 8,663,703 | B2 | 3/2014 | Moldavski et al. |
| 8,664,207 | B2 | 3/2014 | Zheng et al. |
| 8,669,293 | B2 | 3/2014 | Sharoni et al. |
| 8,679,552 | B2 | 3/2014 | Guthery |
| 8,697,127 | B2 | 4/2014 | Sah |
| 8,697,710 | B2 | 4/2014 | Zeng et al. |
| 8,703,105 | B2 | 4/2014 | Besonov et al. |
| 8,709,385 | B2 | 4/2014 | Schuz et al. |
| 8,709,451 | B2 | 4/2014 | Rapoport et al. |
| 8,715,735 | B2 | 5/2014 | Funke et al. |
| 8,721,331 | B2 | 5/2014 | Raghuprasad |
| 8,722,021 | B2 | 5/2014 | Eini et al. |
| 8,734,846 | B2 | 5/2014 | Hrkach et al. |
| 8,735,381 | B2 | 5/2014 | Podolski |
| 8,741,336 | B2 | 6/2014 | Dipierro et al. |
| 8,741,373 | B2 | 6/2014 | Rao et al. |
| 8,753,661 | B2 | 6/2014 | Gassner et al. |
| 8,784,882 | B2 | 7/2014 | Mattern |
| 2001/0009473 | A1 | 7/2001 | Gunther et al. |
| 2001/0023261 | A1 | 9/2001 | Ryoo et al. |
| 2001/0053383 | A1 | 12/2001 | Sablotsky et al. |
| 2002/0035070 | A1 | 3/2002 | Gardlik et al. |
| 2002/0119174 | A1 | 8/2002 | Gardlik et al. |
| 2002/0119198 | A2 | 8/2002 | Gao et al. |
| 2002/0142017 | A1 | 10/2002 | Simonnet |
| 2002/0169205 | A1 | 11/2002 | Garfield et al. |
| 2002/0193758 | A1 | 12/2002 | Sandberg |
| 2002/0197286 | A1 | 12/2002 | Brandman et al. |
| 2003/0003139 | A1 | 1/2003 | Gunther et al. |
| 2003/0027772 | A1 | 2/2003 | Breton |
| 2003/0044453 | A1 | 3/2003 | Volkel et al. |
| 2003/0091620 | A1 | 5/2003 | Venkateshwaran et al. |
| 2003/0109507 | A1 | 6/2003 | Beckmann et al. |
| 2003/0113268 | A1 | 6/2003 | Buenafae et al. |
| 2003/0170295 | A1 | 9/2003 | Yoon et al. |
| 2003/0175329 | A1 | 9/2003 | Mak et al. |
| 2003/0175333 | A1 | 9/2003 | Shefer et al. |
| 2003/0219402 | A1 | 11/2003 | Rutter |
| 2003/0225047 | A1 | 12/2003 | Friedman et al. |
| 2003/0225048 | A1 | 12/2003 | Friedman et al. |
| 2003/0235596 | A1 | 12/2003 | Gao et al. |
| 2003/0236236 | A1 | 12/2003 | Chen et al. |
| 2004/0022820 | A1 | 2/2004 | Anderson |
| 2004/0039356 | A1 | 2/2004 | Maki et al. |
| 2004/0043043 | A1 | 3/2004 | Schlyter et al. |
| 2004/0048900 | A1 | 3/2004 | Flood |
| 2004/0087564 | A1 | 5/2004 | Wright et al. |
| 2004/0092494 | A9 | 5/2004 | Dudley |
| 2004/0110732 | A1 | 6/2004 | Masini et al. |
| 2004/0138103 | A1 | 7/2004 | Patt |
| 2004/0146539 | A1 | 7/2004 | Gupta |
| 2004/0161435 | A1 | 8/2004 | Gupta |
| 2004/0191207 | A1 | 9/2004 | Lipari et al. |
| 2004/0210280 | A1 | 10/2004 | Liedtke |
| 2004/0219124 | A1 | 11/2004 | Gupta |
| 2004/0225140 | A1 | 11/2004 | Sciano et al. |
| 2004/0241219 | A1 | 12/2004 | Hille et al. |
| 2005/0003003 | A1 | 1/2005 | Deaver et al. |
| 2005/0014729 | A1 | 1/2005 | Pulaski |
| 2005/0020550 | A1 | 1/2005 | Latif et al. |
| 2005/0054991 | A1 | 3/2005 | Paterson et al. |
| 2005/0118244 | A1 | 6/2005 | Theobald et al. |
| 2005/0129756 | A1 | 6/2005 | Podhaisky et al. |
| 2005/0152956 | A1 | 7/2005 | Dudley |
| 2005/0186141 | A1 | 8/2005 | Gonda et al. |
| 2005/0196434 | A1 | 9/2005 | Brierre |
| 2005/0220900 | A1 | 10/2005 | Wuttke et al. |
| 2005/0239747 | A1 | 10/2005 | Le et al. |
| 2005/0239758 | A1 | 10/2005 | Roby |
| 2005/0244360 | A1 | 11/2005 | Billoni |
| 2005/0266088 | A1 | 12/2005 | Frijlink et al. |
| 2005/0271597 | A1 | 12/2005 | Keith |
| 2005/0272685 | A1 | 12/2005 | Hung |
| 2006/0009428 | A1 | 1/2006 | Grubb et al. |
| 2006/0034904 | A1 | 2/2006 | Weimann |
| 2006/0078618 | A1 | 4/2006 | Constantinides et al. |
| 2006/0084704 | A1 | 4/2006 | Shih et al. |
| 2006/0088580 | A1 | 4/2006 | Seibertz et al. |
| 2006/0100180 | A1 | 5/2006 | Bohlmann et al. |
| 2006/0121102 | A1 | 6/2006 | Chiang |
| 2006/0165744 | A1 | 7/2006 | Anyarambhatla et al. |
| 2006/0193789 | A1 | 8/2006 | Tamarkin et al. |
| 2006/0233743 | A1 | 10/2006 | Kelly |
| 2006/0233841 | A1 | 10/2006 | Pushpala et al. |
| 2006/0246122 | A1 | 11/2006 | Langguth et al. |
| 2006/0247221 | A1 | 11/2006 | Coelingh et al. |
| 2006/0251581 | A1 | 11/2006 | Madenjian et al. |
| 2006/0275218 | A1 | 12/2006 | Besonov et al. |
| 2006/0276414 | A1 | 12/2006 | Coelingh et al. |
| 2006/0292223 | A1 | 12/2006 | Mc Ilroy et al. |
| 2007/0009559 | A1 | 1/2007 | Alosio et al. |
| 2007/0009594 | A1 | 1/2007 | Grubb et al. |
| 2007/0010550 | A1 | 1/2007 | McKenzie |
| 2007/0014839 | A1 | 1/2007 | Bracht |
| 2007/0015698 | A1 | 1/2007 | Goldstein et al. |
| 2007/0037780 | A1 | 2/2007 | Anigbogu et al. |
| 2007/0037782 | A1 | 2/2007 | Suzuki et al. |
| 2007/0078091 | A1 | 4/2007 | Hubler et al. |
| 2007/0128263 | A1 | 6/2007 | Wall et al. |
| 2007/0154533 | A1 | 7/2007 | Dudley |
| 2007/0167418 | A1 | 7/2007 | Ferguson |
| 2007/0185068 | A1 | 8/2007 | Ferguson et al. |
| 2007/0190022 | A1 | 8/2007 | Chiao et al. |
| 2007/0196415 | A1 | 8/2007 | Houston et al. |
| 2007/0232574 | A1 | 10/2007 | Bernard et al. |
| 2007/0248658 | A1 | 10/2007 | Bracht et al. |
| 2007/0254858 | A1 | 11/2007 | Cronk |
| 2007/0255197 | A1 | 11/2007 | Wilkins et al. |
| 2007/0287688 | A1 | 12/2007 | Chan et al. |
| 2007/0292359 | A1 | 12/2007 | Schuz et al. |
| 2007/0292461 | A1 | 12/2007 | Danziger et al. |
| 2007/0292493 | A1 | 12/2007 | Brierre |
| 2007/0298089 | A1 | 12/2007 | Yoshinaga et al. |
| 2008/0026040 | A1 | 1/2008 | Rivera et al. |
| 2008/0038219 | A1 | 2/2008 | Carlson et al. |
| 2008/0039405 | A1 | 2/2008 | Joseph et al. |
| 2008/0050317 | A1 | 2/2008 | Besonov et al. |
| 2008/0051351 | A1 | 2/2008 | Ghisalberti |
| 2008/0063607 | A1 | 3/2008 | Berman et al. |
| 2008/0069779 | A1 | 3/2008 | Schuz et al. |
| 2008/0069791 | A1 | 3/2008 | Beissert |
| 2008/0095831 | A1 | 4/2008 | Mc Graw |
| 2008/0138390 | A1 | 6/2008 | Gricenko et al. |
| 2008/0139392 | A1 | 6/2008 | Yuan et al. |
| 2008/0153789 | A1 | 6/2008 | Dmowski et al. |
| 2008/0175905 | A1 | 7/2008 | Baksh et al. |
| 2008/0175908 | A1 | 7/2008 | Baksh et al. |
| 2008/0206156 | A1 | 8/2008 | Cronk |
| 2008/0206159 | A1 | 8/2008 | Schuz et al. |
| 2008/0214512 | A1 | 9/2008 | Seitz et al. |
| 2008/0226698 | A1 | 9/2008 | Beste et al. |
| 2008/0227763 | A1 | 9/2008 | Paris et al. |
| 2008/0234240 | A1 | 9/2008 | Duesterberg et al. |
| 2008/0261931 | A1 | 10/2008 | Stenlof et al. |
| 2009/0004246 | A1 | 1/2009 | Woolfson et al. |
| 2009/0010968 | A1 | 1/2009 | Peyrot et al. |
| 2009/0011041 | A1 | 1/2009 | Musaeva et al. |
| 2009/0017120 | A1 | 1/2009 | Brisco et al. |
| 2009/0022683 | A1 | 1/2009 | Park et al. |
| 2009/0047357 | A1 | 2/2009 | Tomohira et al. |
| 2009/0060997 | A1 | 3/2009 | Seitz et al. |
| 2009/0081206 | A1 | 3/2009 | Leibovitz |
| 2009/0093440 | A1 | 4/2009 | Murad |

## US 8,993,549 B2
Page 4

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2009/0098069 | A1 | 4/2009 | Vacca |
| 2009/0099149 | A1 | 4/2009 | Kresevic et al. |
| 2009/0130029 | A1 | 5/2009 | Tamarkin et al. |
| 2009/0175799 | A1 | 7/2009 | Tamarkin et al. |
| 2009/0186081 | A1 | 7/2009 | Slot et al. |
| 2009/0197843 | A1 | 8/2009 | Notelovitz et al. |
| 2009/0203658 | A1 | 8/2009 | Rose et al. |
| 2009/0227550 | A1 | 9/2009 | Mattern |
| 2009/0285869 | A1 | 11/2009 | Trimble |
| 2009/0324714 | A1 | 12/2009 | Kresevic et al. |
| 2010/0008985 | A1 | 1/2010 | Vermeulen et al. |
| 2010/0034838 | A1 | 2/2010 | Staniforth et al. |
| 2010/0034880 | A1 | 2/2010 | Sintov et al. |
| 2010/0055138 | A1 | 3/2010 | Jacobs et al. |
| 2010/0086501 | A1 | 4/2010 | Chang et al. |
| 2010/0119585 | A1 | 5/2010 | Hille et al. |
| 2010/0143420 | A1 | 6/2010 | Lee et al. |
| 2010/0143481 | A1 | 6/2010 | Shenoy et al. |
| 2010/0150993 | A1 | 6/2010 | Theobald et al. |
| 2010/0204326 | A1 | 8/2010 | D'Souza |
| 2010/0210994 | A1 | 8/2010 | Zarif |
| 2010/0221195 | A1 | 9/2010 | Ziv et al. |
| 2010/0227797 | A1 | 9/2010 | Danielsson et al. |
| 2010/0247482 | A1 | 9/2010 | Chen et al. |
| 2010/0247635 | A1 | 9/2010 | Schmidt et al. |
| 2010/0273730 | A1 | 10/2010 | Hsu et al. |
| 2010/0278759 | A1 | 11/2010 | Murad |
| 2010/0279988 | A1 | 11/2010 | Setiawan et al. |
| 2010/0291191 | A1 | 11/2010 | Lapitsky et al. |
| 2010/0292199 | A1 | 11/2010 | Leverd et al. |
| 2010/0322884 | A1 | 12/2010 | Wilkins et al. |
| 2011/0039814 | A1 | 2/2011 | Ross et al. |
| 2011/0087192 | A1 | 4/2011 | Uhland et al. |
| 2011/0098258 | A1 | 4/2011 | Canet et al. |
| 2011/0104268 | A1 | 5/2011 | Segot et al. |
| 2011/0130372 | A1 | 6/2011 | Marliani et al. |
| 2011/0142945 | A1 | 6/2011 | Chen et al. |
| 2011/0152840 | A1 | 6/2011 | Lee et al. |
| 2011/0158920 | A1 | 6/2011 | Fisher et al. |
| 2011/0171140 | A1 | 7/2011 | Illum et al. |
| 2011/0190201 | A1 | 8/2011 | Wood, Jr. et al. |
| 2011/0195031 | A1 | 8/2011 | Du |
| 2011/0238003 | A1 | 9/2011 | Karabelas et al. |
| 2011/0244043 | A1 | 10/2011 | Wang et al. |
| 2011/0250256 | A1 | 10/2011 | Hyun et al. |
| 2011/0250259 | A1 | 10/2011 | Buckman |
| 2011/0262373 | A1 | 10/2011 | Umbert |
| 2011/0275584 | A1 | 11/2011 | Volkmann et al. |
| 2011/0281832 | A1 | 11/2011 | Wennogle et al. |
| 2011/0287094 | A1 | 11/2011 | Penhasi et al. |
| 2011/0294738 | A1 | 12/2011 | Kuliopulos et al. |
| 2011/0300167 | A1 | 12/2011 | Covic et al. |
| 2011/0301087 | A1 | 12/2011 | McBride et al. |
| 2011/0306579 | A1 | 12/2011 | Stein |
| 2011/0318405 | A1 | 12/2011 | Erwin |
| 2011/0318431 | A1 | 12/2011 | Gulati |
| 2012/0021041 | A1 | 1/2012 | Rossi et al. |
| 2012/0028888 | A2 | 2/2012 | Janz et al. |
| 2012/0028910 | A1 | 2/2012 | Takruri et al. |
| 2012/0028936 | A2 | 2/2012 | Popova et al. |
| 2012/0046264 | A1 | 2/2012 | Lieb et al. |
| 2012/0046518 | A1 | 2/2012 | Yoakum et al. |
| 2012/0058171 | A1 | 3/2012 | Zeeman et al. |
| 2012/0058962 | A1 | 3/2012 | Sparrow et al. |
| 2012/0058979 | A1 | 3/2012 | Auspitz et al. |
| 2012/0064135 | A1 | 3/2012 | Harms et al. |
| 2012/0065179 | A1 | 3/2012 | Andersson |
| 2012/0087872 | A1 | 4/2012 | Schuz et al. |
| 2012/0101073 | A1 | 4/2012 | Mannion et al. |
| 2012/0121517 | A1 | 5/2012 | Kim et al. |
| 2012/0121692 | A1 | 5/2012 | Fang et al. |
| 2012/0128829 | A1 | 5/2012 | Masini et al. |
| 2012/0128654 | A1 | 5/2012 | Terpstra et al. |
| 2012/0128683 | A1 | 5/2012 | Shantha |
| 2012/0128733 | A1 | 5/2012 | Perrin et al. |
| 2012/0129773 | A1 | 5/2012 | Geier et al. |
| 2012/0129819 | A1 | 5/2012 | Vancaillie et al. |
| 2012/0136013 | A1 | 5/2012 | Wennogle et al. |
| 2012/0142645 | A1 | 6/2012 | Marx |
| 2012/0148670 | A1 | 6/2012 | Lee et al. |
| 2012/0172343 | A1 | 7/2012 | Schuermann et al. |
| 2012/0184515 | A1 | 7/2012 | Schwede et al. |
| 2012/0231052 | A1 | 9/2012 | Brinton et al. |
| 2012/0232011 | A1 | 9/2012 | Kneissel et al. |
| 2012/0232042 | A1 | 9/2012 | Krenz et al. |
| 2012/0263679 | A1 | 10/2012 | Wallace et al. |
| 2012/0277249 | A1 | 11/2012 | Tarrand et al. |
| 2012/0277727 | A1 | 11/2012 | Doshi et al. |
| 2012/0295911 | A1 | 11/2012 | Mannion et al. |
| 2012/0301517 | A1 | 11/2012 | Warner et al. |
| 2012/0301538 | A1 | 11/2012 | Latere et al. |
| 2012/0302535 | A1 | 11/2012 | Caufriez et al. |
| 2012/0316130 | A1 | 12/2012 | Hendrix |
| 2012/0316496 | A1 | 12/2012 | Horres et al. |
| 2012/0321579 | A1 | 12/2012 | Edelson et al. |
| 2012/0322779 | A9 | 12/2012 | Voskuhl |
| 2012/0328549 | A1 | 12/2012 | Edelson et al. |
| 2012/0329738 | A1 | 12/2012 | Liu |
| 2013/0004619 | A1 | 1/2013 | Goh et al. |
| 2013/0011342 | A1 | 1/2013 | Hazot et al. |
| 2013/0017239 | A1 | 1/2013 | Fernandez et al. |
| 2013/0023505 | A1 | 1/2013 | Garfield et al. |
| 2013/0023823 | A1 | 1/2013 | Volland et al. |
| 2013/0028850 | A1 | 1/2013 | Hazot et al. |
| 2013/0029957 | A1 | 1/2013 | Venkateshwaran et al. |
| 2013/0045266 | A1 | 2/2013 | Kang et al. |
| 2013/0045953 | A1 | 2/2013 | Grenier et al. |
| 2013/0059795 | A1 | 3/2013 | Lo et al. |
| 2013/0064897 | A1 | 3/2013 | Binay |
| 2013/0072466 | A1 | 3/2013 | Choi et al. |
| 2013/0084257 | A1 | 4/2013 | Ishida et al. |
| 2013/0085123 | A1 | 4/2013 | Zhao et al. |
| 2013/0089574 | A1 | 4/2013 | Stock et al. |
| 2013/0090318 | A1 | 4/2013 | Gainer et al. |
| 2013/0102781 | A1 | 4/2013 | Ely et al. |
| 2013/0108551 | A1 | 5/2013 | Gruell et al. |
| 2013/0116215 | A1 | 5/2013 | Lleo et al. |
| 2013/0116222 | A1 | 5/2013 | Altomari et al. |
| 2013/0122051 | A1 | 5/2013 | Gullapalli et al. |
| 2013/0123175 | A1 | 5/2013 | McKee et al. |
| 2013/0123220 | A1 | 5/2013 | Queiroz |
| 2013/0123351 | A1 | 5/2013 | Dewitt |
| 2013/0131027 | A1 | 5/2013 | Schmitz et al. |
| 2013/0131028 | A1 | 5/2013 | Snyder et al. |
| 2013/0131029 | A1 | 5/2013 | Baltussen et al. |
| 2013/0149314 | A1 | 6/2013 | Bullerdiek et al. |
| 2013/0164225 | A1 | 6/2013 | Besonov et al. |
| 2013/0164346 | A1 | 6/2013 | Son et al. |
| 2013/0165744 | A1 | 6/2013 | Carson et al. |
| 2013/0178452 | A1 | 7/2013 | King |
| 2013/0183254 | A1 | 7/2013 | Cochran et al. |
| 2013/0183325 | A1 | 7/2013 | Sforzini et al. |
| 2013/0189193 | A1 | 7/2013 | Besonov et al. |
| 2013/0189196 | A1 | 7/2013 | Tamarkin et al. |
| 2013/0189230 | A1 | 7/2013 | Kooy et al. |
| 2013/0189368 | A1 | 7/2013 | Mosqueira et al. |
| 2013/0210709 | A1 | 8/2013 | Covic et al. |
| 2013/0216550 | A1 | 8/2013 | Penninger et al. |
| 2013/0216596 | A1 | 8/2013 | Fernandez et al. |
| 2013/0224177 | A1 | 8/2013 | Kim et al. |
| 2013/0224257 | A1 | 8/2013 | Sah et al. |
| 2013/0224268 | A1 | 8/2013 | Jaikaria et al. |
| 2013/0224300 | A1 | 8/2013 | Maggio |
| 2013/0225412 | A1 | 8/2013 | Sardari Lodriche et al. |
| 2013/0225542 | A1 | 8/2013 | Frick et al. |
| 2013/0226113 | A1 | 8/2013 | Langguth et al. |
| 2013/0243696 | A1 | 9/2013 | Wang et al. |
| 2013/0245253 | A1 | 9/2013 | Mook et al. |
| 2013/0245570 | A1 | 9/2013 | Jackson |
| 2013/0261096 | A1 | 10/2013 | Merian et al. |
| 2013/0266645 | A1 | 10/2013 | Schoenecker et al. |
| 2013/0267485 | A1 | 10/2013 | Da Silva |
| 2013/0273167 | A1 | 10/2013 | Kim et al. |
| 2013/0274211 | A1 | 10/2013 | Prusthy et al. |

# US 8,993,549 B2

Page 5

## (56) References Cited

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2013/0280213 | A1 | 10/2013 | Voskuhl |
| 2013/0316374 | A1 | 11/2013 | Menon et al. |
| 2013/0317065 | A1 | 11/2013 | Seto et al. |
| 2013/0317315 | A1 | 11/2013 | Tsang et al. |
| 2013/0324565 | A1 | 12/2013 | Zhao et al. |
| 2013/0331363 | A1 | 12/2013 | Zhao et al. |
| 2013/0338124 | A1 | 12/2013 | Zhao et al. |
| 2013/0345187 | A1 | 12/2013 | Rodriguez |
| 2014/0018335 | A1 | 1/2014 | Seto et al. |
| 2014/0024590 | A1 | 1/2014 | Taylor et al. |
| 2014/0031289 | A1 | 1/2014 | Kim et al. |
| 2014/0031323 | A1 | 1/2014 | Perez |
| 2014/0066416 | A1 | 3/2014 | Leunis et al. |
| 2014/0072531 | A1 | 3/2014 | Oh et al. |
| 2014/0079686 | A1 | 3/2014 | Prouty et al. |
| 2014/0088058 | A1 | 3/2014 | Maurizio |
| 2014/0088059 | A1 | 3/2014 | Santha et al. |
| 2014/0094426 | A1 | 4/2014 | Drummond et al. |
| 2014/0100159 | A1 | 4/2014 | Conrad |
| 2014/0100206 | A1 | 4/2014 | Cacace et al. |
| 2014/0113889 | A1 | 4/2014 | Haine et al. |
| 2014/0127185 | A1 | 5/2014 | Sayeed et al. |
| 2014/0127280 | A1 | 5/2014 | Jukarainen et al. |
| 2014/0127308 | A1 | 5/2014 | Opara et al. |
| 2014/0128798 | A1 | 5/2014 | Malanchin et al. |
| 2014/0148491 | A1 | 5/2014 | Valia et al. |
| 2014/0186332 | A1 | 7/2014 | Ezrin et al. |
| 2014/0187487 | A1 | 7/2014 | Shoichet et al. |
| 2014/0193523 | A1 | 7/2014 | Henry |
| 2014/0194396 | A1 | 7/2014 | Wennogle et al. |
| 2014/0206616 | A1 | 7/2014 | Ko et al. |

### FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| WO | WO03028667 | 4/2003 |
| WO | WO2004014432 | 2/2004 |
| WO | WO2005081825 | 9/2005 |
| WO | WO2007120868 | 10/2007 |
| WO | WO2010146872 | 12/2010 |
| WO | WO2012055814 A1 | 5/2012 |
| WO | WO2012055840 A1 | 5/2012 |
| WO | WO2012065740 | 5/2012 |
| WO | WO2012098090 A1 | 7/2012 |
| WO | WO2012116227 A1 | 8/2012 |
| WO | WO2012118563 A2 | 9/2012 |
| WO | WO2012120365 A1 | 9/2012 |
| WO | WO2012127501 A2 | 9/2012 |
| WO | WO2012156561 A1 | 11/2012 |
| WO | WO2012156822 A1 | 11/2012 |
| WO | WO2012156822 A2 | 11/2012 |
| WO | WO2012158483 A2 | 11/2012 |
| WO | WO2012166999 A1 | 12/2012 |
| WO | WO2012170578 A1 | 12/2012 |
| WO | WO2013011501 A1 | 1/2013 |
| WO | WO2013025449 A1 | 2/2013 |
| WO | WO2013028639 A1 | 2/2013 |
| WO | WO2013035101 A1 | 3/2013 |
| WO | WO2013044067 A1 | 3/2013 |
| WO | WO2013045404 A2 | 4/2013 |
| WO | WO2013059285 A1 | 4/2013 |
| WO | WO2013063279 A1 | 5/2013 |
| WO | WO2013064620 A1 | 5/2013 |
| WO | WO2013071281 A1 | 5/2013 |
| WO | WO2013088254 | 6/2013 |
| WO | W02013102665 A1 | 7/2013 |
| WO | WO2013102665 A1 | 7/2013 |
| WO | WO2013106437 A1 | 7/2013 |
| WO | WO2013113690 | 8/2013 |
| WO | WO2013124415 A1 | 8/2013 |
| WO | WO2013127727 A1 | 9/2013 |
| WO | WO2013127728 A1 | 9/2013 |
| WO | WO2013144356 A1 | 10/2013 |
| WO | WO2013149258 A2 | 10/2013 |
| WO | WO2013158454 A2 | 10/2013 |
| WO | WO2013170052 A1 | 11/2013 |
| WO | WO2013178587 A1 | 12/2013 |
| WO | WO2013181849 A1 | 12/2013 |
| WO | WO2014001904 A1 | 1/2014 |
| WO | WO2014004424 A1 | 1/2014 |
| WO | WO2014009434 A1 | 1/2014 |
| WO | WO2014018569 A1 | 1/2014 |
| WO | WO2014018570 A1 | 1/2014 |
| WO | WO2014018571 A2 | 1/2014 |
| WO | WO2014018586 A1 | 1/2014 |
| WO | WO2014018932 A2 | 1/2014 |
| WO | WO2014031958 A1 | 2/2014 |
| WO | WO2014041120 A1 | 3/2014 |
| WO | WO2014052792 A1 | 4/2014 |
| WO | WO2014056897 A1 | 4/2014 |
| WO | WO2014066442 A2 | 5/2014 |
| WO | WO2014074846 A1 | 5/2014 |
| WO | WO2014076231 A1 | 5/2014 |
| WO | WO2014076569 A2 | 5/2014 |
| WO | WO2014081598 A1 | 5/2014 |
| WO | WO2014086739 A1 | 6/2014 |
| WO | WO2014093114 A1 | 6/2014 |
| WO | WO2014104784 A1 | 7/2014 |

### OTHER PUBLICATIONS

Corbett et al., "Trends in Pharmacy Compounding for Women's Health in North Carolina: Focus on Vulvodynia," Southern Medical Journal, vol. 107, No. 7, Jul. 2014, pp. 433-436.

Shrier et al., "Mucosal Immunity of the Adolescent Female Genital Tract," Journal of Adolescent Health, 2003; 32:183-186.

Gattefossé Sas, Material Safety Data Sheet, Gelot 64, 2012, 8 pages.

Gattefossé Sas, Regulatory Data Sheet, Gelot 64, 2012, 6 pages.

Gattefossé Sas, Regulatory Data Sheet, Lauroglycol 90, 2012, 5 pages.

Hatton et al., "Safety and efficacy of a lipid emulsion containing medium-chain triglycerides," Clinical Pharmacy, 1990, vol. 9, No. 5, pp. 366-371.

Lauer et al., "Evaluation of the hairless rat as a model for in vivo percutaneous absorption," Journal of Pharmaceutical Sciences, vol. 86, No. 1, Jan. 1997, pp. 13-18.

Sasol Olefins & Surfactants GmbH, Excipients for Pharmaceuticals, 2010, 28 pages.

Sullivan et al., "A review of the nonclinical safety of Transcutol®, a highly purified form of diethylene glycol monoethyl ether (DEGEE) used as a pharmaceutical excipient," Food and Chemical Toxicology, 72 (2014) pp. 40-50.

Tuleu et al., "Comparative Bioavailability Study in Dogs of a Self-Emulsifying Formulation of Progesterone Presented in a Pellet and Liquid Form Compared with an Aqueous Suspension of Progesterone," Journal of Pharmaceutical Sciences, vol. 93, No. 6, Jun. 2004, pp. 1495-1502.

ZRT Laboratory, Provider Data Sheet, About Dried Blood Spot Testing, 2014, 3 pages.

\* cited by examiner



100

102 — Heat oily vehicle

104 — Mix Gelucire 44/14

106 — Mix Estradiol

108 — Cool to Room Temperature

110 — Add progesterone

112 — Degas

Fig. 1



Fig. 2

U.S. Patent          Mar. 31, 2015          Sheet 3 of 4          US 8,993,549 B2



Fig. 3



FIG. 4

US 8,993,549 B2

**1**

## NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES

### CROSS-REFERENCES TO RELATED APPLICATIONS

This application is a continuation of U.S. patent application Ser. No. 14/099,571, entitled "NATURAL COMBINA-TION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES" which was filed on Dec. 6, 2013, which is a continuation of U.S. patent application Ser. No. 13/684,002, entitled "NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES" which was filed on Nov. 21, 2012 (now U.S. Pat. No. 8,633,178, issued Jan. 21, 2014), which claims priority to the following U.S. Provisional Patent Applications: U.S. Provisional Application Ser. No. 61/563,408, entitled "NATURAL COMBINATION HORMONE REPLACEMENT THERA-PIES" which was filed on Nov. 23, 2011; U.S. Provisional Application Ser. No. 61/661,302, entitled "ESTRADIOL FORMULATIONS" which was filed on Jun. 18, 2012; and U.S. Provisional Application Ser. No. 61/662,265, entitled "PROGESTERONE FORMULATIONS" which was filed on Jun. 20, 2012. All aforementioned applications are hereby incorporated by reference herein in their entirety.

### FIELD OF THE INVENTION

This disclosure relates to natural estrogen and progester-one replacement therapies, with formulations provided for each estradiol and progesterone alone and in combination for the treatment of pre, peri-menopausal, menopausal and post-menopausal females in relation to the treatment of Estrogen- and Progesterone-deficient States, each as herein below defined.

### BACKGROUND OF THE INVENTION

Hormone replacement therapy (HRT) is a medical treat-ment that involves the use of one or more of a group of medications designed to increase hormone levels in women who lack adequate hormone production. HRT can mitigate and prevent symptoms caused by diminished circulating estrogen and progesterone hormones regardless as to whether the subject is pre-menopausal, peri-menopausal, menopausal or post-menopausal. However, specific disease states can exist during each stage of menopausal progression.

HRT is presently available in various forms. One therapy involves administration of low dosages of one or more estro-gens. Another involves administration of progesterone or a chemical analogue, called a progestin. Progesterone admin-istration acts, among treating other disease states, to mitigate certain undesirable side effects from estrogen administration including, for example, endometrial hyperplasia (thicken-ing), reducing the incidence of endometrial cancer.

Timing for dosage administration is often varied cyclically, with estrogens taken daily and progesterone taken for approximately two weeks of every month; a method often referred to as "Cyclic-Sequential" or "Sequentially-Com-bined HRT." This method is intended to mimic the natural menstrual cycle and typically causes menstruation similar to a period after the progesterone is stopped. This regimen is most typically used in peri-menopausal or newly menopausal women as the alternative continuous method often results in irregular bleeding in such women. An alternate method, a constant dosage with both estrogen and progesterone taken

**2**

daily, is called "continuous-combined HRT." This method usually results in no menstruation and is used most often after a woman has been menopausal for some time.

Estrogen, in its various forms, and progesterone, in its various forms, are used in HRT via a variety of administered dosage forms including, for example, via tablets, capsules and patches.

"Bio-identical" hormones, which are identical in chemical structure to the hormones naturally produced by human bod-ies can be used and are often referred to as natural hormone replacement therapy, or NHRT.

These natural or bio-identical hormones are formulated from various ingredients to match the chemical structure and effect of estradiol, estrone, or estriol (the 3 primary estrogens) as well as progesterone that occur naturally in the human body (endogenous).

Currently, bio-identical estradiol is available in both branded and generic FDA approved versions. FDA-approved bio-identical progesterone for HRT is available as the branded stand-alone drug commercially identified as Prometrium® (Abbott Laboratories, Abbott Park, Ill.), with a generic authorized by the innovator, and generic products provided by Teva (Israel) and Sofgen Americas, Inc (New York). Other products such as Prempro® and Premphase® (Wyeth Laboratories, a division Pfizer, Inc., New York) pro-vide both continuous-combined and cyclic-sequential prod-ucts containing Premarin (estrogen derived from mare's urine) and synthetic medroxyprogesterone acetate. Other products are available. However, no FDA approved product exists on the market today with combination bio-identical estradiol and bio-identical progesterone.

### SUMMARY OF THE INVENTION

According to various embodiments of the disclosure, natu-ral hormone replacement therapies are provided comprising cyclic/sequential and continuous-combined delivery via pharmaceutical formulations of solubilized estradiol and micronized and/or partially or completely solubilized proges-terone. Estradiol and micronized and/or partially or com-pletely solubilized progesterone delivered together daily can be combined in either a single unit dose or in separate unit doses, typically in a soft capsule. A 28-day or monthly regi-men of tablets or capsules can be packaged in a single blister pack having delivery days identified to improve compliance. Various examples formulations of natural hormones, and the use of these formulations for hormone replacement therapies, each in accordance with the invention are set forth below.

### BRIEF DESCRIPTION OF THE DRAWINGS

The accompanying drawings, which are incorporated herein and form a part of the specification, illustrate the present disclosure and, together with the description, further serve to explain the principles of the disclosure and to enable a person skilled in the pertinent art to make and use the disclosed embodiments.

FIG. **1** illustrates an exemplary manufacturing process of a fill material in accordance with various embodiments;

FIG. **2** illustrates an exemplary manufacturing process of a softgel material in accordance with various embodiments;

FIG. **3** illustrates an exemplary manufacturing process in accordance with various embodiments; and

FIG. **4** illustrates a graph of the particle distribution obtained in Example 10.

### DETAILED DESCRIPTION OF THE INVENTION

Frequently, higher recommended oral dosages of pharma-ceuticals are necessary to treat a given disease state because

US 8,993,549 B2

3

many active ingredients are not completely absorbed by a patient in need of treatment. In other words, a better-absorbed dosage form of a medicament such as, for example, progesterone, or dosage forms that provide greater consistency of absorption of progesterone among subjects, alone or in combination with estradiol, may be able to be administered at dosage strengths lower than presently recommended, potentially resulting in a reduced or minimized side effect profile, among other potential benefits.

## A. DEFINITIONS

The term "micronized progesterone," as used herein, includes micronized progesterone having an X50 particle size value below about 15 microns and/or having an X90 particle size value below about 25 microns.

The term "X50," as used herein, means that one-half of the particles in a sample are smaller in diameter than a given number. For example, micronized progesterone having an X50 of 5 microns means that, for a given sample of micronized progesterone, one-half of the particles have a diameter of less than 5 microns. Similarly, the term "X90" means that ninety percent (90%) of the particles in a sample are smaller in diameter than a given number.

The term "medium chain," as used herein means any medium chain carbon-containing substance, including C4-C18, and including C6-C12 substances, fatty acid esters of glycerol, fatty acids, and mono-, di-, and tri-glycerides of such substances.

The term "uniform distribution" means at least one of uniform dispersion, solubility, or lack of agglomeration of progesterone in a dissolution test compared to Prometrium at a similar dosage strength and the same USP dissolution apparatus.

The term "bioavailability," as used herein means the concentration of an active ingredient (e.g., progesterone or estradiol or estrone) in the blood (serum or plasma). The relative bioavailability may be measured as the concentration in the blood (serum or plasma) versus time. Other pharmacokinetic (pK) indicators may be used to measure and assess bioavailability, determined by suitable metrics including AUC, $C_{max}$, and optionally, Tmax.

The term "AUC," as used herein, refers to the area under the curve that represents changes in blood concentration of progesterone, estradiol or estrone over time.

The term, "$C_{max}$," as used herein, refers to the maximum value of blood concentration shown on the curve that represents changes in blood concentrations of progesterone, estradiol or estrone over time.

The term, "$T_{max}$," as used herein, refers to the time that it takes for progesterone, estradiol or estrone blood concentration to reach the maximum value.

Collectively AUC, $C_{max}$ and, optionally, $T_{max}$ are the principle pharmacokinetic parameters that can characterize the pharmacokinetic responses of a particular drug product such as progesterone in an animal or human subject.

The term "solubilizer," as used herein, means any substance or mixture of substances that may be used to enhance the solubility of estradiol, including, for example and without limitation, appropriate pharmaceutically acceptable excipients, such as solvents, co-solvents, surfactants, emulsifiers, oils and carriers.

The term "excipients," as used herein, refer to non-active pharmaceutical ingredients ("API") substances such as carriers, solvents, oils, lubricants and others used in formulating pharmaceutical products. They are generally safe for administering to animals, including humans, according to estab-

4

lished governmental standards, including those promulgated by the United States Food and Drug Administration.

The term "oil" as used herein may be any pharmaceutically acceptable substance, other than peanut oil, that would suspend and/or solubilize any suitable progesterone, starting material, or precursor, including micronized progesterone as described herein. More specifically, oils may include, for example and without limitation, medium chain fatty acids, generally of the group known as medium chain fatty acids consisting of at least one mono-, di-, and triglyceride, or derivatives thereof, or combinations thereof.

"Fully solubilized progesterone" as used herein means progesterone which is about 100% in solution.

"Partially solubilized progesterone" as used herein means progesterone which is in any state of solubilization up to but not including about 100%.

## B. DESCRIPTION AND PREFERRED EMBODIMENTS

Provided herein are the following formulations: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone. The underlying formulation concepts provided herein may be used with other natural or synthetic forms of estradiol and progesterone. Micronization specifications, aspects and embodiments are further defined herein.

Generally, the pharmaceutical formulations described herein are prepared and administered as filled capsules, typically soft capsules of one or more materials well known in the art including, for example and without limitation, soft gelatin capsules. Micronized progesterone, as described herein, may also be prepared for administration in tablets or other well-known orally administered dosage forms using standard techniques.

Another aspect of the present disclosure includes a pharmaceutical formulation of micronized progesterone, micronized progesterone with partially solubilized progesterone and fully solubilized progesterone, wherein said formulation may provide increased progesterone bioavailability in a treated subject compared to the bioavailability provided by Prometrium® when administered at equal dosage strengths.

In accordance with various aspects and embodiments, the solubility proportion (i.e., the proportion of a solute that enters solution) is notable. The weight ratio of estradiol to the weight of the entire solution is also notable due to the intended dose amounts, discussed herein. In particular, it is desirable to obtain a target dosage of estradiol in an amount of solution that may be readily administered via a capsule. For example, if it is desired to have a dose of estradiol in a capsule of between about 0.125 mg to about 2 mg, it would also be desirable to have a total solution weight to be between about 250 mg to about 400 mg, preferably about 300 mg to about 350 mg and more preferably about 325 mg. In various embodiments, the following weight ratios of estradiol to total solution is from about 0.125/50 mg to about 0.125/1000 mg, from about 1 mg:500 mg to about 1 mg:50 mg; from about 1 mg:250 mg to about 1 mg:60 mg; from about 1 mg:100 mg to about 1 mg:66 mg; from about 2 mg/50 mg to about 2 mg/1000 mg. In various embodiments, the target for single dose product is 325 mg, and a target fill weight for a combination product (e.g., two or more sterol APIs) is 650 mg.

US 8,993,549 B2

5

6

Other aspects of the present disclosure further provide: more uniform dissolution of progesterone, and reduced intra- and inter-patient blood level variability in formulations of progesterone of the present disclosure, typically in combinations with solubilized estradiol, when compared to equal dosages of Prometrium. Blood level variability is also compared at equal sampling times following administration. Not to be limited by theory, these aspects are believed to be influenced by the percentage of solubilized progesterone in a respective formulation wherein such more uniform dissolution of progesterone, and lower intra- and inter-patient blood level variability, are influenced by a greater proportion of solubilized progesterone relative to total progesterone. A reduced food effect with the present formulations comprising progesterone may also be implicated.

More uniform dissolution of progesterone in a formulation of the present disclosure compared to the dissolution of Prometrium at equal dosage strengths and using the same USP apparatus can be determined using standard techniques established for API dissolution testing, including that which is described in the examples below.

Reduced intra- and inter-patient variability of progesterone formulated pursuant to the present disclosure compared to Prometrium can be demonstrated via a fed bio-study such as that described below.

Other aspects of the present disclosure includes the use of formulations as described herein wherein progesterone is at least one API in said formulation for the treatment of an animal, including humans: for endometrial hyperplasia; for secondary amenorrhea; as a method of treatment for preterm birth, when said animal has a shortened cervix, and other disease states or conditions treated with supplemental progesterone (collectively, "Progesterone-deficient States"); and the use of formulations as described herein wherein estradiol is at least one API in said formulation for the treatment of an animal, including humans, having menopause-related symptoms including, for example, vasomotor symptoms; in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes and vulvo-vaginal atrophy; and osteoporosis and other non-menopausal disease states or conditions treated with supplemental estrogen. (collectively, "Estrogen-deficient States"), each in a subject in need of treatment, and each with a non-toxic effective amount of said formulations. As used herein, the term "treatment", or a derivative thereof, contemplates partial or complete inhibition of the stated disease state when a formulation as described herein is administered prophylactically or following the onset of the disease state for which such formulation is administered. For the purposes of the present disclosure, "prophylaxis" refers to administration of the active ingredient(s) to an animal to protect the animal from any of the disorders set forth herein, as well as others.

Unless otherwise specified, "natural," as used herein with reference to hormones discussed herein, means bio-identical hormones formulated to match the chemical structure and effect of those that occur naturally in the human body (endogenous). An exemplary natural estrogen is estradiol (also described as 17β-estradiol and E2) and a natural progestin is progesterone. An exemplary cyclic/sequential regimen comprises delivery of from about 0.125 mg to about 2.0 mg of estradiol daily for 14-18 days, followed by delivery of from about 0.125 mg to about 2 mg of estradiol and about 25 mg to about 200 mg of progesterone daily for 10-14 days. Cyclic/sequential regimens may be especially useful for menopausal females. Other exemplary dosage strengths for estradiol for use in the formulations described herein include, without limitation, 0.125, 0.25, 0.375, 0.50, 0.625, 0.75, 1.00, 1.125, 1.25, 1.375, 1.50, 1.625, 1.75 and 2.00 mg. Other exemplary dosage strengths for progesterone for use in the formulations described herein include, without limitation, 25, 50, 75, 100, 125, 150, 175, 200 mg, 250 mg, 300 mg, 350 mg and 400 mg. These dosage strengths for each of estradiol and progesterone can be administered in formulations described herein either alone or in combination.

Progesterone active pharmaceutical ingredient may be micronized via any one of the multiple methods typically utilized by the ordinarily skilled artisan. In various embodiments, micronized progesterone has an X50 particle size value of less than about 15 microns, less than about 10 microns, less than about 5 microns and/or less than about 3 microns. In various embodiments, micronized progesterone has an X90 particle size value of less than about 25 microns, less than about 20 microns, and/or less than about 15 microns.

Particle size may be determined in any suitable manner. For example, a Beckman Coulter LS 13 320 Laser Diffraction Particle Size Analyzer (the "Beckman Device") may be used to determine particle size. As described above, particle size may be represented by various metrics, for example, through an X50 particle size, and/or X90 particle size, or similar descriptions of particle size.

The Beckman Device may be used with various modules for introducing a sample for analysis. The Beckman Device may be used with the LS 13 320 Universal Liquid Module ("ULM"). The ULM is capable of suspending samples in the size range of 0.017 μm to 2000 μm. The ULM is a liquid based module that allows for delivery of the sample to the sensing zone. The ULM recirculates the sample through the Beckman Device. The ULM comprises two hoses, one for fluid delivery and another for waste. The total volume used may be 125 mL or less. A sample mass of from about 1 mg to about 10 g may be used. The ULM may interact with the Beckman Device via pins that fit into slots on the ULM. The ULM may use a variety of suspension fluids, for example, water, butonol, ethanol, chloroform, heptanes, toluene, propanol, COULTER Type 1B Dispersant ("Coulter 1B"), and a variety of other suspension fluids. Surfactants may also be used, though pump speed should be adjusted to prevent excessive bubbling. Coulter 1B may comprise one or more of acetaldehyde, ethylene oxide, and/or 1,4-dioxane. The Beckman Device may be configured to use a variety of optical theories, including the Fraunhofer optical model and the Mie Theory.

The Beckman Device may comprise software to control the Beckman Device while the ULM is in use. The software may control, for example, pump speed, use of de-bubble routine, rinse routine, sonicate routine, and fill routine, among others. Parameters regarding the sample run may also be configured. For example, run length may be set. Though any suitable run length may be used, in various embodiments, a time period of 30 seconds to 120 seconds, and preferably between 30 seconds and 90 seconds may be used.

The Beckman Device may be used with the LS 13 320 Micro Liquid Module ("MLM"). The MLM is capable of suspending samples in the size range of 0.4 μm to 2000 μm. The MLM is a liquid based module that allows for delivery of the sample to the sensing zone. The MLM includes a stirrer. The total volume used may be 12 mL or less. The MLM may use a variety of suspension fluids, both aqueous and non-aqueous.

Each of estradiol and progesterone as described herein can be formulated alone pursuant to the teachings below. These formulations can be prepared for oral administration or can be

US 8,993,549 B2

7

combined, based on compatibility, for co-administration of estradiol and progesterone in a single oral unit dosage form.

Progesterone formulations of the present disclosure are prepared via blending with a pharmaceutically acceptable oil; generally, the oil comprises at least one medium chain fatty acid such as medium chain fatty acids consisting of at least one mono-, di-, or triglyceride, or derivatives thereof, or combinations thereof. Optionally added are other excipients including, for example and without limitation, anti-oxidants, lubricants and the like. Sufficient oil is used to form a suspension of micronized progesterone or, in the alternative, solubilize progesterone.

Pharmaceutically acceptable oils include, without limitation, the use of at least one of a caproic fatty acid; a caprylic fatty acid; a capric fatty acid; a tauric acid; a myristic acid; a linoleic acid; a succinic acid; a glycerin; mono-, di-, or triglycerides and combinations and derivatives thereof; a polyethylene glycol; a polyethylene glycol glyceride (Gelucire®; GATTEFOSSE SAS, Saint-Priest, France); a propylene glycol; a caprylic/capric triglyceride (Miglyol®; SASOL Germany GMBH, Hamburg; Miglyol includes Miglyol 810, 812, 816 and 829); a caproic/caprylic/capric/lauric triglyceride; a caprylic/capric/linoleic triglyceride; a caprylic/capric/succinic triglyceride; a propylene glycol monocaprylate; propylene glycol monocaprate; (Capmul® PG-8 and 10; the Capmul brands are owned by ABITEC, Columbus Ohio); a propylene glycol dicaprylate; a propylene glycol dicaprylate; medium chain mono- and di-glycerides (Capmul MCM); a diethylene glycol mono ester (including 2-(2-Ethoxyethoxy) ethanol: Transcutol); a diethylene glycol monoethyl; esters of saturated coconut and palm kernel oil and derivatives thereof; triglycerides of fractionated vegetable fatty acids, and combinations and derivatives thereof.

In other aspects and embodiments, progesterone is fully solubilized using, for example and without limitation, sufficient amounts of: Transcutol and Miglyol; Transcutol, Miglyol and Capmul PG 8 and/or PG 10; Campul MCM; Capmul MCM and a non-ionic surfactant; and Campul MCM and Gelucire.

Various ratios of these oils can be used for full solubilization of progesterone. Capmul MCM and a non-ionic surfactant can be used at ratios including, for example and without limitation: 65:35, 70:30, 75:25, 80:20, 85:15 and 90:10. Campul MCM and Gelucire can be used at ratios including, for example and without limitation, 6:4, 7:3, 8:2, and 9:1. Among other combinations, these oils and/or solubilizers, as defined herein, and combinations thereof, can be used to form combination estradiol and progesterone formulations of the present disclosure.

Combinations of these oils can produce partially solubilized progesterone, depending upon the desired unit dosage amount of progesterone. The greater the amount of progesterone per unit dosage form, the less progesterone may be solubilized. The upward limit of dosage strength per unit dose it generally limited only by the practical size of the final dosage form.

In various embodiments, estradiol is partially, substantially or completely solubilized. Solubilized estradiol may include estradiol that is approximately: 90% soluble in a solvent; 93% soluble in a solvent; 95% soluble in a solvent; 97% soluble in a solvent; 99% soluble in a solvent; and 100% soluble in a solvent. Solubility may be expressed as a mass fraction (% w/w).

In various embodiments, the solubilizing agent is selected from at least one of a solvent or co-solvent. Suitable solvents and co-solvents include any mono-, di- or triglyceride and glycols, and combinations thereof.

8

In addition to the oils referenced above for progesterone, which can also be used as solubilizers for estradiol, other solubilizers include, for example and without limitation, glyceryl mono- and di-caprylates, propylene glycol and 1,2, 3-propanetriol (glycerol, glycerin, glycerine).

Anionic and/or non-ionic surfactants can be used in other embodiments of the presently disclosed formulations containing estradiol, progesterone or a combination thereof. In certain embodiments, a non-ionic surfactant is used. Exemplary non-ionic surfactants may include, for example and without limitation, one or more of oleic acid, linoleic acid, palmitic acid, and stearic acid. In further embodiments, the non-ionic surfactant may comprise polyethylene sorbitol esters, including polysorbate 80, which is commercially available under the trademark TWEEN 80® (Sigma Aldrich, St. Louis, Mo.). Polysorbate 80 comprises approximately 60%-70% oleic acid with the remainder comprising primarily linoleic acids, palmitic acids, and stearic acids. Polysorbate 80 may be used in amounts ranging from about 5 to 50%, and in certain embodiments, about 30% of the formulation total mass.

In various other embodiments, the non-ionic surfactant is selected from one or more of glycerol and polyethylene glycol esters of long chain fatty acids, for example, lauroyl macrogol-32 glycerides and/or lauroyl polyoxyl-32 glycerides, commercially available as Gelucire, including, for example, Gelucire 44/11 and Gelucire 44/14. These surfactants may be used at concentrations greater than about 0.01%, and typically in various amounts of about 0.01%-10.0%, 10.1%-20%, and 20.1%-30%.

In other embodiments, a lubricant is used. Any suitable lubricant may be used, such as for example lecithin. Lecithin may comprise a mixture of phospholipids.

In additional embodiments, an antioxidant is used. Any suitable anti-oxidant may be used such as, for example and without limitation butylated hydroxytoluene.

For example, in various embodiments, a pharmaceutical formulation comprises about 20% to about 80% carrier by weight, about 0.1% to about 5% lubricant by weight, and about 0.01% to about 0.1% antioxidant by weight.

The choice of excipient will, to a large extent, depend on factors such as the particular mode of administration, the effect of the excipient on solubility and stability, and the nature of the dosage form. Excipients used in various embodiments may include colorants, flavoring agents, preservatives and taste-masking agents. Colorants, for example, may comprise about 0.1% to about 2% by weight. Preservatives may comprise methyl and propyl paraben, for example, in a ratio of about 10:1, and at a proportion of about 0.005% and 0.05% by weight.

As is with all oils, solubilizers, excipients and any other additives used in the formulations described herein, each is to be non-toxic and pharmaceutically acceptable.

As referenced above, the formulations of the present disclosure are generally orally administered, typically via, for example, capsules such as soft capsules. The present formulations can also be used to form transdermal patches using standard technology known in the art. Solubilized formulations of the present invention can also be formulated for intraperitoneal administration using techniques well known in the art.

In accordance with various embodiments, formulations do not include peanut oil. The lack of peanut oil obviates the risk posed to those having peanut-based allergies.

According to various embodiments described herein, a 28-day or monthly regimen of capsules can be packaged in a single kit (e.g., a blister pack) having administration days

US 8,993,549 B2

9

identified to improve compliance and reduce associated symptoms, among others. One or more of the capsules may contain no estradiol, for example, and/or no progesterone. Capsules that comprise no estrogen or progesterone API may be referred to as placebos. A blister pack can have a plurality of scores or perforations separating blister pack into 28 days. Each day may further comprise a single blister or a plurality of blisters. In various embodiments, each unit dose may contain micronized and/or partially solubilized, or fully solubilized progesterone and/or solubilized estradiol in amounts as set forth herein above, although other dose ranges may be contemplated. In addition, kits having other configurations are also contemplated herein. For example, without limitation, kits having such blister packs may contain any number of capsules.

Orally administered formulations of the present disclosure containing micronized and/or partially solubilized, or fully solubilized, progesterone are also used for the treatment of endometrial hyperplasia, secondary amenorrhea and other disease states treated with supplemental progesterone. Generally, progesterone-containing formulations described herein are used to treat the effects of the administration of supplemental estrogen whether administered alone or in combination with solubilized estradiol of the present disclosure or other estrogen-containing formulations. In various other embodiments, a capsule containing formulations of the present disclosure, for example a softgel capsule, may be applied in or around the vagina.

Formulations of the present disclosure containing solubilized estradiol are used to treat Estrogen-deficient States, including vasomotor symptoms, for example, in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes, vulvo-vaginal atrophy, and osteoporosis and other non-menopausal disease states treated with supplemental estrogen.

Formulations of the present disclosure containing solubilized estradiol may be used to treat or prevent atrophic vaginitis or vulvo-vaginal atrophy. In various embodiments, a capsule, for example a softgel capsule, may be applied in or around the vagina.

Additional objects of the present disclosure includes: providing increased patient compliance secondary to ease of use; providing increased physician adoption secondary to ease of use/instruction with less worry of side effects from inappropriate usage; providing decreased side-effects from erroneous use (decreased irregular bleeding); providing better efficacy/control of symptoms secondary to appropriate use; reducing the metabolic and vascular side effects of the commonly used synthetic progestins when administered alone or in combination with an estrogen (norethindrone acetate, medroxyprogesterone acetate, etc.) including, for example, stroke, heart attacks, blood clots and breast cancer.

EXAMPLES

The following examples are offered to illustrate, but not to limit the claimed invention.

Example 1

Estradiol Solubility

In various experiments, suitable solvents were determined for providing sufficient solubility to make 2 mg of estradiol in a 100 mg fill mass, with a desired goal of achieving ~20 mg/g

10

solubility for estradiol. Initial solubility experiments were done by mixing estradiol with various solvents, saturate the solution with the estradiol, equilibrate for at least 3 days and filter the un-dissolved particles and analyzing the clear supernatant for the amount of estradiol dissolved by HPLC.

Estradiol solubility experiments were performed. From this list at least one item (e.g. propylene glycol) is known to be unsuitable for encapsulation.

TABLE 1

| Ingredient | Solubility (mg/g) |
|---|---|
| PEG 400 | 105* |
| Propylene Glycol | 75* |
| Polysorbate 80 | 36* |
| Transcutol HP | 141 |
| Capmul PG8 | 31.2 |

*Literature reference—Salole, E.G. (1987) The Physicochemical Properties of Oestradiol, J Pharm and Biomed Analysis, 5, 635-640.

Example 2

It was desired to achieve 50 mg of progesterone suspended in a medium that can also solubilize 2 mg estradiol in a total capsule fill mass of 200 mg. In order to achieve this formulation, the required solubility of estradiol needs to be ~10 mg/g. A total fill weight of 200 mg was considered suitable for a size 5 oval soft gelatin capsule.

Additional solubility studies were performed to find solvent mixtures that might possibly be more suitable for soft gelatin encapsulation. Solubility studies were conducted with Capmul PG8 and Capmul MCM by mixing estradiol with various the solvent systems and as before by analyzing for the amount of estradiol dissolved by HPLC after filtration. Results of these experiments are presented in Table 2. It can be seen from these results that mixtures containing Miglyol: Capmul PG8 at 50%; and also Capmul MCM alone or in combination with 20% Polysorbate 80 can achieve sufficient solubility to meet the target of 10 mg/g. Capmul PG8 mixed with Miglyol at the 15 and 30% level did not provide sufficient solubility.

TABLE 2

| Ingredient | Solubility (mg/g) |
|---|---|
| Miglyol:Capmul PG8 (85:15) | 4.40 |
| Miglyol:Capmul PG8 (70:30) | 8.60 |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | >12 |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | >12 |
| Miglyol:Capmul PG8 (50:50) | 14.0 |
| Capmul MCM | 19.8 |
| Polysorbate 80:Capmul MCM (20:80) | 15.0 |

Example 3

Additional studies were performed to assess the stability of estradiol (4-6 mg) in solvent mixtures, as reported in Table 3. Miglyol 812 with 4% Transcutol precipitated on Hot/Cold cycling after 96 hours, while estradiol solubilized in Miglyol: Capmul blends at 30 and 50% or in Capmul MCM alone, did not precipitate under the same conditions for a minimum of 14 days.

US 8,993,549 B2

11

### TABLE 3

| Formulation | Estradiol mg/g | Results Hot/Cold Cycling |
|---|---|---|
| Transcutol:Miglyol 812 (4:96) | 4 | Crystallizes after 96 hours |
| Miglyol 812:Capmul PG8 (70:30) | 6 | Clear, after 14 days |
| Miglyol 812:Capmul PG8 (50:50) | 6 | Clear, after 14 days |
| Transcutol:Miglyol 812: Capmul PG8 (5:80:15) | 6 | Clear, after 14 days |
| Capmul MCM | 6 | Clear after 14 days |

12 mg estradiol solubilized in Miglyol:Capmul PG8 50:50, Capmul MCM, and in mixtures of Transcutol: Miglyol: Capmul PG8 are stable and do not precipitate for at least 12 days.

### TABLE 4

| Formulation | Estradiol mg/g | Results Hot/Cold Cycling |
|---|---|---|
| Miglyol 812:Capmul PG8 (50:50) | 12 | Clear, after 12 days |
| Transcutol:Miglyol 812: Capmul PG8 (5:65:28) | 12 | Clear, after 12 days |
| Transcutol:Miglyol 812: Capmul PG8 (5:47:47) | 12 | Clear, after 12 days |
| Capmul MCM | 12 | Clear after 12 days |

### Example 4

In addition to determining physical stability of the estradiol solutions over time, it is necessary to determine if the fill material will be stable during the encapsulation process. One way to test these preparations is with the addition of water to the fill mass. As can be seen in Table 5, estradiol solutions at a concentration of 6 mg/g in Polyethylene Glycol 400 and Capmul MCM are able to absorb a minimum of 7% water without recrystallization, whereas the same concentration in Miglyol 812:Capmul PG8 (75:25) precipitates.

Estradiol solutions at a concentration of 12 mg/g in Polyethylene Glycol 400 and Capmul MCM are able to absorb a minimum of 7% water without recrystallization. All Capmul PG8 containing formulations turned hazy on the addition of water. However, it should be noted that estradiol recrystallization was not observed, and the addition of water to Capmul PG 8 alone (without any estradiol) also turns hazy on the addition of water.

### TABLE 5

| Formulation | Estradiol mg/g | Results after addition of 7% water |
|---|---|---|
| Miglyol 812:Capmul PG8 (75:25) | 6 | Precipitated |
| Miglyol 812:Capmul PG8 (50:50) | 12 | Hazy |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | 12 | Hazy |
| Capmul MCM | 12 | Clear |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | 12 | Hazy |
| Polyethylene Glycol 400 | 12 | clear |

### Example 5

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

12

### TABLE 6

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Mono-, di- or triglyceride (Miglyol 812) | qs |
| Diethylene Glycol Monoethylether (Transcutol HP) | 65.00 |
| Liquid lecithin | 1.63 |
| Butylated Hydroxytoluene | 0.13 |
| Total Fill Weight | 325 |

### Example 6

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

### TABLE 7

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | qs |
| Liquid lecithin | 1.63 |
| Polysorbate 80 | 97.5 |
| Total Fill Weight | 325 |

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

### TABLE 8

| Ingredient | Mg/Capsule | % w/w | Amount/Batch |
|---|---|---|---|
| Estradiol Hemihydrate | 2.03 | 0.62 | 20.2 g |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | 322.97 | 99.38 | 3.23 kg |
| Total | | 100 | 3.25 kg |

The above formulation is prepared as follows: estradiol is added to Capmul MCM and mixed until dissolved.

### Example 7

#### Progesterone Solubility

In various embodiments, both estradiol and progesterone may be dissolved in a solvent. In various embodiments, the solubility of both estradiol and progesterone will be such that a therapeutically effective dose may be obtained in a reasonably sized mass, generally considered to be between 1 mg and 1200 mg, preferably suitable for encapsulation in a size 3 to 22 oval or oblong capsule. For example, in various embodiments, 50 mg to 100 mg of progesterone may be dissolved in a volume of solvent; i.e., the solubility would be 50 mg to 100 mg per capsule. Miglyol was attempted, and while it can be considered a good carrier for progesterone, it alone did not provide a desirable level of solubilization of estradiol (e.g., solubility of 12 mg/g may be desirable in various embodiments). Thus, Miglyol may be used in embodiments comprising a suspension of progesterone, though Miglyol, standing alone, is not desirable for use in embodiments having fully solubilized progesterone and/or estradiol.

As can be seen in Table 9, the solubility of progesterone in Capmul MCM is ~73 mg/g. Therefore, by suspending 200 mg

US 8,993,549 B2

**13**

progesterone in 400 mg of solvent, part of the dose (~14%) is already dissolved and the remaining is still a suspension. In some aspects and embodiments, it is desired to minimize the partial solubility of progesterone in the formulation in order to minimize the possibility of recrystallization.

Based on 73 mg/g solubility, the capsule size required to make a capsule of 50 mg solubilized progesterone would be 685 mg. Therefore, it was shown that it would be feasible to make a 50 mg progesterone and 2 mg estradiol solubilized formulation. Myglyol had the lowest solubility, but that solvent is unable to dissolve the estradiol, therefore under further experiments, it was decided to proceed with the second lowest or Capmul MCM. It has also been found that 2 mg of estradiol may also be dissolved in 685 mg of Capmul MCM.

TABLE 9

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| Capmul MCM | 73.4 |
| Capmul PG8 | 95 |
| Miglyol 812 | 27.8 |

In addition, it has been found that the solubility of progesterone in a solvent of Capmul MCM in combination with Gelucire 44/14 in a 9:1 ratio increases the solubility to approximately 86 mg/g. Therefore, in various embodiments, progesterone and/or estradiol may be dissolved in a Capmul MCM and Gelucire 44/14 system, wherein the ratio of Capmul MCM to Gelucire 44/14 is 9:1.

TABLE 10

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| Capmul MCM: Gelucire 44/14 (9:1) | 86.4 |
| Capmul MCM: Gelucire 44/14 (7:3) | 70.5 |
| Capmul MCM: Gelucire 44/14 (6:4) | 57.4 |

Example 8

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized progesterone and estradiol comprising:

TABLE 11

| Ingredient | Mass (mg) | % w/w | Qty/Capsule (mg) |
|---|---|---|---|
| Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 |
| Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 |
| Capmul MCM, NF | | 82.57 | 577.97 |
| Gelucire 44/14, NF | | 10.0 | 70.00 |
| TOTAL | | 100.00 | 700.00 |

A capsule such as that shown in TABLE 11 may be manufactured in any suitable manner. For the purposes of this Example, mixing may be facilitated by an impellor, agitator, or other suitable means. Also for the purposes of this Example, heating and/or mixing may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Mixing and/or heating for the purposes of this Example may be performed in any suitable vessel, such as a stainless steel vessel.

**14**

For example, Campul MCM may be heated to between 30° C. to 50° C., more preferably from 35° C. to 45° C., and more preferably to 40° C.+/−2° C. Gelucire 44/14 may be added to the Campul MCM and mixed until dissolved. The addition may occur all at once or may occur gradually over a period of time. Heat may continue to be applied during the mixing of the Gelucire 44/14 and the Campul MCM.

Heat may be removed from the Gelucire 44/14 and Campul MCM mixture. Estradiol Hemihydrate may be added to the mixture. The addition may occur all at once or may occur gradually over a period of time. Micronized progesterone may then be added to the Gelucire 44/14, Campul MCM and Estradiol Hemihydrate mixture until dissolved. The addition may occur all at once or may occur gradually over a period of time.

Example 9

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 12

| Ingredient | mg/ Capsule | % | Function |
|---|---|---|---|
| Micronized Progesterone | 200.00 | 30.77 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | qs | qs | Carrier |
| Lecithin Liquid | 1.63 | 0.25 | Lubricant/ Emulsifier |
| Butylated Hydroxytoluene (also referred to as "BHT") | 0.13 | 0.02 | Antioxidant |

The above formulation is prepared as follows: MIGLYOL is heated to about 45° C. GELUCIRE 44/14 is added and mixed until dissolved. BHT is added and mixed until dissolved. Progesterone is suspended and passed through a colloid mill. The resultant fill mass can be used for encapsulation.

In an exemplary embodiment, a capsule is provided containing a fill material having partially solubilized progesterone comprising:

TABLE 13

| Ingredient | Qty/ Capsule (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (kg) |
|---|---|---|---|---|
| Micronized Progesterone, USP | 200.00 | 33.33 | Active | 2.0 |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | 394.0 | 65.67 | Carrier | 3.94 |
| Lauroyl polyoxyl-32-glycerides (Gelucire 44/14 or equivalent) | 6.0 | 1 | Lubricant/ Emulsifier | 0.06 |
| Total | 600.00mg | 100 | | 6.0  kg |

For suspensions of progesterone and partially solubilized progesterone, GELUCIRE 44/14 may be added at 1% to 2% w/w to increase viscosity. The above formulation is prepared as follows: Capmul MCM is heated to about 65° C. GELUCIRE 44/14 is added and mixed until dissolved. Heat is removed. Progesterone is added and the mixture is passed through a colloid mill. The resultant fill mass can be used for encapsulation.

US 8,993,549 B2

**15**

Example 10

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 14

| Ingredient | % | mg/ Capsule | Function |
|---|---|---|---|
| Micronized Progesterone | 30.77 | 200.00 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | 65.93 | 428.55 | Carrier |
| Lauroyl polyoxyl-32-glycerides (Gelucire 44/14 or equivalent) | 3.00 | 19.50 | Suspending Agent |
| Butylated Hydroxytoluene | 0.03 | 1.95 | Antioxidant |
| Total | 100 | 650 | |

In various embodiments, amounts of MIGLYOL may be present in a range from about 35-95% by weight; GELUCIRE 44/14 from about 0.5-30% by weight; and BHT from about 0.01-0.1% by weight.

Example 11

For the purposes of this Example, a particle size analysis is conducted by using the Beckman Device. A sample API comprising micronized progesterone in accordance with various embodiments is provided for analysis.

Approximately 0.01 g of a sample API in accordance with various embodiments was combined with Coulter 1B and 10 mL of deionized water. Sonication was performed for 15 seconds. The Beckman Device, equipped with a ULM, performed analysis for 90 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 4.279 μm, an X75 of 7.442 μm, and an X25 of 1.590 μm. The Beckman Device also yielded that the mean particle size is 4.975 μm, the median particle size is 4.279 μm, the mode particle size is 6.453 μm, and the standard deviation is 3.956 μm. A graph of the particle distribution obtained is shown in FIG. **4**.

**16**

Example 12

A formulation sample having approximately 200 mg of micronized progesterone and 2 mg of estradiol was dispersed with oil. The Beckman Device, equipped with a MLM, performed analysis for 60 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 11.0 μm, an X75 of 17.3 μm, and an X25 of 5.3 μm. The Beckman Device also yielded that the mean particle size is 11.8 μm, the median particle size is 11.04 μm, the mode particle size is 13.6 μm, and the standard deviation is 7.8 μm.

Example 13

In order to increase the solubility of progesterone in the final solution, Gelucire 44/14 was added at about 10% w/w.

TABLE 15

| | Quantitative Formula: Batch Size 10,000 capsules | | | |
|---|---|---|---|---|
| Item No. | INGREDIENT(S) | Label Claim (mg) | % w/w | Qty/Capsule (mg) | Amount/Batch (kg) |
| 1. | Progesterone, USP micronized | 50.00 | 7.14 | 50.00 | 0.50 |
| 2. | Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 | 0.02 |
| 3. | Capmul MCM, NF | | 82.57 | 577.97 | 5.78 |
| 4. | Gelucire 44/14, NF | | 10.0 | 70.00 | 0.70 |
| | | Total: | 100.00 | 700.00 | 7.00 |

An example of the final formulation is provided in Table 15. The manufacturing process is as follows. Capmul MCM is heated to 40° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and mixed until dissolved.

Example 14

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

TABLE 16

| Item No. | INGREDIENT(S) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 50.00 | 25.000 | 50.00 | 500.00 |
| 2. | Estradiol Hemihydrate | 0.25 | 0.129 | 0.26 | 2.58 |
| 3. | Capmul MCM, NF | | 73.371 | 146.74 | 1467.42 |
| 4. | Gelucire 44/14, NF | | 1.500 | 3.00 | 30.00 |
| | | Total: | 100.000 | 200.00mg | 2000.00 |

The manufacturing process is as follows. Capmul MCM is heated to 65° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and

US 8,993,549 B2

**17**

dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

### Example 15

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

TABLE 17

| Item No. | INGREDIENT(S) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 200.00 | 33.33 | 200.0 | 2000.0 |
| 2. | Estradiol Hemihydrate | 2.00 | 0.35 | 2.07 | 20.7 |
| 3. | Capmul MCM, NF | | 65.32 | 391.93 | 3919.3 |
| 4. | Gelucire 44/14, NF | | 1.00 | 6.0 | 60.0 |
| | | Total: | 100.00 | 600.0  mg | 6000.0 |

The manufacturing process is as follows. Capmul MCM is heated to 65° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

### Example 16

### Progesterone and Estradiol Combination Study Under Fed Conditions

This following study protocol was used to establish bioavailability and bio-equivalence parameters for a combination product of the present disclosure comprising progesterone (200 mg) and estradiol (2.0 mg) as prepared via the process described in Example 14 and compared to 200 mg of PROMETRIUM® (Catalent Pharmaceuticals, St. Petersburg, Fla. (and 2.0 mg of ESTRACE® (Bristol-Myers Squibb Co. Princeton, N.J.), administered to twenty-four (24) normal healthy, adult human post-menopausal female subjects under fed conditions.

The Study Design: An open-label, balanced, randomized, two-treatment, two-period, two-sequence, single-dose, two-way crossover.

The subjects were housed in the clinical facility from at least 11.00 hours pre-dose to at least 48.00 hours post-dose in each period, with a washout period of at least 14 days between the successive dosing days.

Subjects were fasted for at least about 10.00 hours before being served a high-fat, high-calorie breakfast, followed by dosing, then followed by a 04.00 hour, post-dose additional period of fasting.

Standard meals were provided at about 04.00, 09.00, 13.00, 25.00, 29.00, 34.00 and 38.00 hours post-dose, respectively.

Water was restricted at least about 01 hour prior to dosing until about 01 hour post-dose (except for water given during dosing). At other times, drinking water was provided ad libitum.

Subjects were instructed to abstain from consuming caffeine and/or xanthine containing products (i.e. coffee, tea, chocolate, and caffeine-containing sodas, colas, etc.) for at least about 24.00 hours prior to dosing and throughout the

**18**

study, grapefruit and\or its juice and poppy containing foods for at least about 48.00 hours prior to dosing and throughout the study.

Subjects remained seated upright for about the first 04.00 hours post-dose and only necessary movements were allowed during this period. Thereafter subjects were allowed to ambulate freely during the remaining part of the study. Subjects were not allowed to lie down (except as directed by the physician secondary to adverse events) during restriction period.

Subjects were instructed not to take any prescription medications within 14 days prior to study check in and throughout the study. Subjects were instructed not to take any over the counter medicinal products, herbal medications, etc. within 7 days prior to study check-in and throughout the study.

After overnight fasting of at least about 10.00 hours, a high-fat high-calorie breakfast was served about 30 minutes prior to administration of investigational product(s). All subjects were required to consume their entire breakfast within 30 minutes of it being served, a single dose of either test product (T) of Progesterone 200 mg & Estradiol 2 mg tablets or the reference product (R) PROMETRIUM® (Progesterone) soft gel Capsule 200 mg and ESTRACE® (Estradiol) Tablets 2 mg (according to the randomization schedule) were administered with about 240 mL of water under fed condition, at ambient temperature in each period in sitting posture. A thorough mouth check was done to assess the compliance to dosing.

All dosed study subjects were assessed for laboratory tests at the end of the study or as applicable.

In each period, twenty-three (23) blood samples were collected. The pre-dose (10 mL) blood samples at −01.00, −00.50, 00.00 hours and the post-dose blood samples (08 mL each) were collected at 00.25, 00.50, 00.67, 00.83, 01.00, 01.33, 01.67, 02.00, 02.50, 03.00, 04.00, 05.00, 06.00, 07.00, 08.00, 10.00, 12.00, 18.00, 24.00 and 48.00 hours in labeled K2EDTA—vacutainers via an indwelling cannula placed in one of the forearm veins of the subjects. Each intravenous indwelling cannula was kept in situ as long as possible by injecting about 0.5 mL of 10 IU/mL of heparin in normal saline solution to maintain the cannula for collection of the post-dose samples. In such cases blood samples were collected after discarding the first 0.5 mL of heparin containing blood. Each cannula was removed after the 24.00 hour sample was drawn or earlier or if blocked.

At the end of the study, the samples were transferred to the bio-analytical facility in a box containing sufficient dry ice to maintain the integrity of the samples. These samples were stored at a temperature of −70° C.±20° C. in the bio-analytical facility until analysis.

Progesterone (Corrected and Uncorrected) and Estradiol (unconjugated) and estrone (total) in plasma samples is assayed using a validated LC-MS/MS method.

Fasted studies using this protocol were also conducted. However, rather than the high-fat meal prior to administration of the test and reference drug, each subject fasted for a period of at least twelve (12) hours prior to dose administration.

### Example 17

Method of manufacture in accordance with various embodiments are shown in FIGS. 1-3. With reference to FIG. 1, method of fill material 100 is shown. Step 102 comprises heating an oily vehicle carrier to 40° C.±5° C. Heating may be accomplished through any suitable means. The heating may be performed in any suitable vessel, such as a stainless steel

US 8,993,549 B2

19

20

vessel. The oily vehicle may be any oily vehicle described herein, for example, Capmul MCM.

Step 104 comprises mixing Gelucire 44/14 with the oily vehicle. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 102 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Mixing may be performed in any suitable vessel, such as a stainless steel vessel.

Step 106 comprises mixing estradiol into the mixture of the oily vehicle and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 106 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$.

Step 108 comprises cooling to room temperature. Cooling may be allowed to occur without intervention or cooling may be aided by application of a cooling system.

Step 110 comprises mixing micronized progesterone into the mixture of oily vehicle, estradiol and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 110 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Step 112 comprises degassing. The resulting mixture from step 112 may comprise a fill material suitable for production into a softgel capsule.

With reference to FIG. 2, softgel capsule, i.e. gel mass, production 200 is shown. Step 202 comprises mixing glycerin with water. The water used in step 202 may be purified by any suitable means, such as reverse osmosis, ozonation, filtration (e.g., through a carbon column) or the like. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 202 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Heating may be performed until the temperature reaches 80° C.±5° C.

Step 204 comprises the addition of gelatin to the glycerin water mixture. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 204 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. A vacuum may be drawn in step 204 to de-aerate.

Step 206 comprises addition of a coloring agent such as a dye. A coloring agent may comprise products sold under the trademark OPATINT or other suitable agent. Step 206 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Step 208 comprises degassing. The resulting mixture from step 208 may comprise a gel capsule material suitable for use as a gel capsule in production of a softgel capsule.

With reference to FIG. 3, softgel capsule assembly process 300 is shown. Step 302 comprises heating the fill material. The fill material may be heated to any suitable temperature. In various embodiments, the fill material is heated to 30° C.+/−3° C. Fill material maybe heated in a fill hopper. A fill hopper may comprise a device configured to hold a volume of the fill material and/or to dispense the fill material in controlled volumes.

Step 304 comprises filling a gel mass. A gel mass may be taken from the gel capsule material produced in step 208 of FIG. 2. Filling may be performed by injecting, placing, or otherwise disposing the fill material within a volume defined by the gel capsule material. The filling may occur in an encapsulator. The spreader boxes may be a temperature of 55° C.+/−10° C. The wedge temperature may be 38° C.+/−3° C. The drum cooling temperature may be 4° C.+/−2° C. The encapsulator may be lubricated using MIGLYOL 812 or other suitable lubricant. Step 304 thus produces one or more softgel capsules. Filling may comprise producing a ribbon of thick-

ness 0.85 mm±0.05 mm using spreader box knobs. The fill material may be injected into the gel to produce a fill weight having target weight ±5% (i.e., 650±33 mg and 325±16.3 mg).

Step 306 comprises drying the softgel capsules. Drying may be performed in a tumble dryer, tray dryer, or combinations thereof. For example, drying may be performed in a tumble drying basket for between about 10 minutes and about 120 minutes. Drying may continue in a drying room for about 24 hours to about 72 hours. Step 308 may comprise inspection and/or polishing. Polishing may be performed with isopropyl alcohol. Step 310 may comprise packaging. Packaging may be accomplished through any suitable means. Packaging may comprise packing softgel capsules into a blister pack, bottle, box, pouch, or other acceptable packaging.

What is claimed is:
1. A pharmaceutical composition comprising:
solubilized estradiol;
suspended progesterone; and
a solubilizing agent;
wherein each of the estradiol and the suspended progesterone are present in the solubilizing agent and the estradiol and progesterone are uniformly dispersed;
wherein at least about 90% of the estradiol is solubilized in the solubilizing agent; and
wherein the solubilizing agent comprises an effective amount of a monoglyceride, a diglyceride or a combination thereof containing an ester of a C6-C12 fatty acid.
2. The pharmaceutical composition of claim 1, further comprising partially solubilized progesterone, wherein the partially solubilized progesterone is solubilized in the solubilizing agent.
3. The pharmaceutical composition of claim 1, wherein the formulation is formulated as a gelatin capsule.
4. The pharmaceutical composition of claim 1, wherein said estradiol has a dosage strength of at least about 0.125 mg and wherein said progesterone has a dosage strength of at least about 25 mg.
5. The pharmaceutical composition of claim 1, wherein the ratio of progesterone to estradiol is about 24:1, about 25:1, about 96:1, about 100:1, about 192:1, or about 200:1.
6. The pharmaceutical composition of claim 1, wherein the estradiol does not precipitate for at least 14 days.
7. A pharmaceutical composition comprising:
solubilized estradiol;
suspended progesterone; and
a solubilizing agent;
wherein each of the estradiol and the suspended progesterone are present in the solubilizing agent and the estradiol and progesterone are uniformly dispersed;
wherein at least about 90% of the estradiol is solubilized in the solubilizing agent; and
wherein the solubilizing agent comprises an effective amount of a monoglyceride thereof containing an ester of a C6-C12 fatty acid.
8. The pharmaceutical composition of claim 7, further comprising partially solubilized progesterone, wherein the partially solubilized progesterone is solubilized in the solubilizing agent.
9. The pharmaceutical composition of claim 7, wherein the composition is formulated as a gelatin capsule.
10. The pharmaceutical composition of claim 7, wherein the estradiol has a dosage strength of at least about 0.125 mg and wherein the progesterone has a dosage strength of at least about 25 mg.

US 8,993,549 B2

**11**. The pharmaceutical composition of claim **7**, wherein the ratio of progesterone to estradiol is about 24:1, about 25:1, about 96:1, about 100:1, about 192:1, or about 200:1.

**12**. The pharmaceutical composition of claim **7**, wherein the estradiol does not precipitate for at least 14 days.

**13**. A pharmaceutical composition comprising:

solubilized estradiol;

suspended progesterone; and

a solubilizing agent;

wherein each of the estradiol and the suspended progesterone are present in the solubilizing agent and the estradiol and progesterone are uniformly dispersed;

wherein at least about 90% of the estradiol is solubilized in the solubilizing agent; and

wherein the solubilizing agent comprising an effective amount of a diglyceride containing an ester of a C6-C12 fatty acid.

**14**. The pharmaceutical composition of claim **13**, further comprising partially solubilized progesterone, wherein the partially solubilized progesterone is solubilized in the solubilizing agent.

**15**. The pharmaceutical composition of claim **13**, wherein the composition is formulated in a gelatin capsule.

**16**. The pharmaceutical composition of claim **13**, wherein the estradiol has a dosage strength of at least about 0.125 mg and wherein the progesterone has a dosage strength of at least about 25 mg.

**17**. The pharmaceutical composition of claim **13**, wherein the ratio of progesterone to estradiol is about 24:1, about 25:1, about 96:1, about 100:1, about 192:1, or about 200:1.

**18**. The pharmaceutical composition of claim **13**, wherein the estradiol does not precipitate for at least 14 days.

\*   \*   \*   \*   \*

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

| | | Page 1 of 1 |
|---|---|---|
| PATENT NO. | : 8,993,549 B2 | |
| APPLICATION NO. | : 14/475864 | |
| DATED | : March 31, 2015 | |
| INVENTOR(S) | : Brian A. Bernick et al. | |

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:

On the Title Page

At item (72), please add inventor --Frederick D. Sancilio, Palm Beach Gardens, FL (US)--

Signed and Sealed this
Second Day of April, 2019

Andrei Iancu

Andrei Iancu
*Director of the United States Patent and Trademark Office*

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.          : 8,993,549 B2                                Page 1 of 1
APPLICATION NO.     : 14/475864
DATED               : March 31, 2015
INVENTOR(S)         : Brian A. Bernick et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:


    In the Claims

    Column 20, Claim 7, Line 56: Delete "thereof".


Signed and Sealed this
Thirteenth Day of August, 2019

Andrei Iancu
*Director of the United States Patent and Trademark Office*

# EXHIBIT G

US009006222B2

(12) **United States Patent**
Bernick et al.

(10) Patent No.: **US 9,006,222 B2**
(45) Date of Patent: ***Apr. 14, 2015**

(54) **NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES**

(71) Applicant: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

(72) Inventors: **Brian A. Bernick**, Boca Raton, FL (US); **Janice Louise Cacace**, Miami, FL (US); **Peter H. R. Persicaner**, Boca Raton, FL (US); **Neda Irani**, Palm Beach Garden, FL (US); **Julia M. Amadio**, Boca Raton, FL (US)

(73) Assignee: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **14/099,623**

(22) Filed: **Dec. 6, 2013**

(65) **Prior Publication Data**

US 2014/0100206 A1      Apr. 10, 2014

**Related U.S. Application Data**

(63) Continuation of application No. 13/843,428, filed on Mar. 15, 2013, which is a continuation-in-part of application No. 13/684,002, filed on Nov. 21, 2012, now Pat. No. 8,633,178.

(60) Provisional application No. 61/662,265, filed on Jun. 20, 2012, provisional application No. 61/661,302, filed on Jun. 18, 2012.

(51) **Int. Cl.**
*A01N 45/00* (2006.01)
*A61K 9/48* (2006.01)
*A61K 31/57* (2006.01)
*A61K 31/565* (2006.01)
*A61K 47/44* (2006.01)

(52) **U.S. Cl.**
CPC .............. *A61K 31/57* (2013.01); *A61K 31/565* (2013.01); *A61K 47/44* (2013.01); *A61K 9/4858* (2013.01)

(58) **Field of Classification Search**
None
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 1,967,351 | A | 7/1934 | Doisy |
| 2,232,438 | A | 2/1941 | Butenandt |
| 2,379,832 | A | 7/1945 | Serini et al. |
| 2,649,399 | A | 8/1953 | Grant et al. |
| 3,198,707 | A | 8/1965 | Nomaine et al. |
| 3,478,070 | A | 11/1969 | Smith et al. |
| 3,526,648 | A | 9/1970 | Bertin et al. |
| 3,710,795 | A | 1/1973 | Higuchi et al. |
| 3,729,560 | A | 4/1973 | Hagerman |
| 3,729,566 | A | 4/1973 | Ericsson et al. |
| 3,755,573 | A | 8/1973 | Berman |
| 3,755,575 | A | 8/1973 | Lerner |
| 3,903,880 | A | 9/1975 | Higuchi et al. |
| 3,916,898 | A | 11/1975 | Robinson |
| 3,916,899 | A | 11/1975 | Higuchi et al. |
| 3,921,636 | A | 11/1975 | Zaffaroni |
| 3,923,997 | A | 12/1975 | Meuly |
| 3,948,254 | A | 4/1976 | Zaffaroni |
| 3,971,367 | A | 7/1976 | Zaffaroni |
| 3,977,404 | A | 8/1976 | Theeuwes |
| 3,993,072 | A | 11/1976 | Zaffaroni |
| 4,008,719 | A | 2/1977 | Theeuwes |
| 4,012,496 | A | 3/1977 | Hartmann |
| 4,014,334 | A | 3/1977 | Theeuwes et al. |
| 4,014,987 | A | 3/1977 | Heller et al. |
| 4,016,251 | A | 4/1977 | Higuchi et al. |
| 4,071,623 | A | 1/1978 | Van Der Vies |
| 4,093,709 | A | 6/1978 | Choi |
| 4,154,820 | A | 5/1979 | Simoons |
| 4,155,991 | A | 5/1979 | Schopflin et al. |
| 4,196,188 | A | 4/1980 | Besins |
| 4,215,691 | A | 8/1980 | Wong |
| 4,237,885 | A | 12/1980 | Wong |
| 4,310,510 | A | 1/1982 | Sherman et al. |
| 4,327,725 | A | 5/1982 | Cortese et al. |
| 4,372,951 | A | 2/1983 | Vorys |
| 4,384,096 | A | 5/1983 | Sonnabend |
| 4,393,871 | A | 7/1983 | Vorhauer |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| BR | PI 1001367-9 A2 | 7/2012 |
| CN | 102258455 A | 11/2011 |

(Continued)

OTHER PUBLICATIONS

PCCA, Apothogram, May 2014, pp. 1-14, Houston, TX.
US 6,214,374, Apr. 10, 2001, Schmirler, et al. (withdrawn).
Acog, McKinlay, et al., Practice Bulletin, Clinical Management Guidelines for Obstetrician-Gynecologists, Acog, No. 141, vol. 123, No. 1, Jan. 2014, Obstetrics & Gynecology.
Araya-Sibaja, Andrea Manela, et al., Chemical Properties of Progesterone Selected Refer., SciFinder, 2014, American Chemical Society & US Natl. Lib. of Med.
Araya-Sibaja, Andrea M.A., Morphology Study of Progesterone Polymorphs Prepared by Polymer-Induced Heteronucleation (PIHn), Scanning vol. 35 pp. 213-221, 2013, Wiley Period., Inc.

(Continued)

*Primary Examiner* — Dennis J Parad
(74) *Attorney, Agent, or Firm* — Kilpatrick Townsend & Stockton LLP

(57) **ABSTRACT**

Estrogen and progesterone replacement therapies are provided herein. Among others, the following formulations are provided herein: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone.

**12 Claims, 5 Drawing Sheets**

# US 9,006,222 B2

Page 2

(56)                **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,402,695 | A | 9/1983 | Wong |
| 4,423,151 | A | 12/1983 | Baranczuk |
| 4,449,980 | A | 5/1984 | Millar et al. |
| 4,610,687 | A | 9/1986 | Fogwell |
| 4,629,449 | A | 12/1986 | Wong |
| 4,732,763 | A | 3/1988 | Beck et al. |
| 4,738,957 | A | 4/1988 | Laurent et al. |
| 4,756,907 | A | 7/1988 | Beck et al. |
| 4,762,717 | A | 8/1988 | Crowley |
| 4,788,062 | A | 11/1988 | Gale et al. |
| 4,816,257 | A | 3/1989 | Buster et al. |
| 4,822,616 | A | 4/1989 | Zimmermann et al. |
| 4,865,848 | A | 9/1989 | Cheng et al. |
| 4,900,734 | A | 2/1990 | Maxson et al. |
| 4,906,475 | A | 3/1990 | Kim |
| 4,942,158 | A | 7/1990 | Sarpotdar et al. |
| 4,961,931 | A | 10/1990 | Wong |
| 5,030,629 | A | 7/1991 | Rajadhyaksha |
| 5,064,654 | A | 11/1991 | Berner et al. |
| 5,108,995 | A | 4/1992 | Casper |
| 5,128,138 | A | 7/1992 | Blank |
| 5,130,137 | A | 7/1992 | Crowley |
| 5,140,021 | A | 8/1992 | Maxson et al. |
| 5,211,952 | A | 5/1993 | Pike et al. |
| 5,252,334 | A | 10/1993 | Chiang et al. |
| 5,280,023 | A | 1/1994 | Ehrlich et al. |
| 5,288,496 | A | 2/1994 | Lewis |
| 5,340,584 | A | 8/1994 | Spicer et al. |
| 5,340,585 | A | 8/1994 | Pike et al. |
| 5,340,586 | A | 8/1994 | Pike et al. |
| 5,362,497 | A | 11/1994 | Yamada et al. |
| 5,382,573 | A | 1/1995 | Casper |
| 5,393,528 | A | 2/1995 | Staab |
| 5,393,529 | A | 2/1995 | Hoffmann et al. |
| 5,419,910 | A | 5/1995 | Lewis |
| 5,468,736 | A | 11/1995 | Hodgen |
| 5,474,783 | A | 12/1995 | Miranda et al. |
| 5,480,776 | A | 1/1996 | Dullien |
| 5,514,673 | A | 5/1996 | Heckenmuller et al. |
| 5,516,528 | A | 5/1996 | Hughes et al. |
| 5,527,534 | A | 6/1996 | Myhling |
| 5,529,782 | A | 6/1996 | Staab |
| 5,538,736 | A | 7/1996 | Hoffmann et al. |
| 5,543,150 | A | 8/1996 | Bologna et al. |
| 5,547,948 | A | 8/1996 | Barcomb |
| 5,556,635 | A | 9/1996 | Istin et al. |
| 5,565,199 | A | 10/1996 | Page et al. |
| 5,567,831 | A | 10/1996 | Li |
| 5,569,652 | A | 10/1996 | Beier et al. |
| 5,580,572 | A | 12/1996 | Mikler et al. |
| 5,582,592 | A | 12/1996 | Kendrick |
| 5,585,370 | A | 12/1996 | Casper |
| 5,595,759 | A | 1/1997 | Wright et al. |
| 5,595,970 | A | 1/1997 | Garfield et al. |
| 5,605,702 | A | 2/1997 | Teillaud et al. |
| 5,607,691 | A | 3/1997 | Hale et al. |
| 5,607,693 | A | 3/1997 | Bonte et al. |
| 5,609,617 | A | 3/1997 | Shealy et al. |
| 5,620,705 | A | 4/1997 | Dong et al. |
| 5,626,866 | A | 5/1997 | Ebert et al. |
| 5,629,021 | A | 5/1997 | Wright |
| 5,633,011 | A | 5/1997 | Dong et al. |
| 5,633,242 | A | 5/1997 | Oettel et al. |
| 5,639,743 | A | 6/1997 | Kaswan et al. |
| 5,653,983 | A | 8/1997 | Meybeck et al. |
| 5,656,286 | A | 8/1997 | Miranda et al. |
| 5,660,839 | A | 8/1997 | Allec et al. |
| 5,662,927 | A | 9/1997 | Ehrlich et al. |
| 5,663,160 | A | 9/1997 | Meybeck et al. |
| 5,676,968 | A | 10/1997 | Lipp et al. |
| 5,677,292 | A | 10/1997 | Li et al. |
| 5,686,097 | A | 11/1997 | Taskovich et al. |
| 5,693,335 | A | 12/1997 | Xia et al. |
| 5,694,947 | A | 12/1997 | Lehtinen et al. |
| 5,700,480 | A | 12/1997 | Hille et al. |
| 5,709,844 | A | 1/1998 | Arbeit et al. |
| 5,719,197 | A | 2/1998 | Kanios et al. |
| 5,735,801 | A | 4/1998 | Caillouette |
| 5,739,176 | A | 4/1998 | Dunn et al. |
| 5,744,463 | A | 4/1998 | Bair |
| 5,747,058 | A | 5/1998 | Tipton et al. |
| 5,762,614 | A | 6/1998 | Caillouette |
| 5,770,176 | A | 6/1998 | Nargessi |
| 5,770,219 | A | 6/1998 | Chiang et al. |
| 5,770,220 | A | 6/1998 | Meconi et al. |
| 5,770,227 | A | 6/1998 | Dong et al. |
| 5,776,495 | A | 7/1998 | Duclos et al. |
| 5,780,044 | A | 7/1998 | Yewey et al. |
| 5,780,050 | A | 7/1998 | Jain et al. |
| 5,788,980 | A | 8/1998 | Nabahi |
| 5,788,984 | A | 8/1998 | Guenther et al. |
| 5,789,442 | A | 8/1998 | Garfield et al. |
| 5,811,416 | A | 9/1998 | Chwalisz et al. |
| 5,811,547 | A | 9/1998 | Nakamichi et al. |
| 5,814,329 | A | 9/1998 | Shah |
| 5,820,878 | A | 10/1998 | Hirano et al. |
| 5,827,200 | A | 10/1998 | Caillouette |
| 5,840,327 | A | 11/1998 | Gale et al. |
| 5,843,468 | A | 12/1998 | Burkoth et al. |
| 5,843,979 | A | 12/1998 | Wille et al. |
| 5,858,394 | A | 1/1999 | Lipp et al. |
| 5,863,552 | A | 1/1999 | Yue |
| 5,866,603 | A | 2/1999 | Li et al. |
| 5,882,676 | A | 3/1999 | Lee et al. |
| 5,885,612 | A | 3/1999 | Meconi et al. |
| 5,888,533 | A | 3/1999 | Dunn |
| 5,891,462 | A | 4/1999 | Carrara |
| 5,891,868 | A | 4/1999 | Cummings et al. |
| 5,898,038 | A | 4/1999 | Yallampalli et al. |
| 5,902,603 | A | 5/1999 | Chen et al. |
| 5,904,931 | A | 5/1999 | Lipp et al. |
| 5,906,830 | A | 5/1999 | Farinas et al. |
| 5,912,010 | A | 6/1999 | Wille et al. |
| 5,916,176 | A | 6/1999 | Caillouette |
| RE36,247 | E | 7/1999 | Plunkett et al. |
| 5,919,477 | A | 7/1999 | Bevan et al. |
| 5,922,349 | A | 7/1999 | Elliesen et al. |
| 5,928,666 | A | 7/1999 | Farinas et al. |
| 5,942,243 | A | 8/1999 | Shah |
| 5,952,000 | A | 9/1999 | Venkateshwaran et al. |
| 5,958,446 | A | 9/1999 | Miranda et al. |
| 5,962,445 | A | 10/1999 | Stewart |
| 5,968,919 | A | 10/1999 | Samour et al. |
| 5,972,372 | A | 10/1999 | Saleh et al. |
| 5,985,311 | A | 11/1999 | Cordes et al. |
| 5,985,850 | A | 11/1999 | Falk et al. |
| 5,985,861 | A | 11/1999 | Levine et al. |
| 5,989,568 | A | 11/1999 | Breton et al. |
| 5,993,856 | A | 11/1999 | Ragavan et al. |
| 6,001,846 | A | 12/1999 | Edwards et al. |
| 6,007,835 | A | 12/1999 | Bon Lapillonne et al. |
| 6,010,715 | A | 1/2000 | Wick et al. |
| 6,013,276 | A | 1/2000 | Math et al. |
| 6,022,562 | A | 2/2000 | Autant et al. |
| 6,024,974 | A | 2/2000 | Li |
| 6,024,976 | A | 2/2000 | Miranda et al. |
| 6,028,057 | A | 2/2000 | Burns |
| 6,030,948 | A | 2/2000 | Mann |
| 6,039,968 | A | 3/2000 | Nabahi |
| 6,040,340 | A | 3/2000 | Chwalisz et al. |
| 6,056,972 | A | 5/2000 | Hermsmeyer |
| 6,060,077 | A | 5/2000 | Meignant |
| 6,068,853 | A | 5/2000 | Giannos et al. |
| 6,074,625 | A | 6/2000 | Hawthorne et al. |
| 6,077,531 | A | 6/2000 | Salin-Drouin |
| 6,080,118 | A | 6/2000 | Blythe |
| 6,083,178 | A | 7/2000 | Caillouette |
| 6,086,916 | A | 7/2000 | Agnus et al. |
| 6,087,352 | A | 7/2000 | Trout |
| 6,090,404 | A | 7/2000 | Meconi et al. |
| 6,096,338 | A | 8/2000 | Lacy et al. |
| 6,106,848 | A | 8/2000 | Preuilh et al. |
| 6,117,446 | A | 9/2000 | Place |
| 6,117,450 | A | 9/2000 | Dittgen et al. |

# US 9,006,222 B2

Page 3

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,124,362 | A | 9/2000 | Bradbury et al. |
| 6,133,251 | A | 10/2000 | Dittgen et al. |
| 6,133,320 | A | 10/2000 | Yallampalli et al. |
| 6,139,868 | A | 10/2000 | Hoffmann |
| 6,139,873 | A | 10/2000 | Hughes, Jr. et al. |
| 6,149,935 | A | 11/2000 | Chiang et al. |
| 6,153,216 | A | 11/2000 | Cordes et al. |
| 6,165,491 | A | 12/2000 | Grasset et al. |
| 6,165,975 | A | 12/2000 | Adams et al. |
| 6,187,323 | B1 | 2/2001 | Aiache et al. |
| 6,187,339 | B1 | 2/2001 | de Haan et al. |
| 6,190,331 | B1 | 2/2001 | Caillouette |
| 6,201,072 | B1 | 3/2001 | Rathi et al. |
| 6,217,886 | B1 | 4/2001 | Onyuksel et al. |
| 6,225,297 | B1 | 5/2001 | Stockemann et al. |
| 6,227,202 | B1 | 5/2001 | Matapurkar |
| 6,228,383 | B1 | 5/2001 | Hansen et al. |
| 6,228,852 | B1 | 5/2001 | Shaak |
| 6,242,509 | B1 | 6/2001 | Berger et al. |
| 6,245,811 | B1 | 6/2001 | Horrobin et al. |
| 6,262,115 | B1 | 7/2001 | Guittard et al. |
| 6,267,984 | B1 | 7/2001 | Beste et al. |
| 6,274,165 | B1 | 8/2001 | Meconi et al. |
| 6,277,418 | B1 | 8/2001 | Markaverich et al. |
| 6,283,927 | B1 | 9/2001 | Caillouette |
| 6,287,588 | B1 | 9/2001 | Shih et al. |
| 6,287,693 | B1 | 9/2001 | Savoir et al. |
| 6,294,188 | B1 | 9/2001 | Ragavan et al. |
| 6,294,192 | B1 | 9/2001 | Patel et al. |
| 6,294,550 | B1 | 9/2001 | Place et al. |
| 6,299,900 | B1 | 10/2001 | Reed et al. |
| 6,303,132 | B1 | 10/2001 | Nelson |
| 6,303,588 | B1 | 10/2001 | Danielov |
| 6,306,841 | B1 | 10/2001 | Place et al. |
| 6,306,914 | B1 | 10/2001 | Ziegler et al. |
| 6,309,669 | B1 | 10/2001 | Setterstrom et al. |
| 6,309,848 | B1 | 10/2001 | Howett et al. |
| 6,312,703 | B1 | 11/2001 | Orthoefer |
| 6,328,987 | B1 | 12/2001 | Marini |
| 6,342,491 | B1 | 1/2002 | Dey et al. |
| 6,344,211 | B1 | 2/2002 | Hille |
| 6,372,209 | B1 | 4/2002 | Chrisope |
| 6,372,245 | B1 | 4/2002 | Bowman et al. |
| 6,372,246 | B1 | 4/2002 | Wei |
| 6,387,390 | B1 | 5/2002 | Deaver et al. |
| 6,402,705 | B1 | 6/2002 | Caillouette |
| 6,416,778 | B1 | 7/2002 | Ragavan et al. |
| 6,420,352 | B1 | 7/2002 | Knowles |
| 6,423,039 | B1 | 7/2002 | Rathbone et al. |
| 6,423,683 | B1 | 7/2002 | Heaton et al. |
| 6,432,438 | B1 | 8/2002 | Shukla |
| 6,436,633 | B1 | 8/2002 | Kreider et al. |
| 6,440,454 | B1 | 8/2002 | Santoro et al. |
| 6,444,224 | B1 | 9/2002 | Rathbone et al. |
| 6,444,234 | B1 | 9/2002 | Kirby et al. |
| 6,451,300 | B1 | 9/2002 | Dunlop et al. |
| 6,451,339 | B2 | 9/2002 | Patel et al. |
| 6,451,779 | B1 | 9/2002 | Hesch |
| 6,455,246 | B1 | 9/2002 | Howett et al. |
| 6,455,517 | B1 | 9/2002 | Tanabe et al. |
| 6,465,004 | B1 | 10/2002 | Rossi Montero et al. |
| 6,465,005 | B1 | 10/2002 | Biali et al. |
| 6,465,006 | B1 | 10/2002 | Zhang et al. |
| 6,468,526 | B2 | 10/2002 | Chrisope |
| 6,469,016 | B1 | 10/2002 | Place et al. |
| 6,472,434 | B1 | 10/2002 | Place et al. |
| 6,479,232 | B1 | 11/2002 | Howett et al. |
| 6,495,160 | B2 | 12/2002 | Esposito et al. |
| 6,500,814 | B1 | 12/2002 | Hesch |
| 6,503,896 | B1 | 1/2003 | Tanabe et al. |
| 6,511,969 | B1 | 1/2003 | Hermsmeyer |
| 6,521,250 | B2 | 2/2003 | Meconi et al. |
| 6,526,980 | B1 | 3/2003 | Tracy et al. |
| 6,528,094 | B1 | 3/2003 | Savoir et al. |
| 6,531,149 | B1 | 3/2003 | Kirstgen et al. |

| | | | |
|---|---|---|---|
| 6,537,580 | B1 | 3/2003 | Savoir et al. |
| 6,538,039 | B2 | 3/2003 | Laurent |
| 6,544,196 | B2 | 4/2003 | Caillouette |
| 6,544,553 | B1 | 4/2003 | Hsia et al. |
| 6,548,053 | B1 | 4/2003 | Stewart et al. |
| 6,548,491 | B2 | 4/2003 | Tanabe et al. |
| 6,551,611 | B2 | 4/2003 | Elliesen et al. |
| 6,555,131 | B1 | 4/2003 | Wolff et al. |
| 6,562,367 | B1 | 5/2003 | Wolff et al. |
| 6,562,370 | B2 | 5/2003 | Luo et al. |
| 6,562,790 | B2 | 5/2003 | Chein |
| 6,569,463 | B2 | 5/2003 | Patel et al. |
| 6,583,129 | B1 | 6/2003 | Mazer et al. |
| 6,586,006 | B2 | 7/2003 | Roser et al. |
| 6,589,549 | B2 | 7/2003 | Shih et al. |
| 6,593,317 | B1 | 7/2003 | De Ziegler et al. |
| 6,599,519 | B1 | 7/2003 | Seo et al. |
| 6,610,670 | B2 | 8/2003 | Backensfeld et al. |
| 6,610,674 | B1 | 8/2003 | Schreiber |
| 6,610,652 | B2 | 10/2003 | Savoir et al. |
| 6,635,274 | B1 | 10/2003 | Masiz et al. |
| 6,638,528 | B1 | 10/2003 | Kanios |
| 6,638,536 | B2 | 10/2003 | Savoir et al. |
| 6,645,528 | B1 | 11/2003 | Straub et al. |
| 6,649,155 | B1 | 11/2003 | Dunlop et al. |
| 6,653,298 | B2 | 11/2003 | Potter et al. |
| 6,656,929 | B1 | 12/2003 | Agnus et al. |
| 6,660,726 | B2 | 12/2003 | Hill et al. |
| 6,663,608 | B2 | 12/2003 | Rathbone et al. |
| 6,663,895 | B2 | 12/2003 | Savoir et al. |
| 6,682,757 | B1 | 1/2004 | Wright |
| 6,692,763 | B1 | 2/2004 | Cummings et al. |
| 6,708,822 | B1 | 3/2004 | Muni |
| 6,720,001 | B2 | 4/2004 | Chen et al. |
| 6,740,333 | B2 | 5/2004 | Beckett et al. |
| 6,737,081 | B2 | 6/2004 | Griffin et al. |
| 6,743,448 | B2 | 6/2004 | Kryger |
| 6,743,815 | B2 | 6/2004 | Huebner et al. |
| 6,747,018 | B2 | 6/2004 | Tanabe et al. |
| 6,750,291 | B2 | 6/2004 | Kim et al. |
| 6,756,208 | B2 | 6/2004 | Griffin et al. |
| 6,776,164 | B2 | 8/2004 | Bunt et al. |
| 6,787,152 | B2 | 9/2004 | Kirby et al. |
| 6,805,877 | B2 | 10/2004 | Massara et al. |
| 6,809,085 | B1 | 10/2004 | Elson et al. |
| 6,818,226 | B2 | 10/2004 | Elson et al. |
| 6,821,524 | B2 | 11/2004 | Marini |
| 6,841,716 | B1 | 1/2005 | Tsutsumi |
| 6,844,334 | B2 | 1/2005 | Hill et al. |
| 6,855,703 | B1 | 2/2005 | Hill et al. |
| 6,860,859 | B2 | 3/2005 | Mehrotra et al. |
| 6,866,865 | B2 | 3/2005 | Hsia et al. |
| 6,869,969 | B2 | 3/2005 | Huebner et al. |
| 6,878,518 | B2 | 4/2005 | Whitehead |
| 6,901,278 | B1 | 5/2005 | Notelovitz |
| 6,905,705 | B2 | 6/2005 | Palm et al. |
| 6,911,211 | B2 | 6/2005 | Eini et al. |
| 6,911,438 | B2 | 6/2005 | Wright |
| 6,923,988 | B2 | 8/2005 | Patel et al. |
| 6,924,274 | B2 | 8/2005 | Lardy et al. |
| 6,932,983 | B1 | 8/2005 | Straub et al. |
| 6,939,558 | B2 | 9/2005 | Massara et al. |
| 6,943,021 | B2 | 9/2005 | Klausner et al. |
| 6,958,327 | B1 | 10/2005 | Hillisch et al. |
| 6,960,337 | B2 | 11/2005 | Daniels et al. |
| 6,962,691 | B1 | 11/2005 | Lulla et al. |
| 6,962,908 | B2 | 11/2005 | Aloba et al. |
| 6,967,194 | B1 | 11/2005 | Matsuo et al. |
| 6,974,569 | B2 | 12/2005 | Dunlop et al. |
| 6,977,250 | B2 | 12/2005 | Rodriguez |
| 6,978,945 | B2 | 12/2005 | Wong et al. |
| 6,995,149 | B1 | 2/2006 | Endrikat et al. |
| 7,004,321 | B1 | 2/2006 | Palm et al. |
| 7,005,429 | B2 | 2/2006 | Dey et al. |
| 7,011,846 | B2 | 3/2006 | Shojaei et al. |
| 7,018,992 | B2 | 3/2006 | Koch et al. |
| 7,030,104 | B2 | 4/2006 | Gray et al. |
| 7,030,157 | B2 | 4/2006 | Ke et al. |
| RE39,104 | E | 5/2006 | Duclos et al. |

# US 9,006,222 B2

Page 4

(56)                  **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,074,779 | B2 | 7/2006 | Sui et al. |
| 7,083,590 | B1 | 8/2006 | Bunt et al. |
| 7,091,213 | B2 | 8/2006 | Metcalf, III et al. |
| 7,094,228 | B2 | 8/2006 | Zhang et al. |
| 7,097,853 | B1 | 8/2006 | Garbe et al. |
| 7,101,342 | B1 | 9/2006 | Caillouette |
| 7,105,573 | B2 | 9/2006 | Krajcik et al. |
| 7,135,190 | B2 | 11/2006 | Piao et al. |
| 7,153,522 | B1 | 12/2006 | Ikeura et al. |
| 7,163,681 | B2 | 1/2007 | Giles-Komar |
| 7,163,699 | B2 | 1/2007 | Besse |
| 7,175,850 | B2 | 2/2007 | Cevc |
| 7,179,799 | B2 | 2/2007 | Hill et al. |
| 7,196,074 | B2 | 3/2007 | Blye et al. |
| 7,198,800 | B1 | 4/2007 | Ko |
| 7,198,801 | B2 | 4/2007 | Carrara et al. |
| 7,226,910 | B2 | 6/2007 | Wilson et al. |
| 7,247,625 | B2 | 7/2007 | Zhang et al. |
| 7,250,446 | B2 | 7/2007 | Sangita et al. |
| 7,267,829 | B2 | 9/2007 | Kirby et al. |
| 7,300,926 | B2 | 11/2007 | Prokai et al. |
| 7,303,763 | B2 | 12/2007 | Ho |
| 7,317,037 | B2 | 1/2008 | Fensome et al. |
| 7,329,654 | B2 | 2/2008 | Kanojia et al. |
| 7,335,650 | B2 | 2/2008 | Potter et al. |
| 7,374,779 | B2 | 5/2008 | Chen et al. |
| 7,378,404 | B2 | 5/2008 | Peters |
| 7,381,427 | B2 | 6/2008 | Ancira et al. |
| 7,387,789 | B2 | 6/2008 | Klose et al. |
| 7,388,006 | B2 | 6/2008 | Schmees et al. |
| 7,414,043 | B2 | 8/2008 | Kosemund et al. |
| 7,427,413 | B2 | 9/2008 | Savoir et al. |
| 7,427,609 | B2 | 9/2008 | Leonard |
| 7,429,576 | B2 | 9/2008 | Labrie |
| 7,431,941 | B2 | 10/2008 | Besins et al. |
| 7,456,159 | B2 | 11/2008 | Houze et al. |
| 7,459,445 | B2 | 12/2008 | Hill et al. |
| 7,465,587 | B2 | 12/2008 | Imrich |
| 7,470,433 | B2 | 12/2008 | Carrara et al. |
| 7,485,666 | B2 | 2/2009 | Villanueva et al. |
| 7,497,855 | B2 | 3/2009 | Ausiello et al. |
| 7,498,303 | B2 | 3/2009 | Arnold et al. |
| 7,534,765 | B2 | 5/2009 | Gregg et al. |
| 7,534,780 | B2 | 5/2009 | Wyrwa et al. |
| 7,550,142 | B2 | 6/2009 | Giles-Komar et al. |
| 7,563,565 | B1 | 7/2009 | Matsuo et al. |
| 7,569,274 | B2 | 8/2009 | Besse et al. |
| 7,572,779 | B2 | 8/2009 | Aloba et al. |
| 7,572,780 | B2 | 8/2009 | Hermsmeyer |
| 7,589,082 | B2 | 9/2009 | Savoir et al. |
| 7,671,027 | B2 | 3/2010 | Loumaye |
| 7,674,783 | B2 | 3/2010 | Hermsmeyer |
| 7,687,281 | B2 | 3/2010 | Roth et al. |
| 7,687,485 | B2 | 3/2010 | Levinson et al. |
| 7,694,683 | B2 | 4/2010 | Callister et al. |
| 7,704,983 | B1 | 4/2010 | Hodgen et al. |
| 7,727,720 | B2 | 6/2010 | Dhallan |
| 7,732,408 | B2 | 6/2010 | Josephson et al. |
| 7,749,989 | B2 | 7/2010 | Hill et al. |
| 7,767,656 | B2 | 8/2010 | Shoichet et al. |
| 7,799,769 | B2 | 9/2010 | White et al. |
| 7,815,936 | B2 | 10/2010 | Hasenzahl et al. |
| 7,815,949 | B2 | 10/2010 | Cohen |
| 7,829,115 | B2 | 11/2010 | Besins et al. |
| 7,829,116 | B2 | 11/2010 | Griswold et al. |
| RE42,012 | E | 12/2010 | Deaver et al. |
| 7,850,992 | B2 | 12/2010 | Kim et al. |
| 7,854,753 | B2 | 12/2010 | Kraft et al. |
| 7,858,607 | B2 | 12/2010 | Mamchur |
| RE42,072 | E | 1/2011 | Deaver et al. |
| 7,862,552 | B2 | 1/2011 | McIntyre et al. |
| 7,867,990 | B2 | 1/2011 | Schultz et al. |
| 7,871,643 | B2 | 1/2011 | Lizio et al. |
| 7,879,830 | B2 | 2/2011 | Wiley |
| 7,884,093 | B2 | 2/2011 | Creasy et al. |
| 7,939,104 | B2 | 5/2011 | Barbera et al. |
| 7,943,602 | B2 | 5/2011 | Bunschoten et al. |
| 7,943,604 | B2 | 5/2011 | Coelingh Bennink et al. |
| 7,960,368 | B2 | 6/2011 | Nickisch et al. |
| 7,989,436 | B2 | 8/2011 | Hill et al. |
| 7,989,487 | B2 | 8/2011 | Welsh et al. |
| 8,022,053 | B2 | 9/2011 | Mueller et al. |
| 8,048,017 | B2 | 11/2011 | Xu |
| 8,048,869 | B2 | 11/2011 | Bunschoten et al. |
| 8,063,030 | B2 | 11/2011 | Ellman |
| 8,071,576 | B2 | 12/2011 | Coelingh Bennink et al. |
| 8,071,729 | B2 | 12/2011 | Giles-Komar et al. |
| 8,075,916 | B2 | 12/2011 | Song et al. |
| 8,075,917 | B2 | 12/2011 | Chung et al. |
| 8,076,317 | B2 | 12/2011 | Kulmann |
| 8,076,319 | B2 | 12/2011 | Leonard |
| 8,080,553 | B2 | 12/2011 | Keith et al. |
| 8,088,605 | B2 | 1/2012 | Beaudet et al. |
| 8,096,940 | B2 | 1/2012 | Josephson et al. |
| 8,101,209 | B2 | 1/2012 | Legrand et al. |
| 8,101,773 | B2 | 1/2012 | Smith |
| 8,114,152 | B2 | 2/2012 | Furst |
| 8,114,434 | B2 | 2/2012 | Sasaki et al. |
| 8,114,442 | B2 | 2/2012 | Tucker et al. |
| 8,119,741 | B2 | 2/2012 | Pavlin |
| 8,124,118 | B2 | 2/2012 | Lennernaes et al. |
| 8,124,595 | B2 | 2/2012 | Boissonneault |
| 8,147,561 | B2 | 4/2012 | Binmoeller |
| 8,148,546 | B2 | 4/2012 | Schuster et al. |
| 8,158,613 | B2 | 4/2012 | Staniforth et al. |
| 8,158,614 | B2 | 4/2012 | Lambert et al. |
| 8,163,722 | B2 | 4/2012 | Savoir et al. |
| 8,177,449 | B2 | 5/2012 | Bayly et al. |
| 8,182,833 | B2 | 5/2012 | Hermsmeyer |
| 8,187,615 | B2 | 5/2012 | Friedman |
| 8,195,403 | B2 | 6/2012 | Ishikawa et al. |
| 8,202,736 | B2 | 6/2012 | Mousa et al. |
| 8,217,024 | B2 | 7/2012 | Ahmed et al. |
| 8,221,785 | B2 | 7/2012 | Chien |
| 8,222,008 | B2 | 7/2012 | Thoene |
| 8,222,237 | B2 | 7/2012 | Nickisch et al. |
| 8,227,454 | B2 | 7/2012 | Hill et al. |
| 8,227,509 | B2 | 7/2012 | Castro et al. |
| 8,241,664 | B2 | 8/2012 | Dudley et al. |
| 8,247,393 | B2 | 8/2012 | Ahmed et al. |
| 8,257,724 | B2 | 9/2012 | Cromack et al. |
| 8,257,725 | B2 | 9/2012 | Cromack et al. |
| 8,268,352 | B2 | 9/2012 | Vaya et al. |
| 8,268,806 | B2 | 9/2012 | Labrie |
| 8,268,878 | B2 | 9/2012 | Armer et al. |
| 8,273,730 | B2 | 9/2012 | Fernandez et al. |
| 8,287,888 | B2 | 10/2012 | Song et al. |
| 8,288,366 | B2 | 10/2012 | Chochinov et al. |
| 8,318,898 | B2 | 11/2012 | Fasel et al. |
| 8,324,193 | B2 | 12/2012 | Lee Sepsick et al. |
| 8,329,680 | B2 | 12/2012 | Evans et al. |
| 8,337,814 | B2 | 12/2012 | Osbakken et al. |
| 8,344,007 | B2 | 1/2013 | Tang et al. |
| 8,349,820 | B2 | 1/2013 | Zeun et al. |
| 8,353,863 | B2 | 1/2013 | Imran |
| 8,357,723 | B2 | 1/2013 | Satyam |
| 8,361,995 | B2 | 1/2013 | Schramm |
| 8,362,091 | B2 | 1/2013 | Tamarkin et al. |
| 8,372,424 | B2 | 2/2013 | Berry et al. |
| 8,372,806 | B2 | 2/2013 | Boehler et al. |
| 8,377,482 | B2 | 2/2013 | Laurie et al. |
| 8,377,994 | B2 | 2/2013 | Gray et al. |
| 8,394,759 | B2 | 3/2013 | Barathur et al. |
| 8,415,332 | B2 | 4/2013 | Diliberti et al. |
| 8,420,111 | B2 | 4/2013 | Hermsmeyer |
| 8,435,561 | B2 | 5/2013 | Besins et al. |
| 8,435,972 | B2 | 5/2013 | Stein et al. |
| 8,449,879 | B2 | 5/2013 | Laurent Applegate et al. |
| 8,450,108 | B2 | 5/2013 | Boyce |
| 8,454,945 | B2 | 6/2013 | McCook et al. |
| 8,455,468 | B2 | 6/2013 | Hoffman et al. |
| 8,461,138 | B2 | 6/2013 | Boissonneault |
| 8,476,252 | B2 | 7/2013 | Achleitner et al. |
| 8,481,488 | B2 | 7/2013 | Carter |

# US 9,006,222 B2

Page 5

(56)                  **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,486,374 | B2 | 7/2013 | Tamarkin et al. |
| 8,486,442 | B2 | 7/2013 | Matsushita et al. |
| 8,492,368 | B2 | 7/2013 | Vanlandingham et al. |
| 8,507,467 | B2 | 8/2013 | Matsui et al. |
| 8,512,693 | B2 | 8/2013 | Capito et al. |
| 8,512,754 | B2 | 8/2013 | Needham |
| 8,518,376 | B2 | 8/2013 | Tamarkin et al. |
| 8,536,159 | B2 | 9/2013 | Li et al. |
| 8,540,967 | B2 | 9/2013 | Barrett et al. |
| 8,541,400 | B2 | 9/2013 | Johnsson et al. |
| 8,551,462 | B2 | 10/2013 | Goldstein et al. |
| 8,557,281 | B2 | 10/2013 | Halliday et al. |
| 8,568,374 | B2 | 10/2013 | De Graaff et al. |
| 8,591,951 | B2 | 11/2013 | Kohn et al. |
| 8,613,951 | B2 | 12/2013 | Zale et al. |
| 8,633,178 | B2 | 1/2014 | Bernick et al. |
| 8,633,180 | B2 | 1/2014 | Li et al. |
| 8,636,787 | B2 | 1/2014 | Sabaria |
| 8,636,982 | B2 | 1/2014 | Tamarkin et al. |
| 8,653,129 | B2 | 2/2014 | Fein et al. |
| 8,658,627 | B2 | 2/2014 | Voskuhl |
| 8,658,628 | B2 | 2/2014 | Baucom |
| 8,663,681 | B2 | 3/2014 | Ahmed et al. |
| 8,663,692 | B1 | 3/2014 | Mueller et al. |
| 8,663,703 | B2 | 3/2014 | Lerner et al. |
| 8,664,207 | B2 | 3/2014 | Li et al. |
| 8,669,293 | B2 | 3/2014 | Levy et al. |
| 8,679,552 | B2 | 3/2014 | Guthery |
| 8,697,127 | B2 | 4/2014 | Sah |
| 8,697,710 | B2 | 4/2014 | Li et al. |
| 8,703,105 | B2 | 4/2014 | Tamarkin et al. |
| 8,709,385 | B2 | 4/2014 | Tamarkin et al. |
| 8,709,451 | B2 | 4/2014 | Nam et al. |
| 8,715,735 | B2 | 5/2014 | Funke et al. |
| 8,721,331 | B2 | 5/2014 | Raghuprasad |
| 8,722,021 | B2 | 5/2014 | Friedman et al. |
| 8,734,846 | B2 | 5/2014 | Ali et al. |
| 8,735,381 | B2 | 5/2014 | Podolski |
| 8,741,336 | B2 | 6/2014 | Dipierro et al. |
| 8,741,373 | B2 | 6/2014 | Bromley et al. |
| 8,753,661 | B2 | 6/2014 | Steinmueller et al. |
| 8,784,882 | B2 | 7/2014 | Mattern |
| 2001/0005728 | A1 | 6/2001 | Guittard et al. |
| 2001/0009673 | A1 | 7/2001 | Lipp et al. |
| 2001/0021816 | A1 | 9/2001 | Caillouette |
| 2001/0023261 | A1 | 9/2001 | Ryoo et al. |
| 2001/0027189 | A1 | 10/2001 | Bennink et al. |
| 2001/0029357 | A1 | 10/2001 | Bunt et al. |
| 2001/0031747 | A1 | 10/2001 | DeZiegler et al. |
| 2001/0034340 | A1 | 10/2001 | Pickar |
| 2001/0053383 | A1 | 12/2001 | Miranda et al. |
| 2001/0056068 | A1 | 12/2001 | Chwalisz et al. |
| 2002/0012710 | A1 | 1/2002 | Lansky |
| 2002/0026158 | A1 | 2/2002 | Rathbone et al. |
| 2002/0028788 | A1 | 3/2002 | Bunt et al. |
| 2002/0035070 | A1 | 3/2002 | Gardlik et al. |
| 2002/0058648 | A1 | 5/2002 | Hammerly |
| 2002/0058926 | A1 | 5/2002 | Rathbone et al. |
| 2002/0076441 | A1 | 6/2002 | Shih et al. |
| 2002/0102308 | A1 | 8/2002 | Wei et al. |
| 2002/0107230 | A1 | 8/2002 | Waldon et al. |
| 2002/0114803 | A1 | 8/2002 | Deaver et al. |
| 2002/0119174 | A1 | 8/2002 | Gardlik et al. |
| 2002/0119198 | A1 | 8/2002 | Gao et al. |
| 2002/0132801 | A1 | 9/2002 | Heil et al. |
| 2002/0137749 | A1 | 9/2002 | Levinson et al. |
| 2002/0142017 | A1 | 10/2002 | Simonnet |
| 2002/0151530 | A1 | 10/2002 | Leonard et al. |
| 2002/0156394 | A1 | 10/2002 | Mehrotra et al. |
| 2002/0169150 | A1 | 11/2002 | Pickar |
| 2002/0169205 | A1 | 11/2002 | Chwalisz et al. |
| 2002/0173510 | A1 | 11/2002 | Levinson et al. |
| 2002/0193356 | A1 | 12/2002 | Van Beek et al. |
| 2002/0193758 | A1 | 12/2002 | Sandberg |
| 2002/0197286 | A1 | 12/2002 | Brandman et al. |
| 2003/0003139 | A1 | 1/2003 | Lipp et al. |
| 2003/0004145 | A1 | 1/2003 | Leonard |
| 2003/0007994 | A1 | 1/2003 | Bunt et al. |
| 2003/0027772 | A1 | 2/2003 | Breton |
| 2003/0044453 | A1 | 3/2003 | Dittgen et al. |
| 2003/0049307 | A1 | 3/2003 | Gyurik |
| 2003/0064097 | A1 | 4/2003 | Patel et al. |
| 2003/0072760 | A1 | 4/2003 | Sirbasku |
| 2003/0073248 | A1 | 4/2003 | Roth et al. |
| 2003/0073673 | A1 | 4/2003 | Hesch |
| 2003/0077297 | A1 | 4/2003 | Chen et al. |
| 2003/0078245 | A1 | 4/2003 | Bennink et al. |
| 2003/0091620 | A1 | 5/2003 | Fikstad et al. |
| 2003/0091640 | A1 | 5/2003 | Ramanathan et al. |
| 2003/0092691 | A1 | 5/2003 | Besse et al. |
| 2003/0096012 | A1 | 5/2003 | Besse et al. |
| 2003/0104048 | A1 | 6/2003 | Patel et al. |
| 2003/0109507 | A1 | 6/2003 | Franke et al. |
| 2003/0113268 | A1 | 6/2003 | Buenafae et al. |
| 2003/0114420 | A1 | 6/2003 | Salvati et al. |
| 2003/0114430 | A1 | 6/2003 | MacLeod et al. |
| 2003/0124182 | A1 | 7/2003 | Shojaei et al. |
| 2003/0124191 | A1 | 7/2003 | Besse et al. |
| 2003/0130558 | A1 | 7/2003 | Massara et al. |
| 2003/0144258 | A1 | 7/2003 | Heil et al. |
| 2003/0157157 | A1 | 8/2003 | Luo et al. |
| 2003/0166509 | A1 | 9/2003 | Edwards et al. |
| 2003/0170295 | A1 | 9/2003 | Kim et al. |
| 2003/0175329 | A1 | 9/2003 | Azarnoff et al. |
| 2003/0175333 | A1 | 9/2003 | Shefer et al. |
| 2003/0180352 | A1 | 9/2003 | Patel et al. |
| 2003/0181353 | A1 | 9/2003 | Nyce |
| 2003/0181728 | A1 | 9/2003 | Salvati et al. |
| 2003/0191096 | A1 | 10/2003 | Leonard et al. |
| 2003/0195177 | A1 | 10/2003 | Leonard et al. |
| 2003/0215496 | A1 | 11/2003 | Patel et al. |
| 2003/0219402 | A1 | 11/2003 | Rutter |
| 2003/0220297 | A1 | 11/2003 | Berstein et al. |
| 2003/0224057 | A1 | 12/2003 | Martin-Letellier et al. |
| 2003/0224059 | A1 | 12/2003 | Lerner et al. |
| 2003/0225047 | A1 | 12/2003 | Caubel et al. |
| 2003/0225048 | A1 | 12/2003 | Caubel et al. |
| 2003/0225050 | A1 | 12/2003 | Grawe et al. |
| 2003/0228686 | A1 | 12/2003 | Klausner et al. |
| 2003/0229057 | A1 | 12/2003 | Caubel et al. |
| 2003/0235596 | A1 | 12/2003 | Gao et al. |
| 2003/0236236 | A1 | 12/2003 | Chen et al. |
| 2004/0009960 | A1 | 1/2004 | Heil et al. |
| 2004/0022820 | A1 | 2/2004 | Anderson |
| 2004/0034001 | A1 | 2/2004 | Karara |
| 2004/0037881 | A1 | 2/2004 | Guittard et al. |
| 2004/0039356 | A1 | 2/2004 | Maki et al. |
| 2004/0043043 | A1 | 3/2004 | Schlyter et al. |
| 2004/0043943 | A1 | 3/2004 | Guittard et al. |
| 2004/0044080 | A1 | 3/2004 | Place et al. |
| 2004/0048900 | A1 | 3/2004 | Flood |
| 2004/0052824 | A1 | 3/2004 | Chacra-Vernet et al. |
| 2004/0073024 | A1 | 4/2004 | Metcalf, III et al. |
| 2004/0077605 | A1 | 4/2004 | Salvati et al. |
| 2004/0077606 | A1 | 4/2004 | Salvati et al. |
| 2004/0087548 | A1 | 5/2004 | Salvati et al. |
| 2004/0087564 | A1 | 5/2004 | Wright et al. |
| 2004/0089308 | A1 | 5/2004 | Welch |
| 2004/0092494 | A9 | 5/2004 | Dudley |
| 2004/0092583 | A1 | 5/2004 | Shanahan-Prendergast |
| 2004/0097468 | A1 | 5/2004 | Wimalawansa |
| 2004/0101557 | A1 | 5/2004 | Gibson et al. |
| 2004/0106542 | A1 | 6/2004 | Deaver et al. |
| 2004/0110732 | A1 | 6/2004 | Masini-Eteve et al. |
| 2004/0131670 | A1 | 7/2004 | Gao |
| 2004/0138103 | A1 | 7/2004 | Patt |
| 2004/0142012 | A1 | 7/2004 | Bunt et al. |
| 2004/0146539 | A1 | 7/2004 | Gupta |
| 2004/0146894 | A1 | 7/2004 | Warrington et al. |
| 2004/0161435 | A1 | 8/2004 | Gupta |
| 2004/0176324 | A1 | 9/2004 | Salvati et al. |
| 2004/0176336 | A1 | 9/2004 | Rodriguez |
| 2004/0185104 | A1 | 9/2004 | Piao et al. |
| 2004/0191207 | A1 | 9/2004 | Lipari et al. |

**US 9,006,222 B2**

Page 6

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2004/0191276 A1 | 9/2004 | Muni |
| 2004/0198706 A1 | 10/2004 | Carrara |
| 2004/0210280 A1 | 10/2004 | Liedtke |
| 2004/0213744 A1 | 10/2004 | Lulla et al. |
| 2004/0219124 A1 | 11/2004 | Gupta |
| 2004/0225140 A1 | 11/2004 | Fernandez et al. |
| 2004/0234606 A1 | 11/2004 | Levine et al. |
| 2004/0241219 A1 | 12/2004 | Hille et al. |
| 2004/0253319 A1 | 12/2004 | Netke et al. |
| 2004/0259817 A1 | 12/2004 | Waldon et al. |
| 2004/0266745 A1 | 12/2004 | Schwanitz et al. |
| 2005/0003003 A1 | 1/2005 | Basu et al. |
| 2005/0004088 A1 | 1/2005 | Hesch |
| 2005/0009380 A1 | 1/2005 | Thumbeck et al. |
| 2005/0014729 A1 | 1/2005 | Pulaski |
| 2005/0020550 A1 | 1/2005 | Morris et al. |
| 2005/0020552 A1 | 1/2005 | Aschkenasay et al. |
| 2005/0021009 A1 | 1/2005 | Massara et al. |
| 2005/0025833 A1 | 2/2005 | Aschkenasay et al. |
| 2005/0031651 A1 | 2/2005 | Gervais et al. |
| 2005/0042173 A1 | 2/2005 | Besse et al. |
| 2005/0042268 A1 | 2/2005 | Aschkenasay et al. |
| 2005/0048116 A1 | 3/2005 | Straub et al. |
| 2005/0054091 A1 | 3/2005 | Tobyn et al. |
| 2005/0079138 A1 | 4/2005 | Chickering, III et al. |
| 2005/0085453 A1 | 4/2005 | Govindarajan |
| 2005/0101579 A1 | 5/2005 | Shippen |
| 2005/0113350 A1 | 5/2005 | Duesterberg et al. |
| 2005/0118244 A1 | 6/2005 | Theobald et al. |
| 2005/0118272 A1 | 6/2005 | Besse et al. |
| 2005/0129756 A1 | 6/2005 | Podhaisky et al. |
| 2005/0152956 A1 | 7/2005 | Dudley |
| 2005/0153946 A1 | 7/2005 | Hirsh et al. |
| 2005/0164977 A1 | 7/2005 | Coelingh Bennink |
| 2005/0182105 A1 | 8/2005 | Nirschl et al. |
| 2005/0186141 A1 | 8/2005 | Gonda et al. |
| 2005/0187267 A1 | 8/2005 | Hannam et al. |
| 2005/0192253 A1 | 9/2005 | Salvati et al. |
| 2005/0192310 A1 | 9/2005 | Gavai et al. |
| 2005/0196434 A1 | 9/2005 | Brierre |
| 2005/0207990 A1 | 9/2005 | Funke et al. |
| 2005/0214384 A1 | 9/2005 | Juturu et al. |
| 2005/0220825 A1 | 10/2005 | Funke et al. |
| 2005/0220900 A1 | 10/2005 | Popp et al. |
| 2005/0222106 A1 | 10/2005 | Bracht |
| 2005/0239747 A1 | 10/2005 | Yang et al. |
| 2005/0239758 A1 | 10/2005 | Roby |
| 2005/0244360 A1 | 11/2005 | Billoni |
| 2005/0244522 A1 | 11/2005 | Carrara et al. |
| 2005/0245902 A1 | 11/2005 | Cornish et al. |
| 2005/0250746 A1 | 11/2005 | Iammatteo |
| 2005/0250750 A1 | 11/2005 | Cummings et al. |
| 2005/0250753 A1 | 11/2005 | Fink et al. |
| 2005/0256028 A1 | 11/2005 | Yun et al. |
| 2005/0266078 A1 | 12/2005 | Jorda et al. |
| 2005/0266088 A1 | 12/2005 | Hinrichs et al. |
| 2005/0271597 A1 | 12/2005 | Keith |
| 2005/0271598 A1 | 12/2005 | Frieman et al. |
| 2005/0272685 A1 | 12/2005 | Hung |
| 2005/0272712 A1 | 12/2005 | Grubb et al. |
| 2006/0009428 A1 | 1/2006 | Grubb et al. |
| 2006/0014728 A1 | 1/2006 | Chwalisz et al. |
| 2006/0018937 A1 | 1/2006 | Friedman et al. |
| 2006/0019978 A1 | 1/2006 | Balog |
| 2006/0020002 A1 | 1/2006 | Salvati et al. |
| 2006/0030615 A1 | 2/2006 | Fensome et al. |
| 2006/0034889 A1 | 2/2006 | Jo et al. |
| 2006/0034904 A1 | 2/2006 | Weimann |
| 2006/0051391 A1 | 3/2006 | Dvoskin et al. |
| 2006/0052341 A1 | 3/2006 | Cornish et al. |
| 2006/0069031 A1 | 3/2006 | Loumaye |
| 2006/0078618 A1 | 4/2006 | Constantinides et al. |
| 2006/0083778 A1 | 4/2006 | Allison et al. |
| 2006/0084704 A1 | 4/2006 | Shih et al. |
| 2006/0088580 A1 | 4/2006 | Meconi et al. |
| 2006/0089337 A1 | 4/2006 | Casper et al. |
| 2006/0093678 A1 | 5/2006 | Chickering, III et al. |
| 2006/0100180 A1 | 5/2006 | Nubbemeyer et al. |
| 2006/0106004 A1 | 5/2006 | Brody et al. |
| 2006/0110415 A1 | 5/2006 | Gupta |
| 2006/0111424 A1 | 5/2006 | Salvati et al. |
| 2006/0121102 A1 | 6/2006 | Chiang |
| 2006/0121626 A1 | 6/2006 | Imrich |
| 2006/0134188 A1 | 6/2006 | Podhaisky et al. |
| 2006/0135619 A1 | 6/2006 | Kick et al. |
| 2006/0165744 A1 | 7/2006 | Jamil et al. |
| 2006/0193789 A1 | 8/2006 | Tamarkin et al. |
| 2006/0194775 A1 | 8/2006 | Tofovic et al. |
| 2006/0204557 A1 | 9/2006 | Gupta et al. |
| 2006/0233743 A1 | 10/2006 | Kelly |
| 2006/0233841 A1 | 10/2006 | Brodbeck et al. |
| 2006/0235037 A1 | 10/2006 | Purandare et al. |
| 2006/0240111 A1 | 10/2006 | Fernandez et al. |
| 2006/0246122 A1 | 11/2006 | Langguth et al. |
| 2006/0247216 A1 | 11/2006 | Haj-Yehia |
| 2006/0247221 A1 | 11/2006 | Coelingh Bennink et al. |
| 2006/0251581 A1 | 11/2006 | McIntyre et al. |
| 2006/0252049 A1 | 11/2006 | Shuler et al. |
| 2006/0257472 A1 | 11/2006 | Nielsen |
| 2006/0275218 A1 | 12/2006 | Tamarkin et al. |
| 2006/0275360 A1 | 12/2006 | Ahmed et al. |
| 2006/0276414 A1 | 12/2006 | Coelingh Bennink et al. |
| 2006/0280771 A1 | 12/2006 | Groenewegen et al. |
| 2006/0280797 A1 | 12/2006 | Shoichet et al. |
| 2006/0280800 A1 | 12/2006 | Nagi et al. |
| 2006/0292223 A1 | 12/2006 | Woolfson et al. |
| 2007/0004693 A1 | 1/2007 | Woolfson et al. |
| 2007/0004694 A1 | 1/2007 | Woolfson et al. |
| 2007/0009559 A1 | 1/2007 | Li et al. |
| 2007/0009594 A1 | 1/2007 | Grubb et al. |
| 2007/0010550 A1 | 1/2007 | McKenzie |
| 2007/0014839 A1 | 1/2007 | Bracht |
| 2007/0015698 A1 | 1/2007 | Kleinman et al. |
| 2007/0021360 A1 | 1/2007 | Nyce et al. |
| 2007/0027201 A1 | 2/2007 | McComas et al. |
| 2007/0031491 A1 | 2/2007 | Levine et al. |
| 2007/0037780 A1 | 2/2007 | Ebert et al. |
| 2007/0037782 A1 | 2/2007 | Hibino et al. |
| 2007/0042038 A1 | 2/2007 | Besse |
| 2007/0060589 A1 | 3/2007 | Purandare et al. |
| 2007/0066628 A1 | 3/2007 | Zhang et al. |
| 2007/0066637 A1 | 3/2007 | Zhang et al. |
| 2007/0066646 A1 | 3/2007 | Zhang et al. |
| 2007/0078091 A1 | 4/2007 | Hubler et al. |
| 2007/0088029 A1 | 4/2007 | Balog et al. |
| 2007/0093548 A1 | 4/2007 | Diffendal et al. |
| 2007/0116729 A1 | 5/2007 | Palepu |
| 2007/0116829 A1 | 5/2007 | Prakash et al. |
| 2007/0128263 A1 | 6/2007 | Gargiulo et al. |
| 2007/0154533 A1 | 7/2007 | Dudley |
| 2007/0167418 A1 | 7/2007 | Ferguson |
| 2007/0178166 A1 | 8/2007 | Bernstein et al. |
| 2007/0184558 A1 | 8/2007 | Roth et al. |
| 2007/0185068 A1 | 8/2007 | Ferguson et al. |
| 2007/0190022 A1 | 8/2007 | Bacopoulos et al. |
| 2007/0191319 A1 | 8/2007 | Ke et al. |
| 2007/0196415 A1 | 8/2007 | Chen et al. |
| 2007/0196433 A1 | 8/2007 | Ron et al. |
| 2007/0207225 A1 | 9/2007 | Squadrito |
| 2007/0225281 A1 | 9/2007 | Zhang et al. |
| 2007/0232574 A1 | 10/2007 | Galey et al. |
| 2007/0238713 A1 | 10/2007 | Gast et al. |
| 2007/0243229 A1 | 10/2007 | Smith et al. |
| 2007/0248658 A1 | 10/2007 | Zurdo Schroeder et al. |
| 2007/0254858 A1 | 11/2007 | Cronk |
| 2007/0255197 A1 | 11/2007 | Humberstone et al. |
| 2007/0264309 A1 | 11/2007 | Chollet et al. |
| 2007/0264345 A1 | 11/2007 | Eros et al. |
| 2007/0264349 A1 | 11/2007 | Lee et al. |
| 2007/0286819 A1 | 12/2007 | DeVries et al. |
| 2007/0287688 A1 | 12/2007 | Chan et al. |
| 2007/0287789 A1 | 12/2007 | Jones et al. |
| 2007/0292359 A1 | 12/2007 | Friedman et al. |
| 2007/0292387 A1 | 12/2007 | Jon et al. |

# US 9,006,222 B2

Page 7

## (56) References Cited

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2007/0292461 A1 | 12/2007 | Tamarkin et al. |
| 2007/0292493 A1 | 12/2007 | Brierre |
| 2007/0298089 A1 | 12/2007 | Saeki et al. |
| 2008/0026035 A1 | 1/2008 | Chollet et al. |
| 2008/0026040 A1 | 1/2008 | Farr et al. |
| 2008/0026062 A1 | 1/2008 | Farr et al. |
| 2008/0038219 A1 | 2/2008 | Mosbaugh et al. |
| 2008/0038350 A1 | 2/2008 | Gerecke et al. |
| 2008/0039405 A1 | 2/2008 | Langley et al. |
| 2008/0050317 A1 | 2/2008 | Tamarkin et al. |
| 2008/0051351 A1 | 2/2008 | Ghisalberti |
| 2008/0063607 A1 | 3/2008 | Tamarkin et al. |
| 2008/0069779 A1 | 3/2008 | Tamarkin et al. |
| 2008/0069791 A1 | 3/2008 | Beissert |
| 2008/0085877 A1 | 4/2008 | Bortz |
| 2008/0095831 A1 | 4/2008 | McGraw |
| 2008/0095838 A1 | 4/2008 | Abou Chacra-Vernet |
| 2008/0113953 A1 | 5/2008 | DeVries et al. |
| 2008/0114050 A1 | 5/2008 | Fensome et al. |
| 2008/0119537 A1 | 5/2008 | Zhang et al. |
| 2008/0125402 A1 | 5/2008 | Diliberti et al. |
| 2008/0138379 A1 | 6/2008 | Jennings-Spring |
| 2008/0138390 A1 | 6/2008 | Hsu et al. |
| 2008/0139392 A1 | 6/2008 | Acosta Zara et al. |
| 2008/0145423 A1 | 6/2008 | Khan et al. |
| 2008/0153789 A1 | 6/2008 | Dmowski et al. |
| 2008/0175814 A1 | 7/2008 | Phiasivongsa et al. |
| 2008/0175905 A1 | 7/2008 | Liu et al. |
| 2008/0175908 A1 | 7/2008 | Liu et al. |
| 2008/0188829 A1 | 8/2008 | Creasy |
| 2008/0206156 A1 | 8/2008 | Cronk |
| 2008/0206159 A1 | 8/2008 | Tamarkin et al. |
| 2008/0206161 A1 | 8/2008 | Tamarkin et al. |
| 2008/0214512 A1 | 9/2008 | Seitz et al. |
| 2008/0220069 A1 | 9/2008 | Allison |
| 2008/0226698 A1 | 9/2008 | Tang et al. |
| 2008/0227763 A1 | 9/2008 | Lanquetin et al. |
| 2008/0234199 A1 | 9/2008 | Katamreddym et al. |
| 2008/0234240 A1 | 9/2008 | Duesterberg et al. |
| 2008/0255078 A1 | 10/2008 | Katamreddym et al. |
| 2008/0255089 A1 | 10/2008 | Katamreddym et al. |
| 2008/0261931 A1 | 10/2008 | Hedner et al. |
| 2008/0299220 A1 | 12/2008 | Tamarkin et al. |
| 2008/0306036 A1 | 12/2008 | Katamreddym et al. |
| 2008/0312197 A1 | 12/2008 | Rodriguez |
| 2008/0312198 A1 | 12/2008 | Rodriguez |
| 2008/0319078 A1 | 12/2008 | Katamreddym et al. |
| 2009/0004246 A1 | 1/2009 | Woolfson et al. |
| 2009/0010968 A1 | 1/2009 | Allart et al. |
| 2009/0011041 A1 | 1/2009 | Musaeva et al. |
| 2009/0017120 A1 | 1/2009 | Trimble et al. |
| 2009/0022683 A1 | 1/2009 | Song et al. |
| 2009/0047357 A1 | 2/2009 | Tomohira et al. |
| 2009/0053294 A1 | 2/2009 | Prendergast |
| 2009/0060982 A1 | 3/2009 | Ron et al. |
| 2009/0060997 A1 | 3/2009 | Seitz et al. |
| 2009/0068118 A1 | 3/2009 | Eini et al. |
| 2009/0081206 A1 | 3/2009 | Leibovitz |
| 2009/0081278 A1 | 3/2009 | De Graaff et al. |
| 2009/0081303 A1 | 3/2009 | Savoir et al. |
| 2009/0092656 A1 | 4/2009 | Klamerus et al. |
| 2009/0093440 A1 | 4/2009 | Murad |
| 2009/0098069 A1 | 4/2009 | Vacca |
| 2009/0099106 A1 | 4/2009 | Phiasivongsa et al. |
| 2009/0099149 A1 | 4/2009 | Liu et al. |
| 2009/0130029 A1 | 5/2009 | Tamarkin et al. |
| 2009/0131385 A1 | 5/2009 | Voskuhl |
| 2009/0137478 A1 | 5/2009 | Bernstein et al. |
| 2009/0137538 A1 | 5/2009 | Klamerus et al. |
| 2009/0143344 A1 | 6/2009 | Chang |
| 2009/0175799 A1 | 7/2009 | Tamarkin et al. |
| 2009/0181088 A1 | 7/2009 | Song et al. |
| 2009/0186081 A1 | 7/2009 | Holm et al. |
| 2009/0197843 A1 | 8/2009 | Notelovitz et al. |
| 2009/0203658 A1 | 8/2009 | Marx et al. |
| 2009/0214474 A1 | 8/2009 | Jennings |
| 2009/0227025 A1 | 9/2009 | Nichols et al. |
| 2009/0227550 A1 | 9/2009 | Mattern |
| 2009/0232897 A1 | 9/2009 | Sahoo et al. |
| 2009/0258096 A1 | 10/2009 | Cohen |
| 2009/0264395 A1 | 10/2009 | Creasy et al. |
| 2009/0269403 A1 | 10/2009 | Shaked et al. |
| 2009/0285772 A1 | 11/2009 | Phiasivongsa et al. |
| 2009/0285869 A1 | 11/2009 | Trimble |
| 2009/0318558 A1 | 12/2009 | Kim et al. |
| 2009/0324714 A1 | 12/2009 | Liu et al. |
| 2009/0325916 A1 | 12/2009 | Zhang et al. |
| 2010/0008985 A1 | 1/2010 | Pellikaan et al. |
| 2010/0028360 A1 | 2/2010 | Atwood |
| 2010/0034838 A1 | 2/2010 | Staniforth et al. |
| 2010/0034880 A1 | 2/2010 | Sintov et al. |
| 2010/0040671 A1 | 2/2010 | Ahmed et al. |
| 2010/0048523 A1 | 2/2010 | Bachman et al. |
| 2010/0055138 A1 | 3/2010 | Margulies et al. |
| 2010/0074959 A1 | 3/2010 | Hansom et al. |
| 2010/0086501 A1 | 4/2010 | Chang et al. |
| 2010/0086569 A1 | 4/2010 | Huempel et al. |
| 2010/0092568 A1 | 4/2010 | Lerner et al. |
| 2010/0119585 A1 | 5/2010 | Hille et al. |
| 2010/0129320 A1 | 5/2010 | Phiasivongsa et al. |
| 2010/0105071 A1 | 6/2010 | Chen et al. |
| 2010/0136105 A1 | 6/2010 | Chen et al. |
| 2010/0137265 A1 | 6/2010 | Leonard |
| 2010/0137271 A1 | 6/2010 | Chen et al. |
| 2010/0143420 A1 | 6/2010 | Shenoy et al. |
| 2010/0143481 A1 | 6/2010 | Shenoy et al. |
| 2010/0150993 A1 | 6/2010 | Theobald et al. |
| 2010/0152144 A1 | 6/2010 | Hermsmeyer |
| 2010/0168228 A1 | 7/2010 | Bose et al. |
| 2010/0183723 A1 | 7/2010 | Laurent-Applegate |
| 2010/0184736 A1 | 7/2010 | Coelingh Bennink et al. |
| 2010/0190758 A1 | 7/2010 | Fauser et al. |
| 2010/0204326 A1 | 8/2010 | D Souza |
| 2010/0210994 A1 | 8/2010 | Zarif |
| 2010/0221195 A1 | 9/2010 | Tamarkin et al. |
| 2010/0227797 A1 | 9/2010 | Axelson et al. |
| 2010/0240626 A1 | 9/2010 | Kulkarni et al. |
| 2010/0247482 A1 | 9/2010 | Cui et al. |
| 2010/0247632 A1 | 9/2010 | Dong et al. |
| 2010/0247635 A1 | 9/2010 | Rosenberg et al. |
| 2010/0255085 A1 | 10/2010 | Liu et al. |
| 2010/0273730 A1 | 10/2010 | Hsu et al. |
| 2010/0278759 A1 | 11/2010 | Murad |
| 2010/0279988 A1 | 11/2010 | Setiawan et al. |
| 2010/0291191 A1 | 11/2010 | Shoichet et al. |
| 2010/0292199 A1 | 11/2010 | Leverd et al. |
| 2010/0303825 A9 | 12/2010 | Sirbasku et al. |
| 2010/0312137 A1 | 12/2010 | Gilmour et al. |
| 2010/0316724 A1 | 12/2010 | Whitfield et al. |
| 2010/0322884 A1 | 12/2010 | Dipietro et al. |
| 2010/0330168 A1 | 12/2010 | Gicquel et al. |
| 2011/0028439 A1 | 2/2011 | Witt-Enderby et al. |
| 2011/0039814 A1 | 2/2011 | Huatan et al. |
| 2011/0053845 A1 | 3/2011 | Levine et al. |
| 2011/0076775 A1 | 3/2011 | Stewart et al. |
| 2011/0076776 A1 | 3/2011 | Stewart et al. |
| 2011/0086825 A1 | 4/2011 | Chatroux |
| 2011/0087192 A1 | 4/2011 | Uhland et al. |
| 2011/0091555 A1 | 4/2011 | De Luigi Bruschi et al. |
| 2011/0098258 A1 | 4/2011 | Masini Eteve et al. |
| 2011/0098631 A1 | 4/2011 | McIntyre et al. |
| 2011/0104268 A1 | 5/2011 | Pachot et al. |
| 2011/0104289 A1 | 5/2011 | Savoir Vilboeuf et al. |
| 2011/0130372 A1 | 6/2011 | Agostinacchio et al. |
| 2011/0135719 A1 | 6/2011 | Besins et al. |
| 2011/0142945 A1 | 6/2011 | Chen et al. |
| 2011/0152840 A1 | 6/2011 | Lee et al. |
| 2011/0158920 A1 | 6/2011 | Morley et al. |
| 2011/0171140 A1 | 7/2011 | Illum et al. |
| 2011/0182997 A1 | 7/2011 | Lewis et al. |
| 2011/0190201 A1 | 8/2011 | Hyde et al. |
| 2011/0195031 A1 | 8/2011 | Du |
| 2011/0195114 A1 | 8/2011 | Carrara et al. |
| 2011/0195944 A1 | 8/2011 | Mura et al. |

# US 9,006,222 B2

Page 8

(56)    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2011/0217341 A1 | 9/2011 | Sah |
| 2011/0238003 A1 | 9/2011 | Bruno Raimondi et al. |
| 2011/0244043 A1 | 10/2011 | Xu et al. |
| 2011/0250256 A1 | 10/2011 | Hyun Oh et al. |
| 2011/0250259 A1 | 10/2011 | Buckman |
| 2011/0250274 A1 | 10/2011 | Shaked et al. |
| 2011/0256092 A1 | 10/2011 | Phiasivongsa et al. |
| 2011/0262373 A1 | 10/2011 | Umbert Millet |
| 2011/0262494 A1 | 10/2011 | Achleitner et al. |
| 2011/0268665 A1 | 11/2011 | Tamarkin et al. |
| 2011/0275584 A1 | 11/2011 | Wilckens et al. |
| 2011/0281832 A1 | 11/2011 | Li et al. |
| 2011/0287094 A1 | 11/2011 | Penhasi et al. |
| 2011/0293720 A1 | 12/2011 | General et al. |
| 2011/0294738 A1 | 12/2011 | Ren et al. |
| 2011/0300167 A1 | 12/2011 | McMurry et al. |
| 2011/0301087 A1 | 12/2011 | McBride et al. |
| 2011/0306579 A1 | 12/2011 | Stein |
| 2011/0311592 A1 | 12/2011 | Birbara |
| 2011/0312927 A1 | 12/2011 | Nachaegari et al. |
| 2011/0312928 A1 | 12/2011 | Nachaegari et al. |
| 2011/0318405 A1 | 12/2011 | Erwin |
| 2011/0318431 A1 | 12/2011 | Gulati |
| 2012/0009276 A1 | 1/2012 | De Groote |
| 2012/0015350 A1 | 1/2012 | Nabatiyan et al. |
| 2012/0021041 A1 | 1/2012 | Rossi et al. |
| 2012/0028888 A1 | 2/2012 | Janz et al. |
| 2012/0028910 A1 | 2/2012 | Combal et al. |
| 2012/0028936 A1 | 2/2012 | Gloger et al. |
| 2012/0045532 A1 | 2/2012 | Cohen |
| 2012/0046264 A1 | 2/2012 | Simes et al. |
| 2012/0046518 A1 | 2/2012 | Yoakum et al. |
| 2012/0269878 A2 | 2/2012 | Cantor et al. |
| 2012/0052077 A1 | 3/2012 | Truitt et al. |
| 2012/0058171 A1 | 3/2012 | De Graaff et al. |
| 2012/0058962 A1 | 3/2012 | Cumming et al. |
| 2012/0058979 A1 | 3/2012 | Keith et al. |
| 2012/0064135 A1 | 3/2012 | Levin et al. |
| 2012/0065179 A1 | 3/2012 | Andersson |
| 2012/0087872 A1 | 4/2012 | Tamarkin et al. |
| 2012/0101073 A1 | 4/2012 | Mannion et al. |
| 2012/0121517 A1 | 5/2012 | Song et al. |
| 2012/0121692 A1 | 5/2012 | Xu et al. |
| 2012/0122829 A1 | 5/2012 | Taravella et al. |
| 2012/0128625 A1 | 5/2012 | Shalwitz et al. |
| 2012/0128654 A1 | 5/2012 | Terpstra et al. |
| 2012/0128683 A1 | 5/2012 | Shantha |
| 2012/0128733 A1 | 5/2012 | Perrin et al. |
| 2012/0128777 A1 | 5/2012 | Keck et al. |
| 2012/0129773 A1 | 5/2012 | Geier et al. |
| 2012/0129819 A1 | 5/2012 | Vancaillie et al. |
| 2012/0136013 A1 | 5/2012 | Li et al. |
| 2012/0142645 A1 | 6/2012 | Marx |
| 2012/0148670 A1 | 6/2012 | Kim et al. |
| 2012/0149748 A1 | 6/2012 | Shanler et al. |
| 2012/0172343 A1 | 7/2012 | Lindenthal et al. |
| 2012/0184515 A1 | 7/2012 | Klar et al. |
| 2012/0231052 A1 | 9/2012 | Sitruk Ware et al. |
| 2012/0232011 A1 | 9/2012 | Kneissel et al. |
| 2012/0232042 A1 | 9/2012 | Klar et al. |
| 2012/0263679 A1 | 10/2012 | Marlow et al. |
| 2012/0269721 A1 | 10/2012 | Weng et al. |
| 2012/0277249 A1 | 11/2012 | Andersson et al. |
| 2012/0277727 A1 | 11/2012 | Doshi et al. |
| 2012/0283671 A1 | 11/2012 | Shibata et al. |
| 2012/0295911 A1 | 11/2012 | Mannion et al. |
| 2012/0301517 A1 | 11/2012 | Zhang et al. |
| 2012/0301538 A1 | 11/2012 | Gordon Beresford et al. |
| 2012/0302535 A1 | 11/2012 | Caufriez et al. |
| 2012/0316130 A1 | 12/2012 | Hendrix |
| 2012/0316496 A1 | 12/2012 | Hoffmann et al. |
| 2012/0321579 A1 | 12/2012 | Edelson et al. |
| 2012/0322779 A9 | 12/2012 | Voskuhl |
| 2012/0328549 A1 | 12/2012 | Edelson et al. |
| 2012/0329738 A1 | 12/2012 | Liu |
| 2013/0004619 A1 | 1/2013 | Chow et al. |
| 2013/0011342 A1 | 1/2013 | Tamarkin et al. |
| 2013/0017239 A1 | 1/2013 | Viladot Petit et al. |
| 2013/0022674 A1 | 1/2013 | Dudley et al. |
| 2013/0023505 A1 | 1/2013 | Garfield et al. |
| 2013/0023823 A1 | 1/2013 | Simpson et al. |
| 2013/0028850 A1 | 1/2013 | Tamarkin et al. |
| 2013/0029947 A1 | 1/2013 | Nachaegari et al. |
| 2013/0029957 A1 | 1/2013 | Giliyar et al. |
| 2013/0045266 A1 | 2/2013 | Choi et al. |
| 2013/0045953 A1 | 2/2013 | Sitruk Ware et al. |
| 2013/0059795 A1 | 3/2013 | Lo et al. |
| 2013/0064897 A1 | 3/2013 | Binay |
| 2013/0072466 A1 | 3/2013 | Choi et al. |
| 2013/0084257 A1 | 4/2013 | Ishida et al. |
| 2013/0085123 A1 | 4/2013 | Li et al. |
| 2013/0089574 A1 | 4/2013 | Schmidt Gollwitzer et al. |
| 2013/0090318 A1 | 4/2013 | Ulmann et al. |
| 2013/0102781 A1 | 4/2013 | Bevill et al. |
| 2013/0108551 A1 | 5/2013 | Langereis et al. |
| 2013/0116215 A1 | 5/2013 | Coma et al. |
| 2013/0116222 A1 | 5/2013 | Arnold et al. |
| 2013/0122051 A1 | 5/2013 | Abidi et al. |
| 2013/0123175 A1 | 5/2013 | Hill et al. |
| 2013/0123220 A1 | 5/2013 | Queiroz |
| 2013/0123351 A1 | 5/2013 | Dewitt |
| 2013/0129818 A1 | 5/2013 | Bernick et al. |
| 2013/0131027 A1 | 5/2013 | Pakkalin et al. |
| 2013/0131028 A1 | 5/2013 | Snyder et al. |
| 2013/0131029 A1 | 5/2013 | Bakker et al. |
| 2013/0149314 A1 | 6/2013 | Bullerdiek et al. |
| 2013/0164225 A1 | 6/2013 | Tamarkin et al. |
| 2013/0164346 A1 | 6/2013 | Lee et al. |
| 2013/0165744 A1 | 6/2013 | Carson et al. |
| 2013/0178452 A1 | 7/2013 | King |
| 2013/0183254 A1 | 7/2013 | Zhou et al. |
| 2013/0183325 A1 | 7/2013 | Bottoni et al. |
| 2013/0189193 A1 | 7/2013 | Tamarkin et al. |
| 2013/0189196 A1 | 7/2013 | Tamarkin et al. |
| 2013/0189230 A1 | 7/2013 | Shoichet et al. |
| 2013/0189368 A1 | 7/2013 | Mosqueira et al. |
| 2013/0210709 A1 | 8/2013 | McMurry et al. |
| 2013/0216550 A1 | 8/2013 | Penninger et al. |
| 2013/0216596 A1 | 8/2013 | Viladot Petit et al. |
| 2013/0224177 A1 | 8/2013 | Kim et al. |
| 2013/0224257 A1 | 8/2013 | Sah et al. |
| 2013/0224268 A1 | 8/2013 | Alam et al. |
| 2013/0224300 A1 | 8/2013 | Maggio |
| 2013/0225412 A1 | 8/2013 | Sardari Lodriche et al. |
| 2013/0225542 A1 | 8/2013 | Poegh et al. |
| 2013/0226113 A1 | 8/2013 | Schumacher et al. |
| 2013/0243696 A1 | 9/2013 | Wang et al. |
| 2013/0245253 A1 | 9/2013 | Marx et al. |
| 2013/0245570 A1 | 9/2013 | Jackson |
| 2013/0261096 A1 | 10/2013 | Merian et al. |
| 2013/0266645 A1 | 10/2013 | Becker et al. |
| 2013/0267485 A1 | 10/2013 | Da Silva Maia Filho |
| 2013/0273167 A1 | 10/2013 | Lee et al. |
| 2013/0274211 A1 | 10/2013 | Burman et al. |
| 2013/0280213 A1 | 10/2013 | Voskuhl |
| 2013/0316374 A1 | 11/2013 | Penninger et al. |
| 2013/0317065 A1 | 11/2013 | Tatani et al. |
| 2013/0317315 A1 | 11/2013 | Lu et al. |
| 2013/0324565 A1 | 12/2013 | Li et al. |
| 2013/0331363 A1 | 12/2013 | Li et al. |
| 2013/0338124 A1 | 12/2013 | Li et al. |
| 2013/0345187 A1 | 12/2013 | Rodriguez Oquendo |
| 2014/0018335 A1 | 1/2014 | Tatani et al. |
| 2014/0024590 A1 | 1/2014 | Weidhaas et al. |
| 2014/0031289 A1 | 1/2014 | Song et al. |
| 2014/0031323 A1 | 1/2014 | Perez |
| 2014/0066416 A1 | 3/2014 | Leunis et al. |
| 2014/0072531 A1 | 3/2014 | Kim et al. |
| 2014/0079686 A1 | 3/2014 | Barman et al. |
| 2014/0088058 A1 | 3/2014 | Maurizio |
| 2014/0088059 A1 | 3/2014 | Perumal et al. |
| 2014/0094426 A1 | 4/2014 | Drummond et al. |
| 2014/0100159 A1 | 4/2014 | Conrad |
| 2014/0100206 A1 | 4/2014 | Bernick et al. |

**US 9,006,222 B2**

Page 9

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2014/0113889 A1 | 4/2014 | Connor et al. |
| 2014/0127185 A1 | 5/2014 | Stein et al. |
| 2014/0127280 A1 | 5/2014 | Duesterberg et al. |
| 2014/0127308 A1 | 5/2014 | Opara et al. |
| 2014/0128798 A1 | 5/2014 | Janson et al. |
| 2014/0148491 A1 | 5/2014 | Valia et al. |
| 2014/0166332 A1 | 7/2014 | Ezrin et al. |
| 2014/0187487 A1 | 7/2014 | Shoichet et al. |
| 2014/0193523 A1 | 7/2014 | Henry |
| 2014/0194396 A1 | 7/2014 | Li et al. |
| 2014/0206616 A1 | 7/2014 | Ko et al. |

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| EP | 0275716 A1 | 7/1988 |
| EP | 0622075 A1 | 11/1994 |
| EP | 0785211 A1 | 1/1996 |
| EP | 0811381 A1 | 6/1997 |
| EP | 0785212 A1 | 7/1997 |
| EP | 1094781 B1 | 7/2008 |
| EP | 2191833 A1 | 6/2010 |
| GB | 1589946 A1 | 2/1921 |
| GB | 452238 A | 8/1936 |
| GB | 720561 A | 12/1954 |
| GB | 848881 A | 9/1960 |
| GB | 874368 A | 8/1961 |
| IN | 216026 A | 3/2008 |
| IN | 2005KO00053 A | 9/2009 |
| IN | 244217 A | 11/2010 |
| WO | 9011064 A1 | 10/1990 |
| WO | 9317686 A1 | 9/1993 |
| WO | 9422426 A1 | 10/1994 |
| WO | 9530409 A1 | 11/1995 |
| WO | 9609826 A2 | 4/1996 |
| WO | WO9619975 | 7/1996 |
| WO | 9630000 A1 | 10/1996 |
| WO | 9705491 | 2/1997 |
| WO | 9743989 A1 | 11/1997 |
| WO | 9810293 A1 | 3/1998 |
| WO | 9832465 A1 | 7/1998 |
| WO | 9851280 A1 | 11/1998 |
| WO | 9932072 A1 | 7/1999 |
| WO | 9939700 A1 | 8/1999 |
| WO | 9942109 A1 | 8/1999 |
| WO | 9943304 | 9/1999 |
| WO | 9948477 A1 | 9/1999 |
| WO | 9953910 A2 | 10/1999 |
| WO | 0038659 A1 | 11/1999 |
| WO | 9963974 A2 | 12/1999 |
| WO | 0001351 A1 | 1/2000 |
| WO | 0006175 A1 | 2/2000 |
| WO | 0045795 A2 | 8/2000 |
| WO | 0050007 A1 | 8/2000 |
| WO | 0059577 A1 | 10/2000 |
| WO | 0137808 A1 | 11/2000 |
| WO | 0076522 A1 | 12/2000 |
| WO | 0154699 A1 | 8/2001 |
| WO | 0160325 A1 | 8/2001 |
| WO | 0207700 A2 | 2/2002 |
| WO | 0211768 A1 | 2/2002 |
| WO | 0222132 A2 | 3/2002 |
| WO | 0240008 A2 | 5/2002 |
| WO | WO0241878 | 5/2002 |
| WO | 02053131 A1 | 7/2002 |
| WO | 02078602 A2 | 10/2002 |
| WO | 2002078604 A2 | 10/2002 |
| WO | WO03028667 | 4/2003 |
| WO | 03041718 A1 | 5/2003 |
| WO | 03041741 A1 | 5/2003 |
| WO | 03068186 A1 | 8/2003 |
| WO | 03077923 A1 | 9/2003 |
| WO | 03082254 A1 | 10/2003 |
| WO | 03092588 A2 | 11/2003 |
| WO | WO2004014432 | 2/2004 |
| WO | 2004017983 A1 | 3/2004 |
| WO | 2005027911 A1 | 3/2004 |
| WO | 2004032897 A2 | 4/2004 |
| WO | 2004052336 A2 | 6/2004 |
| WO | 2004054540 A2 | 7/2004 |
| WO | 2004080413 A2 | 9/2004 |
| WO | 2005030175 A1 | 4/2005 |
| WO | 2005087194 A1 | 9/2005 |
| WO | 2005087199 A2 | 9/2005 |
| WO | WO2005081825 | 9/2005 |
| WO | 2005105059 A1 | 11/2005 |
| WO | 2005115335 A1 | 12/2005 |
| WO | 2005120470 A1 | 12/2005 |
| WO | 2005120517 A1 | 12/2005 |
| WO | 2006013369 A2 | 2/2006 |
| WO | 2006034090 A1 | 3/2006 |
| WO | 2006036899 A2 | 4/2006 |
| WO | 2006053172 A2 | 5/2006 |
| WO | 2006105615 A1 | 10/2006 |
| WO | 2006113505 A2 | 10/2006 |
| WO | 2006138686 A1 | 12/2006 |
| WO | 2006138735 A2 | 12/2006 |
| WO | 2007045027 A1 | 4/2007 |
| WO | 2007103294 A2 | 9/2007 |
| WO | WO2007120868 | 10/2007 |
| WO | 2007123790 A1 | 11/2007 |
| WO | 2007124250 A1 | 11/2007 |
| WO | 2007144151 A1 | 12/2007 |
| WO | 2008049516 A3 | 5/2008 |
| WO | 2008152444 A2 | 12/2008 |
| WO | 2009002542 A1 | 12/2008 |
| WO | 2009036311 A1 | 3/2009 |
| WO | 2009040818 | 4/2009 |
| WO | 2009069006 A2 | 6/2009 |
| WO | 2009098072 A2 | 8/2009 |
| WO | 2009133352 A2 | 11/2009 |
| WO | 2010033188 A2 | 3/2010 |
| WO | WO2010146872 | 12/2010 |
| WO | 2011000210 A1 | 1/2011 |
| WO | 2011073995 A2 | 6/2011 |
| WO | 2011120084 A1 | 10/2011 |
| WO | 2011128336 A1 | 10/2011 |
| WO | 2012009778 A1 | 1/2012 |
| WO | 2012024361 A1 | 2/2012 |
| WO | WO2012055814 | 5/2012 |
| WO | WO2012055840 | 5/2012 |
| WO | WO2012065740 | 5/2012 |
| WO | 2012098090 A1 | 7/2012 |
| WO | WO2012116277 A1 | 8/2012 |
| WO | WO2012118563 A2 | 9/2012 |
| WO | WO2012120365 A1 | 9/2012 |
| WO | WO2012127501 A2 | 9/2012 |
| WO | WO2012156561 A1 | 11/2012 |
| WO | WO2012156822 A1 | 11/2012 |
| WO | WO2012158483 A2 | 11/2012 |
| WO | WO2012166909 A1 | 12/2012 |
| WO | WO2012170578 A1 | 12/2012 |
| WO | WO2013011501 A1 | 1/2013 |
| WO | WO2013025449 A1 | 2/2013 |
| WO | WO2013028639 A1 | 2/2013 |
| WO | WO2013035101 A1 | 3/2013 |
| WO | WO2013044067 A1 | 3/2013 |
| WO | WO2013045404 A2 | 4/2013 |
| WO | WO2013059285 A1 | 4/2013 |
| WO | WO2013063279 A1 | 5/2013 |
| WO | WO2013064620 A1 | 5/2013 |
| WO | WO2013071281 A1 | 5/2013 |
| WO | WO2013088254 | 6/2013 |
| WO | WO2013102665 A1 | 7/2013 |
| WO | WO2013106437 A1 | 7/2013 |
| WO | WO2013113690 | 8/2013 |
| WO | WO2013124415 A1 | 8/2013 |
| WO | WO2013127727 A1 | 9/2013 |
| WO | WO2013127728 A1 | 9/2013 |
| WO | WO2013144356 A1 | 10/2013 |
| WO | WO2013149258 A2 | 10/2013 |
| WO | WO2013158454 A2 | 10/2013 |
| WO | WO2013170052 A1 | 11/2013 |
| WO | 2013192248 A1 | 12/2013 |

# US 9,006,222 B2

Page 10

(56)                **References Cited**

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| WO | 2013192249 | A1 | 12/2013 |
| WO | 2013192250 | A1 | 12/2013 |
| WO | 2013192251 | A1 | 12/2013 |
| WO | WO2013178587 | A1 | 12/2013 |
| WO | WO2013181449 | A1 | 12/2013 |
| WO | WO2014001904 | A1 | 1/2014 |
| WO | WO2014004424 | A1 | 1/2014 |
| WO | WO2014009434 | A1 | 1/2014 |
| WO | WO2014018569 | A1 | 1/2014 |
| WO | WO2014018570 | A1 | 1/2014 |
| WO | WO2014018571 | A2 | 1/2014 |
| WO | WO2014018856 | A1 | 1/2014 |
| WO | WO2014018932 | A2 | 1/2014 |
| WO | WO2014031958 | A1 | 2/2014 |
| WO | WO2014041120 | A1 | 3/2014 |
| WO | WO2014052792 | A1 | 4/2014 |
| WO | WO2014056897 | A1 | 4/2014 |
| WO | WO2014066442 | A2 | 5/2014 |
| WO | WO2014074846 | A1 | 5/2014 |
| WO | WO2014076231 | A1 | 5/2014 |
| WO | WO2014076569 | A2 | 5/2014 |
| WO | WO2014081598 | A1 | 5/2014 |
| WO | WO2014086739 | A1 | 6/2014 |
| WO | WO2014093114 | A1 | 6/2014 |
| WO | WO2014104784 | A1 | 7/2014 |

OTHER PUBLICATIONS

Araya-Sibaja, Andrea Manela, et al., Polymorphism in Progesterone, SciFinder, pp. 1-46, Feb. 24, 2014, American Chem. Society & Natl. Lib. of Med.

Araya-Sibaja, Andrea Manela, et al., Polymorphism in Progesterone Selected References, SciFinder, Feb. 24, 2014, pp. 1-12, American Chem. Society & Natl. Lib. of Med.

Bakhmutova-Albert, Ekaterina, et al., Enhancing Aqueous Dissolution Rates of Progesterone via Cocrystallization, SSCI, Division of Aptuit, Poster No. R6247, West Lafayette.

Banerjee, Sila, et al., On the Stability of Salivary Progesterone Under Various Conditions of Storage, Steroids, vol. 46(6), pp. 967-974, Dec. 1985.

Barnett, Steven M, Pressure-tuning infared and solution Raman spectroscopic studies of 17B-estradiol and several A-ring . . . , Vibrational Spectroscopy 8, Elsevier, pp. 263, 1995.

Bernabei, M.T., et al., Release of progesterone polymorphs from dimethylpolysiloxane polymeric matrixes, Bollettino Chimico Farmaceutico, vol. 122(1) pp. 20-26, 1983 SciFinder.

Bhavnani, B.R., Stanczyk, F.Z., Pharmacology of conjugated equine estrogens: Efficacy, safety and mechanism of action, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Bhavnani, B.R., Stanczyk, F.Z., Use of medroxyprogesterone acetate for hormone therapy in postmenopausal women: Is it safe? J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

BioMed Central,Solubility of Progesterone in Organic Solvents, Online PDF, http://www.biomedcentral.com/content/supplementary/1475-2859-11-106-S2.pdf.

Borka, Laszlo, Crystal Polymorphism of Pharmaceuticals, Acta Pharm. Jugosl., vol. 40 pp. 71-94, 1990.

Brinton, L.A., Felix, A.S., Menopausal hormone therapy and risk of endometrial cancer, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Burry, Kenneth A, Percutaneous absorption of progesterone in postmenopausal women treated with transdermal estrogen, Am J Obstet Gynecol, vol. 180(6) part 1, pp. 1504-1511, 1999.

Cendejas-Santana, G, et al., Growth and characterization of progesterone crystallites, Revista Mexicana de Fisica, 50, Suplemento 1 pp. 1-3, 2004.

Cole, Wayne & Julian, Percy L., Sterols. I. A Study of the 22-Ketosteroids, cont. of the Research Lab. of the Glidden Co., Soya Prod. Div., vol. 67 pp. 1369-1375, Aug. 1945, Chicago.

Commodari, Fernando, Comparison of 17B-estradiol structures from x-ray diffraction and solution NMR, Magn. Reson. Chem., vol. 43, pp. 444-450, 2005, Wiley InterScience.

Cooper, A, et al., Systemic absorption of progesterone from Progest cream in postmenopausal women, The Lancet, vol. 351, pp. 1255-1256, Research Letters, Apr. 25, 1998.

Dideberg, O, et al., Crystal data on progesterone (C21H30O2), desoxycorticosterone (C21H30O3), corticosterone (C21H30O4) and aldosterone . . . , J. Appl. Cryst. vol. 4 pp. 80, 1971.

Drakulic, Branko J, Role of complexes formation between drugs and penetration enhancers in transdermal . . . , Inter. Journal of Pharmaceutics, Elsevier, vol. 363, pp. 40-49, 2009.

Duax, William L, et al., Conformation of Progesterone Side Chain: Conflict between X-ray Data and Force-Field Calculations, J. Am. Chem. Soc., vol. 103 pp. 6705-6712, Jun. 1981.

Duclos, R, et al., Polymorphism of Progesterone: Influence of the carrier and of the solid dispersion manufacturing . . . , J. Thermal Anal., vol. 37 pp. 1869-1875, 1991, Wiley.

Ebian, A.R., Ebian Article: Polymorphism and solvation of ethinyl estradiol, SciFinder, Pharmaceutica Acta Helvetiae, vol. 54(4), pp. 111-114, 1979, Alexandria, Egypt.

Eisenberger, A., Westhoff, C., Hormone replacement therapy and venous thromboembolism, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Faassen, Fried, Physicochemical Properties and Transport of Steroids across Caco-2 Cells, Pharmaceutical Research, vol. 20(2), 2003, Plenum Pub. Corp.

FDA, Draft Guidance on Progesterone, Recommended Apr. 2010, Revised Feb. 2011 http://www.fda.gov/downloads/Drugs/GuidanceComplianceRegulatoryInformation/Guidances/UCM209294.pdf.

Freedman, R.R., Menopausal hot flashes: Mechanisms, endocrinology, treatment, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Fugh-Berman, Adriane, Bioidentical Hormones for Menopausal Hormone Therapy: Variation on a Theme, Journal of General Internal Medicine, vol. 22, pp. 1030-1034, 2007.

Giron, D, Thermal analysis and calorimetric methods in the characterisation of polymorphs and solvates, Thermochimica Acta, vol. 248 pp. 1-59, 1995, Elsevier.

Giron-Forest, D, et al., Thermal analyis methods for pharmacopoeial materials, J. Pharmaceutical & Biomedical Anal., vol. 7(12) pp. 1421-1433, 1989, Pergamon Press, Gr. Britain.

Gurney, E.P., et al., The Women's Health Initiative trial and related studies: 10 years later: A clinician's view, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Haner, Barbara A., Crystal data (I) for some pregnenes and pregnadienes, Acta Cryst., vol. 17 pp. 1610, 1964.

Hapgood, J.P., et al., Potency of progestogens used in hormonal therapy: Toward understanding differential actions, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Helbling, Ignacio M, et al., The Optimization of an Intravaginal Ring Releasing Progesterone Using a Mathematical Model, Pharm Res, vol. 31 pp. 795-808, 2014, Springer Science.

Henderson, V.W., Alzheimer's disease: Review of hormone therapy trials and implications for treatment and prevention after . . . , J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Henriksen, Thormod, et al., An ENDOR Sturdy of Radiation-Induced Molecular Damage to Progesterone, Jour. of Mag. Resonance, vol. 63, pp. 333-342, 1985, Acedemic Press, Inc.

Hodis, H.N., Mack, W.J., Hormone replacement therapy and the association with heart disease and overall mortality: Clinical . . . , J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Hospital, Michel, et al., X-ray Crystallography of Estrogens and Their Binding to Receptor Sites, Mol. Pharmacology, vol. 8 pp. 438-445, Academic Press, Inc., 1972.

Hulsmann, Stefan, Stability of Extruded 17B-Estradiol Solid Dispersions, Pharmaceutical Development and Tech., vol. 6(2) pp. 223-229, 2001, Marcel Dekker, Inc.

Idder, Salima, et al., Physicochemical properties of Progesterone, SciFinder, pp. 1-26, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Johnson, William S, et al., Racemic Progesterone, Tetrahedron Letters No. 4, pp. 193-196, 1963, Pergamon Press Ltd., Great Britain.

Khalil, Sah, Stability and Dissolution Rates of Corticosteroids in Polyethylene Glycol Solid Dispersions, Drug Dev. & Indus. Pharm., vol. 10(5) pp. 771-787, 1984, Marcel Dekker.

# US 9,006,222 B2

Page 11

## (56)  References Cited

### OTHER PUBLICATIONS

Korkmaz, Filiz, Byophysical Studies of Progesterone-Model Membrane Interactions, Thesis, Grad. School of Nat. and App. Sci. of the Middle East Tech. University, Sep. 2003.

Kotiyan, P.N., Stability indicating HPTLC method for the estimation of estradiol, Journal of Pharmaceutical and Biomedical Analysis, vol. 22 pp. 667-671, 2000, Elsevier.

Krzyminiewski, R, et al., EPR Study of the Stable Radical in a y-Irradiated Single Crystal of Progesterone, Jour. of Mag. Resonance, vol. 46 pp. 300-305, 1982, Acedemic Press.

Stanczyk, F.Z., Bhavnanib, B.R., Current views of hormone therapy for the management and treatment of postmenopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Stein, Emily A, et al., Progesterone Physical Properties, SciFinder, pp. 1-46, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Stein, Emily A, et al., Progesterone Physical Properties, SciFinder, pp. 1-46, Mar. 3, 2014, American Chem. Society & US Natl. Lib. of Med.

Stein, Emily A, et al., Progesterone, SciFinder Scholar Search, pp. 1-46, Feb. 24, 2014, American Chem. Society & Natl. Lib. of Med.

Struhar, M, et al., Estradiol Benzoate: Preparation of an injection suspension . . . , SciFinder, Cesko-Slovenska Farmacie, vol. 27(6), pp. 245-249, 1978, Bratislava, Czech.

Tait, Alex D, Characterization of the Prod. from the Oxidation of Progesterone with Osmium Tetroxide, Dept of Investigative Med., Univ. Cambridge, Gt. Britain pp. 531-542, 1972.

Takacs M, et al., The light sensitivity of corticosteroids in crystalline form, Pharmaceutica acta Helvetiae, vol. 66 (5-6) pp. 137-140, 1991, Hardin Library.

Tan, Melvin S, et al., A Sensitive Method for the Determination of Progesterone in Human Plasma by LC-MS-MS, M1025, Cedra Corporation, Austin, Texas.

Tella, S.H., Gallagher, J.C., Prevention and treatment of postmenopausal osteoporosis, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Thomas, Joshua, et al., The effect of water solubility of solutes on their flux through human skin in vitro: An . . . , Intl. J. of Pharmaceut., vol. 339 pp. 157-167, 2007, Elsevier.

Tripathi, R, et al., Study of Polymorphs of Progesterone by Novel Melt Sonocrystallization Technique: A Technical Note, AAPS PhamSciTech, vol. 11, No. 3, Sep. 2010.

USP Monographs: Progesterone, USP29, www.pharmacopeia.cn/v29240/usp29nf24s0__m69870.html, accessed date: Feb. 25, 2014.

Utian, Wulf H, et al., Relief of vasomotor symptoms and vaginal atrophy with lower doses of conjugated equine estrogens . . . Fertility and Sterility, vol. 75(6) pp. 1065, Jun. 2001.

Weber, M.T., et al., Cognition and mood in perimenopause: A systematic review and meta-analysis, J. SteroidBiochem. Mol. Biol. (2013), Elsevier.

Wiranidchapong, Chutima, Method of preparation does not affect the miscibility between steroid hormone and polymethacrylate, Thermochimica Acta 485, Elsevier, pp. 57, 2009.

Yalkowsky, Samuel H, & Valvani, Shri C, Solubility and Partitioning I: Solubility of Nonelectrolytes in Water, J. of Pharmaceutical Sciences, vol. 69(8) pp. 912-922, 1980.

Yalkowsky, Samuel H, Handbook of Acqueous Solubility Data, Solutions, pp. 1110-1111, CRC Press, Boca Raton, London, New York, Wash. D.C.

Yue, W.,Genotoxic metabolites of estradiol in breast: potential mechanism of estradiol induced carcinogenesis, Journal of Steroid Biochem & Mol Biology, vol. 86 pp. 477-486, 2003.

Abitec, CapmulMCM, EP, Technical Data Sheet, version 10, 2014, Columbus, OH.

Abitec, CapmulMCM, NF, Technical Data Sheet, version 6, 2014, Columbus, OH.

Abitec, CapmulMCM, Saftey Data Sheet, 2011, Janesville, WI.

Abitec, CapmulMCM, Technical Data Sheet, version 17, 2014, Columbus, OH.

Abitec, CapmulPG8, CAS No. 31565-12-5, version 11, 2006, Columbus, OH.

Alabi, K. A., et al., Analysis of Fatty Acid Composition of *Thevetia peruviana* and *Hura crepitans* Seed oils using GC-FID, Fountain Journal of Nat. and Appl. Sciences, vol. 2(2), pp. 32-37, 2013, Osogbo.

Alexander, KS, Corn Oil, CAS No. 8001-30-7, Jan. 2009.

British Pharmacopocia 2014 Online, Refined Maize Oil, Ph. Eur. Monograph 1342, vol. I & II, Monographs: Medicinal and Pharmaceutical Substances, http://www.pharmacopoeia.co.uk/bp2014/ixbin/bp.cgi?a=print&id=7400&tab=a-z%20index[Feb. 3, 2014 1:37:50 PM].

ChemPro, Top-Notch Technology in Production of Oils and Fats, Chempro—Edible-Oil-Refining—ISO—TUV—Austria.

Corn Refiners Assoc, Corn Oil, 5th Edition, Washington, D.C., 2006.

Dauqan, Eqbal M. A., et al., Fatty Acids Composition of Four Different Vegetable Oils (Red Palm Olein, Palm Olein, Corn Oil, IPCBEE, vol. 14, 2011, IACSIT Press, Singapore.

Ferrari, Roseli AP., et al., Oxidative Stability of Biodiesel From Soybean Oil Fatty Acid Ethyl Esters, Sci. Agric., vol. 62(3), pp. 291-295, 2005, Piracicaba, Braz.

Gunstone, Frank D, et al., Vegetable Oils In Food Technology: Composition, Properties and Uses, Blackwell Publishing, CRC Press, 2002.

Ng, Jo-Han, et al., Advances in biodiesel fuel for application in compression ignition engines, Clean Techn Environ Policy, vol. 12, pp. 459-493, 2010, Springer-Verlag.

Notelovitz, Morris, et al., Initial 17-b-Estradiol Dose for Treating Vasomotor Symptoms, Obstetrics & Gynecology, vol. 95(5), pp. 726-731, part 1, May 2000, Elsevier.

Prajapati, Hetal N, et al., A comparative Evaluation of Mono-, Di- and Triglyceride of Medium Chain Fatty Acids by Lipid/Surfactant/Water, Springerlink.com, pp. 1-21, Apr. 2011.

Strocchi, Antonino, Fatty Acid Composition, and Triglyceride Structure of Corn Oil, Hydrogenated Corn Oil, and Corn Oil Margarine, Journal of Food Science, vol. 47, pp. 36-39, 1981.

USP, 401 Fats and Fixed Oils, Chemical Tests, Second Supplement to USP36-NF 31, pp. 6141-6151, 2013.

USP, Lauroyl Polyoxylglycerides, Saftey Data Sheet, US, 5611 Version #02, pp. 1-9, 2013.

USP, Official Monographs, Corn Oil, NF 31, pp. 1970-1971, Dec. 2013.

USP, Official Monographs, Lauroyl Polyoxylglycerides, NF 31, pp. 2064-2066, Dec. 2013.

USP, Official Monographs, Medium Chain Triglycerides, NF 31, pp. 2271-2272, Dec. 2013.

USP, Official Monographs, Mono- and Di-glycerides, NF 31, pp. 2101, Dec. 2013.

USP, USP Certificate—Corn Oil, Lot G0L404, Jul. 2013.

Weber, E.J., Corn Lipids, Cereal Chem., vol. 55(5), pp. 572-584, The American Assoc of Cereal Chem, Sep.-Oct. 1978.

Araya-Sibaja, et al., Crystallization of progesterone polymorphs using polymer-induced heteronucleation (PIHn) method, Drug Development and Industrial Pharmacy, Early Online, pp. 1-8, 2014, Informa Healthcare.

PCCA, Apothogram, PCCA, May 2014, Houston, TX.

International Search Report and Written Opinion for related International Application No. PCT/US12/066406 dated Jan. 24, 2013.

International Search Report and Written Opinion for related International Application No. PCT/US13/023309 dated Apr. 9, 2013.

International Search Report and Written Opinion for related International Application No. PCT/US13/046442 dated Nov. 1, 2013.

International Search Report and Written Opinion for related International Application No. PCT/US13/046443 dated Oct. 31, 2013.

International Search Report and Written Opinion for related International Application No. PCT/US13/046444 dated Oct. 31, 2013.

International Search Report and Written Opinion for related International Application No. PCT/US13/046445 dated Nov. 1, 2013.

USPTO; Non-Final Office Action dated Mar. 20, 2013 for U.S. Appl. No. 13/684,002.

USPTO; Final Office Action dated Jul. 16, 2013 for U.S. Appl. No. 13/684,002.

(56)        **References Cited**

OTHER PUBLICATIONS

USPTO; Notice of Allowance dated Dec. 6, 2013 for U.S. Appl. No. 13/684,002.
Acarturk, "Mucoadhesive Vaginal Drug Delivery Systems," Gazi University, Faculty of Pharmacy, Department of Pharmaceutical Technology, Exiler-Ankara, Recent Patents on Drug Delivery & Formulation 2009, 3, 193-205.
Azeem et al., "Microemulsions as a Surrogate Carrier for Dermal Drug Delivery," Drug Development and Industrial Pharmacy, 35(5):525-547 (May 2009). Abstract Only.
Azure Pharma, Inc., "ELESTRIN™—Estradiol Gel" Drug Info, http://dailymed.nlm.nih.gov/dailymed/archives/fdaDrugInfo.cfm?archiveid=11885, 26 pages (Aug. 2009).
Bhavnani, et al., "Structure Activity Relationships and Differential Interactions and Functional Activity of Various Equine Estrogens Mediated via Estrogen Receptors (ERs) ERa and ERb", Endocrinology, 149(10): 4857-4870 (Oct. 2008).
Bhavnani, et al., "Misconception and Concerns about Bioidentical Hormones Used for Custom-Compounded Hormone Therapy," J Clin Endocrinol Metab, Mar. 2012, 97(3).
Tahition Noni, "Body Balance Cream," http://products.tni.com/dominican_republic/sa_spanish/nonistore/product/3438/3416/, (undated), 1 page.
Nugen, "What is NuGen HP Hair Growth System?" http://www.skinenergizer.com/Nugen-HP-Hair-Growth-System-p/senusystem.htm, (undated), 3 pages.
Chun et al., "Transdermal Delivery of Estradiol and Norethindrone Acetate: Effect of Vehicles and Pressure Sensitive Adhesive Matrix," J. Kor. Pharm. Sci., 35(3):173-177, (2005).
Committee of Obstetric Practice, Committee Opinion—No. 522, Obstetrics & Gynecology, 119(4):879-882 (Apr. 2012).
Diramio, "Polyethylene Glycol Methacrylate/Dimetacrylate Hydrogels for Controlled Release of Hydrophobic Drugs," The University of Georgia—Masters of Science Thesis, 131 pages (2004). http://athenaeum.libs.uga.edu/bitstream/handle/10724/7820/diramio_jackie_a_200412_ms.pdf?sequence=1.
Du, et al. "Percutaneous Progesterone Delivery Via Cream or Gel Application in Postmenopausal Women: A Randomized Cross-Over Study of Progesterone Levels in Serum, Whole Blood, Saliva, and Capillary Blood," Menopause: The Journal of the North American Menopause Society, vol. 20, No. 11, (Feb. 2013).
Fotherby, K., "Bioavailability of Orally Administered Sex Steroids Used in Oral Contraception and Hormone Replacement Therapy," Contraception 1996;54:59-69.
Fuchs, et al., "The Effects of on Estrogen and Glycolic Acid Cream on the Fociol Skin of Postmenopausol Women: A Rondomized Histologic Study," Pharmacology / Cosmetology, vol. 5, No. 1, 2006.
Ganem-Quintanar et al., "Evaluation of the transepidermal permeation of diethylene glycol monoethyl ether and skin water loss," International Journal of Pharmaceutics, 147(2):165-171 (Feb. 1997). Abstract Only.
Hargrove, et al., Menopausal Hormone Replacement Therapy With Continuous Daily Oral Micronized Estradiol and Progesterone, vol. 73, No. 4, pp. 606-612 Apr. 1989.
Johanson, "Toxicity Review of Ethylene Glycol Monomethyl Ether and its Acetate Ester," Critical Reviews in Toxicology, 30(3):307-345 (2000).
Kincl, et al. "Increasing Oral Bioavailability of Progesterone by Formulation," Pergamon Press, Journal of Steroid Biochemistry, 1978, vol. 9, pp. 83-84.
Knuth et al.,"Hydrogel Delivery Systems for Vaginal and Oral Applications: Formulation and Biological Considerations," Advanced Drug Delivery Reviews, 11(1-2):137-167 (Jul.-Aug. 1993). Abstract Only.
Lucy et al., "Gonadotropin-Releasing Hormone at Estrus: Luteinizing Hormone, Estradiol, and Progesterone During the Periestrual and Postinsemination Periods in Dairy Cattle," Biol Reprod. 35(2):300-311 (1986). Abstract Only.
Position Statement, "Management of Symptomatic Vulvovaginal Atrophy: 2013 Position Statement of the North American Menopause

Society," Menopause: The Journal of the North American Menopause Society, vol. 20, No. 9, pp. 888-902, Jun. 2013.
NuGest 900™, http://www.thehormoneshop.net/nugest900.htm, (undated), 4 pages.
Panay, et al., "The 2013 British Menopause Society & Women's Health Concern Recommendations on Hormone Replacement Therapy," DOI: 0.1177/1754045313489645, min.sagepub.com. Menopause International: The Integrated Journal of Postreproductive Health 0(0):1-10, 2013.
Panchagnula et al., "Development and Evaluation of an Intracutaneous Depot Formulation of Corticosteroids Using Transcutol as a Cosolvent: In-Vitro, Ex-Vivo and In-Vivo Rat Studies," J Pharm Pharmacol. 43(9):609-614 (Sep. 1991). Abstract Only.
Patel, et al., "Transdermal Drug Delivery System: A Review," www.thepharmajournal.com, vol. 1 No. 4 2012.
Salole, "The physiochemical properties of oestradiol," Journal of Pharmaceutical & Biomedical Analysis, 5 (7):635-648 (1987).
Sarrel, et al., "The Mortality Toll of Estrogen Avoidance: An Analysis of Excess Deaths Among Hysterectomized Women Aged 50 to 59 Years," American Journal of Public Health, Published online ahead of print Jul. 18, 2013.
Shufelt, et al., "Hormone Therapy Dose, Formulation, Route of Delivery, and Risk of Cardiovascular Events in Women: Findings From the Women's Health Initiative Observational Study," Menopause: The Journal of the North American Menopause Society, vol. 21, No. 3, 2014.
Simon, et al., "Effective Treatment of Vaginal Atrophy With an Ultra-Low-Dose Estradiol Vaginal Tablet," The American College of Obstetricians and Gynecologists, vol. 112, No. 5, Nov. 2008.
Sitruk-Ware, et al., "Oral Micronized Progesterone," Department of Reproductive Endocrinology, vol. 36, No. 4, pp. 373-402, Oct. 1987.
Sitruk-Ware, et al., "Progestogens in Hormonal Replacement Therapy: New Molecules, Risks, and Benefits," Menopause: The Journal of the North American Menopause Society, vol. 9, No. 1, pp. 6-15, 2002.
Smith, et al., "Lower Risk of Cardiovascular Events in Postmenopausal Women Taking Oral Estradiol Compared With Oral Conjugated Equine Estrogens," JAMA Internal Medecine http://archinte.jamanetwork.com, Sep. 30, 2013.
Stanczyk, et al. "Ethinyl Estradiol and 17β-Estradiol in Combined Oral Contraceptives: Pharmacokinetics, Pharmacodynamics and Risk Assessment," Departments of Obstetrics and Gynecology and Preventive Medicine, University of Southern California Keck School of Medicine, Contraception 87 706-727, (2013).
Strickley, "Solubilizing Excipients in Oral and Injectable Formulations," Pharmaceutical Research,21(2):201-230 (Feb. 2004).
Trommer et al., "Overcoming the Stratum Corneum: The Modulation of Skin Penetration," Skin Pharmacol Physiol, 19:106-121 (2006). http://www.nanobiotec.iqm.unicamp.br/download/Trommer_skin%20penetration-2006rev.pdf.
Whitehead, et al., "Absorption and Metabolism of Oral Progesterone," The British Medical Journal, vol. 280, No. 6217, Mar. 22, 1980.
Wood, et al., "Effects of Estradiol with Micronized Progesterone or Medroxyprogesterone Acetate on Risk Markers for Breast Cancer in Postmenopausal Monkeys," Springer Science+Business Media B.V., Breast Cancer Res Treat 101:125-134, (2007).
USPTO; Non-Final Office Action dated Feb. 18, 2014 for U.S. Appl. No. 14/099,545.
USPTO; Restriction/ Election Requirement dated Feb. 20, 2014 for U.S. Appl. No. 14/099,562.
USPTO; Restriction/ Election Requirement dated Mar. 5, 2014 for U.S. Appl. No. 14/099,623.
ABITEC Corporation, Excipients for the Pharmaceutical Industry—Regulatory and Product Information, 2013, 2 pages.
Corbett et al., "Trends in Pharmacy Compounding for Women's Health in North Carolina: Focus on Vulvodynia," Southern Medical Journal, vol. 107, No. 7, Jul. 2014, pp. 433-436.
Shrier et al., "Mucosal Immunity of the Adolescent Female Genital Tract," Journal of Adolescent Health, 2003; 32:183-186.
Gattefossé SAS, Material Safety Data Sheet, Gelot 64, 2012, 8 pages.
Gattefossé SAS, Regulatory Data Sheet, Gelot 64, 2012, 6 pages.

US 9,006,222 B2
Page 13

(56)        **References Cited**

OTHER PUBLICATIONS

Gattefossé SAS, Regulatory Data Sheet, Lauroglycol 90, 2012, 5 pages.

Hatton et al., "Safety and efficacy of a lipid emulsion containing medium-chain triglycerides," Clinical Pharmacy, 1990, vol. 9, No. 5, pp. 366-371.

Lauer et al., "Evaluation of the hairless rat as a model for in vivo percutaneous absorption," Journal of Pharmaceutical Sciences, vol. 86, No. 1, Jan. 1997, pp. 13-18.

Sasol Olefins & Surfactants GmbH, Excipients for Pharmaceuticals, 2010, 28 pages.

Sullivan et al., "A review of the nonclinical safety of Transcutol®, a highly purified form of diethylene glycol monoethyl ether (DEGEE) used as a pharmaceutical excipient," Food and Chemical Toxicology, 72 (2014) pp. 40-50.

Tuleu et al., "Comparative Bioavailability Study in Dogs of a Self-Emulsifying Formulation of Progesterone Presented in a Pellet and Liquid Form Compared with an Aqueous Suspension of Progesterone," Journal of Pharmaceutical Sciences, vol. 93, No. 6, Jun. 2004, pp. 1495-1502.

ZRT Laboratory, Provider Data Sheet, About Dried Blood Spot Testing, 2014, 3 pages.

Kubli-Garfias, C, et al., Ab initio calculations of the electronic structure of glucocorticoids, Jour. of Mol. Structure, Theochem, vol. 454 pp. 267-275, 1998, Elsevier.

Kubli-Garfias, Carlos, Ab initio study of the electronic structure of progesterone and related progestins, Jour. of Mol. Structure, Theochem vol. 425, pp. 171-179, 1998, Elsevier.

Kuhnert-Brandstatter,      M,      Thermo-microscopic      and spectrophotometric: Determination of steroid hormones, Microchemical Journal 9, pp. 105-133, 1965.

Labrie, et al., Intravaginal prasterone (DHEA) provides local action without clinically significant changes in serum concentrations of estrogens or androgens, Journal of Steroid Biochemistry & Molecular Biology, vol. 138, pp. 359-367, 2013, Elsevier.

Lacey, J.V. Jr., The WHI ten year's later: An epidemiologist's view, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Lahiani-Skiba, Malika, Solubility and Dissolution Rate of Progesterone-Cyclodextrin . . . , Drug Development and Industrial Pharmacy, Informa Healthcare vol. 32, pp. 1043-1058, 2006.

Lancaster, Robert W, et al., The Polymorphism of Progesterone: Stabilization of a 'Disappearing' Polymorph by . . . , Jour. of Pharm. Sci., vol. 96(12) pp. 3419-3431, 2007, Wiley-Liss.

Land, Laura M, The influence of water content of triglyceride oils on the solubility of steriods, Pharmaceutical Research, vol. 22(5) May 2005, Springer Science+Business Media.

Leonetti, Helene B, et al., Topical progesterone cream has an antiproliferative effect on estrogen-stimulated endometrium, Fertility and Sterility, vol. 79(1), Jan. 2003.

Lewis, John G, et al., Caution on the use of saliva measurements to monitor absorption of progesterone . . . , Maturitas, The European Menopaus Journal, vol. 41, pp. 1-6, 2002.

Li, Guo-Chian, Solid-state NMR analysis of steroidal conformation of 17a- and 17B-estradiol in the absence and presence of lipi . . . , Steroids, Elsevier, vol. 77, pp. 185-192, 2012.

Lobo, R.A., Foreword, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Lvova, M. SH., et al., Thermal Analysis in the Quality Control and Standardization of Some Drugs, J Thermal Anal., vol. 40 pp. 405-411, 1993, Wiley.

Magness, R.R., et al., Estrone, Estradiol-17b and Progesterone Concentrations in Uterine Lymph and Systematic Blood . . . , Journal of Animal Science, vol. 57, pp. 449-455, ISU, 1983.

McGuffy, Irena, Softgel Technology as a Lipid-Based Delivery Tool for Bioavailability Enhancement, Catalent Pharma Solutions, Somerset, NJ, Mar. 2011.

Merck Index Online, Progesterone, Royal Society of Chemistry, 2013, search Feb. 17, 2014 https://www.rsc.org/Merck-Index/mono-graph/print/mono1500007889/progesterone?q=authorize.

Merck Index Online, Progesterone, Royal Society of Chemistry, 2013, search Feb. 24, 2014 https://www.rsc.org/Merck-Index/mono-graph/print/mono1500007889/progesterone?q=authorize.

Merck Index, Estradiol, The Merck Index Online, Royal Society of Chemistry 2014, MONO1500003758.

Mesley, R.J., Clathrate Formation from Steroids, Chemistry and Industry, vol. 37 pp. 1594-1595, Sep. 1965.

Miao, Wenbin, et al., Chemical Properties of Progesterone, SciFinder, 2014, American Chemical Society & US Natl. Lib. of Med.

Mueck, A.O., et al., Genomic and non-genomic actions of progestogens in the breast, J. Steroid Biochem. Mol.Biol. (2013), Elsevier.

Muramatsu, Mitsuo, Thermodynamic Relationship between a- and B- Forms of Crystalline Progesterone, J. Pharmaceutical Sciences, vol. 68(2) pp. 175-178, 1979, Amer. Pharm. Assoc.

Nicklas, Martina, Preparation and characterization of marine sponge collagen nanoparticles and employment for the trans . . . , Drug Devel. & Indust. Pharmacy,35(9) pp. 1035, 2009.

O'Leary, Peter, Salivary, but not serum or urinary levels of progesterone are elevated after topical . . . , Clinical Endocrinology, vol. 53 pp. 615-620, Blackwell Science 2000.

Open Notebook, Science Solubility Challenge, Jul. 16, 2013, Solubility of progesterone in organic solvents, http://lxsrv7.oru.edu/ ~ alang/onsc/solubility/allsolvents.php?solute=progesterone.

Park, Jeong-Sook, Solvent effects on physicochemical behavior of estradiols recrystalized for transdermal delivery, Arch Pharm Res, vol. 31(1), pp. 111-116, 2008.

Park, Jeong-Sook, Use of CP/MAS solid-state NMR for the characterization of solvate . . . , European Journal of Pharmaceutics and Biopharmaceutics, vol. 60, pp. 407-412, 2005.

Parrish, Damon A., A new estra-1,3,5(10)-triene-3,17b-diol solvate: estradiol-methanol-water, Crystal Structure Comm., Intn'l Union of Crystallography, ISSN 0108-2701, 2003.

Payne, R.S., et al., Examples of successful crystal structure prediction: polymorphs of primidone and progesterone, Intl. Jour. of Pharma., vol. 177 pp. 231-245, 1999, Elsevier.

Persson, Linda C, et al., Physicochemical Properties of Progesterone Selecte, SciFinder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Pheasant, Richard, Polymorphism of 17-Ethinylestradiol, Schering Corporation, Bloomfield, NJ, May 1950.

Pinkerton, J.V., Thomas, S., Use of SERMs for treatment in postmenopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Pisegna, Gisia L, A High-pressure Vibrational Spectroscopic Study of Polymorphism in Steroids . . . , Thesis, McGill University, Dept. of Chem, Nov. 1999, Natl. Lib. of Canada.

Price, Sarah L, The computational prediction of pharmaceutical crystal structures and polymorphism, Adv. Drug Delivery Reviews, vol. 56 pp. 301-319, 2004, Elsevier.

Progynova  TS  100,  available  online  at  file:///C:/Users/ Call%20Family/Desktop/ Progynova%20TS%20100%2012%20Patches _ Pack%20%28Estradiol%20Hemihydrate%29.html, 2010.

Rosilio, V, et al., Physical Aging of Progesterone-Loaded Poly(D,L,-lactide-co-glycolide) Microspheres, Pharmaceutical Research, vol. 15(5) pp. 794-799,1998, Plenum Pub. Corp.

Salole, Eugene G., Estradiol, Analytical Profiles of Drug Substances, vol. 15, pp. 283-318, 1986.

Santen, R.J., Menopausal hormone therapy and breast cancer, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Sarkar, Basu, et al., Chemical Stability of Progesterone in Compounded Topical Preparations using PLO Transdermal Cream™ and HRT Cream™ Base . . . , J Steroids Horm Sci, 4:2, 2013.

Satyanarayana, D, et al., Aqueous Solubility Predictions of Aliphatic Alcohols, Alkyl Substituted Benzoates and Steroids, Asian J. Chem., vol. 9 (3) pp. 418-426, 1997.

Scavarelli, Rosa Maria, et al., Progesterone and Hydrate or Solvate, SciFinder, pp. 1-2, Feb. 24, 2014, American Chem. Society.

Schindler, A.E., The "newer" progestogens and postmenopausal hormone therapy (HRT), J. Steroid Biochem.Mol. Biol. (2013), Elsevier.

**US 9,006,222 B2**

Page 14

(56)          **References Cited**

OTHER PUBLICATIONS

SciFinder Scholar Prednisone Chemical Properties, SciFinder, 2014, pp. 1-7, National Library of Medicine.
SciFinder Scholar Prednisone Physical Properties, SciFinder, 2014, pp. 1-10, Natioinal Library of Medicine.
SciFinder Scholar Progesterone Experimental Properties, SciFinder, pp. 1-9, Feb 24, 2014, American Chem. Society.

Serantoni, Foresti, et al., 4-Pregnen-3,20-dione (progesterone, form II), Crystal Structure Comm., vol. 4(1) pp. 189-192, 1975, CAPLUS Database.
Sharma, H.C., et al., Physical Properties of Progesterone Selected Refer, SciFinder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.
Sigma-Aldrich, Progesterone-Water Soluble: powder, BioReagent, suitable for cell culture), MSDS available online: http://www.sigmaaldrich.com/catalog/product/sigma/p7556.



**FIG. 1**



**FIG. 2**



**FIG. 3**



FIG. 4



**FIG. 5**

US 9,006,222 B2

1

# NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES

## CROSS REFERENCE TO RELATED APPLICATIONS

This application claims priority to the following U.S. Patent Applications: U.S. application Ser. No. 13/684,002, entitled "NATURAL COMBINATION HORMONE REPLACEMENT THERAPIES," which was filed on Nov. 21, 2012; U.S. Provisional Application Ser. No. 61/661,302, entitled "ESTRADIOL FORMULATIONS," which was filed on Jun. 18, 2012; and U.S. Provisional Application Ser. No. 61/662,265, entitled "PROGESTERONE FORMULA-TIONS," which was filed on Jun. 20, 2012. All aforementioned applications are hereby incorporated by reference herein in their entirety.

## BACKGROUND

### 1. Field

This disclosure relates to natural estrogen and progesterone replacement therapies, with formulations provided for each estradiol and progesterone alone and in combination for the treatment of pre, peri-menopausal, menopausal and postmenopausal females in relation to the treatment of Estrogen-and Progesterone-deficient States, each as herein below defined.

### 2. Discussion of the Related Art

Hormone replacement therapy (HRT) is a medical treatment that involves the use of one or more of a group of medications designed to increase hormone levels in women who lack adequate hormone production. HRT can mitigate and prevent symptoms caused by diminished circulating estrogen and progesterone hormones regardless as to whether the subject is pre-menopausal, peri-menopausal, menopausal or post-menopausal. However, specific disease states can exist during each stage of menopausal progression.

HRT is presently available in various forms. One therapy involves administration of low dosages of one or more estrogens. Another involves administration of progesterone or a chemical analogue, called a progestin. Progesterone administration acts, among treating other disease states, to mitigate certain undesirable side effects from estrogen administration including, for example, endometrial hyperplasia (thickening), reducing the incidence of endometrial cancer.

Timing for dosage administration is often varied cyclically, with estrogens taken daily and progesterone taken for approximately two weeks of every month; a method often referred to as "Cyclic-Sequential" or "Sequentially-Combined HRT." This method is intended to mimic the natural menstrual cycle and typically causes menstruation similar to a period after the progesterone is stopped. This regimen is most typically used in peri-menopausal or newly menopausal women as the alternative continuous method often results in irregular bleeding in such women. An alternate method, a constant dosage with both estrogen and progesterone taken daily, is called "continuous-combined HRT." This method usually results in no menstruation and is used most often after a woman has been menopausal for some time.

Estrogen, in its various forms, and progesterone, in its various forms, are used in HRT via a variety of administered dosage forms including, for example, via tablets, capsules and patches.

"Bio-identical" hormones, which are identical in chemical structure to the hormones naturally produced by human bod-

2

ies can be used and are often referred to as natural hormone replacement therapy, or NHRT.

These natural or bio-identical hormones are formulated from various ingredients to match the chemical structure and effect of estradiol, estrone, or estriol (the 3 primary estrogens) as well as progesterone that occur naturally in the human body (endogenous).

Currently, bio-identical estradiol is available in both branded and generic FDA approved versions. FDA-approved bio-identical progesterone for HRT is available as the branded stand-alone drug commercially identified as Prometrium® (Abbott Laboratories, Abbott Park, Ill.), with a generic authorized by the innovator, and generic products provided by Teva (Israel) and Sofgen Americas, Inc (New York). Prometrium was approved for sale in the United States on May 14, 1998 under NDA #N019781. According to the prescribing information approved for this product (Rev June 2009) ("Prometrium prescribing information"), Prometrium comprises synthetic progesterone that is chemically identical to progesterone of human ovarian origin. Capsules comprise 100 mg or 200 mg of micronized progesterone. The inactive ingredients include peanut oil, gelatin, glycerin, lecithin, titanium dioxide, and yellow and red dyes.

Other products such as Prempro® and Premphase® (Wyeth Laboratories, a division Pfizer, Inc., New York) provide both continuous-combined and cyclic-sequential products containing Premarin (estrogen derived from mare's urine) and synthetic medroxyprogesterone acetate. Other products are available. However, no FDA approved product exists on the market today with combination bio-identical estradiol and bio-identical progesterone.

## SUMMARY

According to various embodiments of the disclosure, natural hormone replacement therapies are provided comprising cyclic/sequential and continuous-combined delivery via pharmaceutical formulations of solubilized estradiol and micronized and/or partially or completely solubilized progesterone. Estradiol and micronized and/or partially or completely solubilized progesterone delivered together daily can be combined in either a single unit dose or in separate unit doses, typically in a soft capsule. A 28-day or monthly regimen of tablets or capsules can be packaged in a single blister pack having delivery days identified to improve compliance. Various examples formulations of natural hormones, and the use of these formulations for hormone replacement therapies, each in accordance with the invention are set forth below.

## BRIEF DESCRIPTION OF THE DRAWINGS/FIGURES

The accompanying drawings, which are incorporated herein and form a part of the specification, illustrate the present disclosure and, together with the description, further serve to explain the principles of the disclosure and to enable a person skilled in the pertinent art to make and use the disclosed embodiments.

FIG. 1 illustrates an exemplary manufacturing process of a fill material in accordance with various embodiments;

FIG. 2 illustrates an exemplary manufacturing process of a softgel material in accordance with various embodiments;

FIG. 3 illustrates an exemplary manufacturing process in accordance with various embodiments; and

FIG. 4 illustrates a graph of the particle distribution obtained in Example 10.

US 9,006,222 B2

3

FIG. **5** illustrates a dissolution study of a formulation in accordance with various embodiments of the invention.

## DETAILED DESCRIPTION OF THE ILLUSTRATED EMBODIMENTS

Frequently, higher recommended oral dosages of pharmaceuticals are necessary to treat a given disease state because many active ingredients are not completely absorbed by a patient in need of treatment. In other words, a better-absorbed dosage form of a medicament such as, for example, progesterone, or dosage forms that provide greater consistency of absorption of progesterone among subjects, alone or in combination with estradiol, may be able to be administered at dosage strengths lower than presently recommended, potentially resulting in a reduced or minimized side effect profile, among other potential benefits.

Definitions

The term "micronized progesterone," as used herein, includes micronized progesterone having an X50 particle value below about 15 microns and/or having an X90 particle size value below about 25 microns.

The term "X50," as used herein, means that one-half of the particles in a sample are smaller in diameter than a given number. For example, micronized progesterone having an X50 of 5 microns means that, for a given sample of micronized progesterone, one-half of the particles have a diameter of less than 5 microns. Similarly, the term "X90" means that ninety percent (90%) of the particles in a sample are smaller in diameter than a given number.

The term "medium chain," as used herein means any medium chain carbon-containing substance, including C4-C18, and including C6-C12 substances, fatty acid esters of glycerol, fatty acids, and mono-, di-, and tri-glycerides of such substances.

The term "uniform distribution" means at least one of uniform dispersion, solubility, or lack of agglomeration of progesterone in a dissolution test compared to Prometrium at a similar dosage strength and the same USP dissolution apparatus.

The term "bioavailability," as used herein means the concentration of an active ingredient (e.g., progesterone or estradiol or estrone) in the blood (serum or plasma). The relative bioavailability may be measured as the concentration in the blood (serum or plasma) versus time. Other pharmacokinetic (pK) indicators may be used to measure and assess bioavailability, determined by suitable metrics including AUC, Cmax, and optionally, Tmax.

The term "AUC," as used herein, refers to the area under the curve that represents changes in blood concentration of progesterone, estradiol or estrone over time.

The term, "Cmax" as used herein, refers to the maximum value of blood concentration shown on the curve that represents changes in blood concentrations of progesterone, estradiol or estrone over time.

The term, "Tmax" as used herein, refers to the time that it takes for progesterone, estradiol or estrone blood concentration to reach the maximum value.

Collectively AUC, Cmax and, optionally, Tmax are the principle pharmacokinetic parameters that can characterize the pharmacokinetic responses of a particular drug product such as progesterone in an animal especially a mammal, including human, subject.

The term "solubilizer," as used herein, means any substance or mixture of substances that may be used to enhance the solubility of estradiol, including, for example and without

4

limitation, appropriate pharmaceutically acceptable excipients, such as solvents, co-solvents, surfactants, emulsifiers, oils and carriers.

The term "excipients," as used herein, refer to non-active pharmaceutical ingredients ("API") substances such as carriers, solvents, oils, lubricants and others used in formulating pharmaceutical products. They are generally safe for administering to animals, especially mammals, including humans, according to established governmental standards, including those promulgated by the United States Food and Drug Administration.

The term "oil" as used herein may be any pharmaceutically acceptable substance, such as an organic oil other than peanut oil, that would suspend and/or solubilize any suitable progesterone, starting material, or precursor, including micronized progesterone as described herein. More specifically, oils may include, for example and without limitation, medium chain fatty acids, generally of the group known as medium chain fatty acids consisting of at least one mono-, di-, and triglyceride, or derivatives thereof, or combinations thereof

"Fully solubilized progesterone" as used herein means progesterone which is about 100% in solution, i.e., at least 98% in solution.

"Partially solubilized progesterone" as used herein means progesterone which is in any state of solubilization up to but not including about 100%, i.e., up to but not including 98% in solution.

As used herein, unless specified, estradiol includes estradiol in anhydrous and hemihydrate forms.

## DESCRIPTION

Provided herein are the following formulations: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone. The underlying formulation concepts provided herein may be used with other natural or synthetic forms of estradiol and progesterone. Micronization specifications, aspects and embodiments are further defined herein.

Generally, the pharmaceutical formulations described herein are prepared and administered as filled capsules, typically soft capsules of one or more materials well known in the art including, for example and without limitation, soft gelatin capsules. Micronized progesterone, as described herein, may also be prepared for administration in tablets or other well-known orally administered dosage forms using standard techniques.

Another aspect of the present disclosure includes a pharmaceutical formulation of micronized progesterone, micronized progesterone with partially solubilized progesterone and fully solubilized progesterone, wherein said formulation may provide increased progesterone bioavailability in a treated subject compared to the bioavailability provided by Prometrium® when administered at equal dosage strengths.

In accordance with various aspects and embodiments, the solubility proportion (i.e., the proportion of a solute that enters solution) is notable. The weight ratio of estradiol to the weight of the entire solution is also notable due to the intended dose amounts, discussed herein. In particular, it is desirable to obtain a target dosage of estradiol in an amount of solution that may be readily administered via a capsule. For example, if it is desired to have a dose of estradiol in a capsule of between about 0.125 mg to about 2 mg, it would also be

US 9,006,222 B2

5

desirable to have a total solution weight to be between about 250 mg to about 400 mg, preferably about 300 mg to about 350 mg and more preferably about 325 mg. In various embodiments, the following weight ratios of estradiol to total solution is from about 0.125/50 mg to about 0.125/1000 mg, from about 1 mg:500 mg to about 1 mg:50 mg; from about 1 mg:250 mg to about 1 mg:60 mg; from about 1 mg:100 mg to about 1 mg:66 mg; from about 2 mg/50 mg to about 2 mg/1000 mg. In various embodiments, the target for single dose product is 325 mg, and a target fill weight for a combination product (e.g., two or more sterol APIs) is 650 mg.

In illustrative embodiments, total progesterone, i.e., dissolved and micronized, is 20 to 50 wt %, e.g., 30 to 35 wt %; estradiol is 0.1 to 0.8 wt %, e.g., 0.15 to 0.35 wt %.

Other aspects of the present disclosure further provide: more uniform dissolution of progesterone, and reduced intra- and inter-patient blood level variability in formulations of progesterone of the present disclosure, typically in combinations with solubilized estradiol, when compared to equal dosages of Prometrium. Blood level variability is also compared at equal sampling times following administration. Not to be limited by theory, these aspects are believed to be influenced by the percentage of solubilized progesterone in a respective formulation wherein such more uniform dissolution of progesterone, and lower intra- and inter-patient blood level variability, are influenced by a greater proportion of solubilized progesterone relative to total progesterone. A reduced food effect with the present formulations comprising progesterone may also be implicated.

According to the Prometrium prescribing information, clinical trials have shown significant patient variability. For example, a clinical trial involving postmenopausal women who were administered Prometrium once a day for five days resulted in the mean PK parameters listed in the following table:

| | Prometrium Capsules Daily Dose | | |
|---|---|---|---|
| Parameter | 100 mg | 200 mg | 300 mg |
| $C_{max}$ (ng/ml) | 17.3 +/− 21.9 | 38.1 +/− 37.8 | 60.6 +/− 72.5 |
| $T_{max}$ (hr) | 1.5 +/− 0.8 | 2.3 +/− 1.4 | 1.7 +/− 0.6 |
| $AUC_{0-10}$ (ng × hr/ml) | 43.4 +/− 30.8 | 101.2 +/− 66.0 | 175.7 +/− 170.3 |

In a particular illustrative aspects and embodiments of this invention, it is possible, though not necessary, to reduce the standard deviations in one or more of these PK parameters.

More uniform dissolution of progesterone in a formulation of the present disclosure compared to the dissolution of Prometrium at equal dosage strengths and using the same USP apparatus can be determined using standard techniques established for API dissolution testing, including that which is described in the examples below.

Reduced intra- and inter-patient variability of progesterone formulated pursuant to the present disclosure compared to Prometrium can be demonstrated via a fed bio-study such as that described below.

Other aspects of the present disclosure includes the use of formulations as described herein wherein progesterone is at least one API in said formulation for the treatment of an animal, especially a mammal, including humans: for endometrial hyperplasia; for secondary amenorrhea; as a method of treatment for preterm birth, when said animal has a shortened cervix, and other disease states or conditions

6

treated with supplemental progesterone (collectively, "Progesterone-deficient States"); and the use of formulations as described herein wherein estradiol is at least one API in said formulation for the treatment of an animal, especially a mammal, including humans, having menopause-related symptoms including, for example, vasomotor symptoms; in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes and vulvo-vaginal atrophy; and osteoporosis and other non-menopausal disease states or conditions treated with supplemental estrogen. (collectively, "Estrogen-deficient States"), each in a subject in need of treatment, and each with a non-toxic effective amount of said formulations. As used herein, the term "treatment", or a derivative thereof, contemplates partial or complete inhibition of the stated disease state when a formulation as described herein is administered prophylactically or following the onset of the disease state for which such formulation is administered. For the purposes of the present disclosure, "prophylaxis" refers to administration of the active ingredient(s) to an animal especially a mammal, to protect the animal from any of the disorders set forth herein, as well as others.

Unless otherwise specified, "natural," as used herein with reference to hormones discussed herein, means bio-identical hormones formulated to match the chemical structure and effect of those that occur naturally in the human body (endogenous). An exemplary natural estrogen is estradiol (also described as 17β-estradiol and E2) and a natural progestin is progesterone. An exemplary cyclic/sequential regimen comprises delivery of from about 0.125 mg to about 2.0 mg of estradiol daily for 14-18 days, followed by delivery of from about 0.125 mg to about 2 mg of estradiol and about 25 mg to about 200 mg of progesterone daily for 10-14 days. Cyclic/ sequential regimens may be especially useful for menopausal females. Other exemplary dosage strengths for estradiol for use in the formulations described herein include, without limitation, 0.125, 0.25, 0.375, 0.50, 0.625, 0.75, 1.00, 1.125, 1.25, 1.375, 1.50, 1.625, 1.75 and 2.00 mg. Other exemplary dosage strengths for progesterone for use in the formulations described herein include, without limitation, 25, 50, 75, 100, 125, 150, 175, 200 mg, 250 mg, 300 mg, 350 mg and 400 mg. These dosage strengths for each of estradiol and progesterone can be administered in formulations described herein either alone or in combination.

Progesterone active pharmaceutical ingredient may be micronized via any one of the multiple methods typically utilized by the ordinarily skilled artisan. In various embodiments, micronized progesterone has an X50 particle size value of less than about 15 microns, less than about 10 microns, less than about 5 microns and/or less than about 3 microns. In various embodiments, micronized progesterone has an X90 particle size value of less than about 25 microns, less than about 20 microns, and/or less than about 15 microns.

Particle size may be determined in any suitable manner. For example, a Beckman Coulter LS 13 320 Laser Diffraction Particle Size Analyzer (the "Beckman Device") may be used to determine particle size. As described above, particle size may be represented by various metrics, for example, through an X50 particle size, and/or X90 particle size, or similar descriptions of particle size.

The Beckman Device may be used with various modules for introducing a sample for analysis. The Beckman Device may be used with the LS 13 320 Universal Liquid Module ("ULM"). The ULM is capable of suspending samples in the size range of 0.017 μm to 2000 μm. The ULM is a liquid based module that allows for delivery of the sample to the sensing

US 9,006,222 B2

7

zone. The ULM recirculates the sample through the Beckman Device. The ULM comprises two hoses, one for fluid delivery and another for waste. The total volume used may be 125 mL or less. A sample mass of from about 1 mg to about 10 g may be used. The ULM may interact with the Beckman Device via pins that fit into slots on the ULM. The ULM may use a variety of suspension fluids, for example, water, butonol, ethanol, chloroform, heptanes, toluene, propanol, COULTER Type 1B Dispersant ("Coulter 1B"), and a variety of other suspension fluids. Surfactants may also be used, though pump speed should be adjusted to prevent excessive bubbling. Coulter 1B may comprise one or more of acetaldehyde, ethylene oxide, and/or 1,4-dioxane. The Beckman Device may be configured to use a variety of optical theories, including the Fraunhofer optical model and the Mie Theory.

The Beckman Device may comprise software to control the Beckman Device while the ULM is in use. The software may control, for example, pump speed, use of de-bubble routine, rinse routine, sonicate routine, and fill routine, among others. Parameters regarding the sample run may also be configured. For example, run length may be set. Though any suitable run length may be used, in various embodiments, a time period of 30 seconds to 120 seconds, and preferably between 30 seconds and 90 seconds may be used.

The Beckman Device may be used with the LS 13 320 Micro Liquid Module ("MLM"). The MLM is capable of suspending samples in the size range of 0.4 μm to 2000 μm. The MLM is a liquid based module that allows for delivery of the sample to the sensing zone. The MLM includes a stirrer. The total volume used may be 12 mL or less. The MLM may use a variety of suspension fluids, both aqueous and non-aqueous.

Each of estradiol and progesterone as described herein can be formulated alone pursuant to the teachings below. These formulations can be prepared for oral administration or can be combined, based on compatibility, for co-administration of estradiol and progesterone in a single oral unit dosage form.

Progesterone formulations of the present disclosure are prepared via blending with a pharmaceutically acceptable oil; generally, the oil comprises at least one medium chain fatty acid such as medium chain fatty acids consisting of at least one mono-, di-, or triglyceride, or derivatives thereof, or combinations thereof. Optionally added are other excipients including, for example and without limitation, anti-oxidants, lubricants and the like. Sufficient oil is used to form a suspension of micronized progesterone or, in the alternative, solubilize progesterone.

Pharmaceutically acceptable oils include, without limitation, the use of at least one of caproic fatty acid; caprylic fatty acid; capric fatty acid; tauric acid; myristic acid; linoleic acid; succinic acid; glycerin; mono-, di-, or triglycerides and combinations and derivatives thereof; a polyethylene glycol; a polyethylene glycol glyceride (Gelucire®; GATTEFOSSE SAS, Saint-Priest, France); a propylene glycol; a caprylic/capric triglyceride (Miglyol®; SASOL Germany GMBH, Hamburg; Miglyol includes Miglyol 810, 812, 816 and 829); a caproic/caprylic/capric/lauric triglyceride; a caprylic/capric/linoleic triglyceride; a caprylic/capric/succinic triglyceride; propylene glycol monocaprylate; propylene glycol monocaprate; (Capmul® PG-8 and 10; the Capmul brands are owned by ABITEC, Columbus Ohio); propylene glycol dicaprylate; propylene glycol dicaprylate; medium chain mono- and di-glycerides (Capmul MCM); a diethylene glycol mono ester (including 2-(2-Ethoxyethoxy)ethanol: Transcutol); diethylene glycol monoethyl ether; esters of saturated

8

coconut and palm kernel oil and derivatives thereof; triglycerides of fractionated vegetable fatty acids, and combinations and derivatives thereof

In other aspects and embodiments, progesterone is fully solubilized using, for example and without limitation, sufficient amounts of: Transcutol and Miglyol; Transcutol, Miglyol and Capmul PG 8 and/or PG 10; Capmul MCM; Capmul MCM and a non-ionic surfactant; and Capmul MCM and Gelucire.

Various ratios of these oils can be used for full solubilization of progesterone. Capmul MCM and a non-ionic surfactant, e.g., Gelucire 44/14, can be used at ratios of about 99:1 to 2:1, including, for example and without limitation: 60:40, 65:35, 70:30, 75:25, 80:10, 80:15, 85:20, 90:10, and 98:1. The ratios of oil (e.g., medium chain fatty acid esters of monoglycerides and diglycerides) to non-ionic surfactant can be significantly higher. For example, in certain examples, below, Capmul MCM and Gelucire were used in ratios of up to about 65:1, e.g., 8:1, 22:1, 49:1, 65:1 and 66:1. See, e.g., Tables 13-17, below. Thus, useful ratios can be 8:1 or greater, e.g., 60 to 70:1. Among other combinations, these oils and/or solubilizers, as defined herein, and combinations thereof, can be used to form combination estradiol and progesterone formulations of the present disclosure.

Combinations of these oils can produce partially solubilized progesterone, depending upon the desired unit dosage amount of progesterone. The greater the amount of progesterone per unit dosage form, the less progesterone may be solubilized. The upward limit of dosage strength per unit dose it generally limited only by the practical size of the final dosage form.

In illustrative embodiments of the invention, oils used to solubilize estradiol and to suspend, partially solubilize, or fully solubilize progesterone include medium chain fatty acid esters, (e.g., esters of glycerol, polyethylene glycol, or propylene glycol) and mixtures thereof. In illustrative embodiments, the medium chain fatty acids are C6 to C14 or C6 to C12 fatty acids. In illustrative embodiments, the medium chain fatty acids ore saturated, or predominantly saturated, e.g., greater than about 60% or greater than about 75% saturated. In illustrative embodiments, estradiol or progesterone (or both) is soluble in the oils at room temperature, although it may be desirable to warm the oils up until they are in a liquid state. In illustrative embodiments, the oil or oil/surfactant is liquid at between room temperature and about 50 C, e.g., at or below 50 C, at or below 40 C, or at or below 50 C. In illustrative embodiments, Gelucire 44/14 is heated to about 65 C and Capmul MCM is heated to about 40 C to facilitate mixing of the oil and non-surfactant, although such heating is not necessary to dissolve the estradiol or progesterone. In illustrative embodiments, the solubility of estradiol in the oil (or oil/surfactant) is at least about 0.5 wt %, e.g., 0.8 wt % or higher, or 1.0 wt % or higher.

Illustrative examples of mono- and diglycerides of medium chain fatty acids include, among others, Capmul MCM, Capmul MCM C10, Capmul MCM C8, and Capmul MCM C8 EP. These oils are C8 and C10 fatty acid mono- and diglycerides. Illustrative examples of oils that are triglycerides of medium chain fatty acids include, among others, Miglyol 810 and Miglyol 812.

Illustrative examples of oils that are medium chain fatty acid esters of propylene glycol include, among others, Capmul PG-8, Capmul PG-2L EP/NF, Capmul PG-8 NF, Capmul PG-12 EP/NF and Capryol. Other illustrative examples include Miglyol 840.

Illustrative examples of oils that are medium chain fatty acid esters of polyethylene glycol include, among others,

US 9,006,222 B2

9

Gelucire 44/14 (PEG-32 glyceryl laurate EP), which is polyethylene glycol glycerides composed of mono-, di- and triglycerides and mono- and diesters of polyethylene glycol. Without intending to be bound to any particular mechanism, it appears that at least in formulations comprising small amounts of Gelucire, e.g., 10 wt % or less, the primary function of this oil is as a non-ionic surfactant.

These illustrative examples comprise predominantly medium chain length, saturated, fatty acids, specifically predominantly C8 to C12 saturated fatty acids. Specifically, a product information sheet for Myglyol by SASOL provides as the composition of fatty acids as follows:

| Tests | 810 | 812 | 818 | 829 | 840 |
|---|---|---|---|---|---|
| Caproic acid (C6:0) | max. 2.0 | max. 2.0 | max. 2 | max. 2 | max. 2 |
| Caprylic acid (C8:0) | 65.0-80.0 | 50.0-65.0 | 45-65 | 45-55 | 65-80 |
| Capric acid (C10:0) | 20.0-35.0 | 30.0-45.0 | 30-45 | 30-40 | 20-35 |
| Lauric acid (C12:0) | max. 2 | max. 2 | max. 3 | max. 3 | max. 2 |
| Myristic acid (C14:0) | max. 1.0 | max. 1.0 | max. 1 | max. 1 | max. 1 |
| Linoleic acid (C18:2) | — | — | 2-5 | — | — |
| Succinic acid | — | — | — | 15-20 | — |

It will be understood that oils are often mixtures. So, for example, when an oil is described herein as a saturated C8 fatty acid mono- or diester of glycerol, it will be understood that the predominant component of the oil, i.e., >50 wt % (e.g., >75 wt %, >85 wt % or >90 wt %) are caprylic monoglycerides and caprylic diglycerides. For example, the Technical Data Sheet by ABITEC for Capmul MCM C8 describes Capmul MCM C8 as being composed of mono and diglycerides of medium chain fatty acids (mainly caprylic) and describes the alkyl content as <=1% C6, >=95% C8, <=5% C10, and <=1.5% C12 and higher.

Mixtures of medium chain fatty acid glycerides, e.g., C6-C12, C8-C12, or C8-C10 fatty acid mono- and diglycerides or mono-, di-, and triglycerides are very well suited for dissolving estradiol; good results have been obtained with an oil that is predominantly a mixture of C8-C10 saturated fatty acid mono- and diglycerides. Longer chain glycerides appear to be not as well suited for dissolution of estradiol. On the other hand, high solubility of progesterone has been obtained in mixtures that are predominantly medium chain fatty acid triglycerides.

High solubility of estradiol has been obtained in 2-(2-Ethoxyethoxy)ethanol, e.g., Transcutol and in Propylene glycol monocaprylate, e.g., Capryol™ 90 (Gattefosse).

In illustrative embodiments of the invention, the selected oil does not require excessive heating in order to solubilize progesterone or estradiol. For example, when the formulation comprises medium chain fatty acid mono- and diglycerides (e.g., Capmul MCM) and polyethylene glycol glycerides (e.g., Gelucire) as a surfactant, the oil and/or the surfactant can be warmed up, e.g., to about 65 C in the case of the surfactant and less in the case of the oil, to facilitate mixing of the oil and surfactant. The estradiol can be added at this temperature or at lower temperatures as the mixture cools or even after it has cooled as temperatures above room temperature, e.g., about 20 C, are not required to solubilize the estradiol in preferred oils. The progesterone can also be added as the mixture cools, e.g., to below about 40 C or to below about 30 C, even down to room temperature.

10

In various embodiments, estradiol is solubilized. Solubilized estradiol may include estradiol that is approximately: 90% soluble in a solvent; 93% soluble in a solvent; 95% soluble in a solvent; 97% soluble in a solvent; 99% soluble in a solvent; and 100% soluble in a solvent. Solubility may be expressed as a mass fraction (% w/w, also referred to as wt %).

In various embodiments, the solubilizing agent is selected from at least one of a solvent or co-solvent. Suitable solvents and co-solvents include any mono-, di- or triglyceride and glycols, and combinations thereof

In addition to the oils referenced above for progesterone, which can also be used as solubilizers for estradiol, other solubilizers include, for example and without limitation, glyceryl mono- and di-caprylates, propylene glycol and 1,2, 3-propanetriol (glycerol, glycerin, glycerine).

Anionic and/or non-ionic surfactants can be used in other embodiments of the presently disclosed formulations containing estradiol, progesterone or a combination thereof. In certain embodiments, a non-ionic surfactant is used. Exemplary non-ionic surfactants may include, for example and without limitation, one or more of oleic acid, linoleic acid, palmitic acid, and stearic acid esters or alcohols. In further embodiments, the non-ionic surfactant may comprise polyethylene sorbitol esters, including polysorbate 80, which is commercially available under the trademark TWEEN 80® (Sigma Aldrich, St. Louis, Mo.). Polysorbate 80 comprises approximately 60%-70% oleic acid with the remainder comprising primarily linoleic acids, palmitic acids, and stearic acids. Polysorbate 80 may be used in amounts ranging from about 5 to 50%, and in certain embodiments, about 30% of the formulation total mass.

In various other embodiments, the non-ionic surfactant is selected from one or more of glycerol and polyethylene glycol esters of fatty acids, for example, lauroyl macrogol-32 glycerides and/or lauroyl polyoxyl-32 glycerides, commercially available as Gelucire, including, for example, Gelucire 44/11 and Gelucire 44/14. These surfactants may be used at concentrations greater than about 0.01%, and typically in various amounts of about 0.01%-10.0%, 10.1%-20%, and 20.1%-30%. In certain examples, below, Gelucire 44/14 is used as a surfactant in amounts of 1 to 10 wt %. See, e.g., Tables 13-17, below. Other non-ionic surfactants include, e.g., Labrasol® PEG-8 Caprylic/Capric Glycerides (Gattefosse) and Labarafil® corn/apricot oil PEG-6 esters (Gattefosse).

In other embodiments, a lubricant is used. Any suitable lubricant may be used, such as for example lecithin. Lecithin may comprise a mixture of phospholipids.

In additional embodiments, an antioxidant is used. Any suitable anti-oxidant may be used such as, for example and without limitation butylated hydroxytoluene.

For example, in various embodiments, a pharmaceutical formulation comprises about 20% to about 80% carrier by weight, about 0.1% to about 5% lubricant by weight, and about 0.01% to about 0.1% antioxidant by weight.

The choice of excipient will, to a large extent, depend on factors such as the particular mode of administration, the effect of the excipient on solubility and stability, and the nature of the dosage form. Excipients used in various embodiments may include colorants, flavoring agents, preservatives and taste-masking agents. Colorants, for example, may comprise about 0.1% to about 2% by weight. Preservatives may comprise methyl and propyl paraben, for example, in a ratio of about 10:1, and at a proportion of about 0.005% and 0.05% by weight.

US 9,006,222 B2

11

As is with all oils, solubilizers, excipients and any other additives used in the formulations described herein, each is to be non-toxic and pharmaceutically acceptable.

As referenced above, the formulations of the present disclosure are generally orally administered, typically via, for example, capsules such as soft capsules. The present formulations can also be used to form transdermal patches using standard technology known in the art. Solubilized formulations of the present invention can also be formulated for intraperitoneal administration using techniques well known in the art.

In accordance with various embodiments, formulations do not include peanut oil. The lack of peanut oil obviates the risk posed to those having peanut-based allergies.

Thus, an illustrative embodiment of a pharmaceutical composition of the invention comprises solubilized estradiol, progesterone at least 75% of the progesterone being solubilized (the balance being micronized as discussed elsewhere herein), and an oil, wherein the oil is medium chain fatty acid mono- and diesters of glycerol, with or without surfactant. In certain embodiments, a specification for progesterone is set at >80% solubilized, <20% micronized or >85% solubilized, <15% micronized. Specific examples of such illustrative embodiments, with Gelucire as surfactant, in which at least about 85% of the progesterone can be solubilized, include, e.g., the following four formulations:

| Ingredient(s) | Amount (% w/w) | Qty/Capsule (mg) |
|---|---|---|
| Formulation A- P: 50/EE: 0.25: | | |
| Progesterone, USP, micronized | 33.33 | 50.00 |
| Estradiol Hemihydrate | 0.17 | 0.26 |
| Capmul MCM, NF | 65.49 | 98.24 |
| Gelucire 44/14, NF | 1.00 | 1.50 |
| Total | 100.00 | 150.00 |
| Formulation B- P: 50/EE: 0.5: | | |
| Progesterone, USP, micronized | 33.33 | 50.00 |
| Estradiol Hemihydrate | 0.35 | 0.52 |
| Capmul MCM, NF | 65.32 | 97.98 |
| Gelucire 44/14, NF | 1.00 | 1.50 |
| Total | 100.00 | 150.00 |
| Formulation C - P: 100/EE: 0.5: | | |
| Progesterone, USP, micronized | 33.33 | 100.00 |
| Estradiol Hemihydrate | 0.17 | 0.52 |
| Capmul MCM, NF | 65.49 | 196.48 |
| Gelucire 44/14, NF | 1.00 | 3.00 |
| Total | 100.00 | 300.00 |
| Formulation D - P: 100/EE: 1: | | |
| Progesterone, USP, micronized | 33.33 | 100.00 |
| Estradiol Hemihydrate | 0.34 | 1.03 |
| Capmul MCM, NF | 65.32 | 195.97 |
| Gelucire 44/14, NF | 1.00 | 3.00 |
| Total | 100.00 | 300.00 |
| Formulation E- P: 200/EE: 2: | | |
| Progesterone, USP, micronized | 33.33 | 200.00 |
| Estradiol Hemihydrate | 0.34 | 2.06 |
| Capmul MCM, NF | 65.32 | 391.94 |
| Gelucire 44/14, NF | 1.00 | 6.00 |
| Total | 100.00 | 600.00 |

*Note:
1.00 mg Estradiol equivalent to 1.03 mg Estradiol Hemihydrate.

12

In general terms, the above formulations comprise 30 to 35 wt % progesterone, 0.1 to 0.4 wt % estradiol (or estradiol hemihydrate),55 to 75 wt % of an oil that is predominantly medium chain fatty acid mono- and diglycerides, such as Capmul MCM, and 0.5 to 10 wt % non-ionic surfactant, such as Gelucire 44/14. The above formulations may be modified to comprise excipients, e.g., gelatin such as Gelatin 200 Bloom, glycerin, coloring agents such as Opatint red and white, and, optionally, Miglyol 812.

Estradiol solubilization helps ensure high content uniformity and enhanced stability. Fully solubilized progesterone formulations or partially solubilized progesterone formulations in which at least about 50% of the progesterone, e.g., 75%, 80%, 85%, 90%, or >95%, is solubilized appear to provide improved PK-related properties.

According to various embodiments described herein, a 28-day or monthly regimen of capsules can be packaged in a single kit (e.g., a blister pack) having administration days identified to improve compliance and reduce associated symptoms, among others. One or more of the capsules may contain no estradiol, for example, and/or no progesterone. Capsules that comprise no estrogen or progesterone API may be referred to as placebos. A blister pack can have a plurality of scores or perforations separating blister pack into 28 days. Each day may further comprise a single blister or a plurality of blisters. In various embodiments, each unit dose may contain micronized and/or partially solubilized, or fully solubilized progesterone and/or solubilized estradiol in amounts as set forth herein above, although other dose ranges may be contemplated. In addition, kits having other configurations are also contemplated herein. For example, without limitation, kits having such blister packs may contain any number of capsules.

Orally administered formulations of the present disclosure containing micronized and/or partially solubilized, or fully solubilized, progesterone are also used for the treatment of endometrial hyperplasia, secondary amenorrhea and other disease states treated with supplemental progesterone. Generally, progesterone-containing formulations described herein are used to treat the effects of the administration of supplemental estrogen whether administered alone or in combination with solubilized estradiol of the present disclosure or other estrogen-containing formulations. In various other embodiments, a capsule containing formulations of the present disclosure, for example a softgel capsule, may be applied in or around the vagina.

Formulations of the present disclosure containing solubilized estradiol are used to treat Estrogen-deficient States, including vasomotor symptoms, for example, in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes, vulvo-vaginal atrophy, and osteoporosis and other non-menopausal disease states treated with supplemental estrogen.

Formulations of the present disclosure containing solubilized estradiol may be used to treat or prevent atrophic vaginitis or vulvo-vaginal atrophy. In various embodiments, a capsule, for example a softgel capsule, may be applied in or around the vagina.

Additional objects of the present disclosure includes: providing increased patient compliance secondary to ease of use; providing increased physician adoption secondary to ease of use/instruction with less worry of side effects from inappropriate usage; providing decreased side-effects from erroneous use (decreased irregular bleeding); providing better efficacy/control of symptoms secondary to appropriate use;

US 9,006,222 B2

13

reducing the metabolic and vascular side effects of the commonly used synthetic progestins when administered alone or in combination with an estrogen (norethindrone acetate, medroxyprogesterone acetate, etc.) including, for example, stroke, heart attacks, blood clots and breast cancer.

EXAMPLES

Example 1

Estradiol Solubility

In various experiments, suitable solvents were determined for providing sufficient solubility to make 2 mg of estradiol in a 100 mg fill mass, with a desired goal of achieving ~20 mg/g solubility for estradiol. Initial solubility experiments were done by mixing estradiol with various solvents, saturate the solution with the estradiol, equilibrate for at least 3 days and filter the un-dissolved particles and analyzing the clear supernatant for the amount of estradiol dissolved by HPLC.

Estradiol solubility experiments were performed. From this list at least one item (e.g. propylene glycol) is known to be unsuitable for encapsulation.

TABLE 1

| Ingredient | Solubility (mg/g) |
| --- | --- |
| PEG 400 | 105* |
| Propylene Glycol | 75* |
| Polysorbate 80 | 36* |
| Transcutol HP | 141 |
| Capmul PG8 | 31.2 |

*Literature reference -Salole, E. G. (1987) The Physicochemical Properties of Oestradiol, J Pharm and Biomed Analysis, 5, 635-640.

In further solubility studies, estradiol was soluble at least 6 mg/gm Miglyol Transcutol in ratios of 81:19 to 95:5, in Miglyol; ethanol at 91:11, and in Miglyol:Capmul PG8 at 88:11, but not in Miglyol:Transcutol at 96:4, Miglyol:Labrasol at 70:30 to 80:20, or Miglyol:Capmul PG8 at 86:14.

Example 2

It was desired to achieve 50 mg of progesterone suspended in a medium that can also solubilize 2 mg estradiol in a total capsule fill mass of 200 mg. In order to achieve this formulation, the required solubility of estradiol needs to be ~10 mg/g. A total fill weight of 200 mg was considered suitable for a size 5 oval soft gelatin capsule.

Additional solubility studies were performed to find solvent mixtures that might possibly be more suitable for soft gelatin encapsulation. Solubility studies were conducted with Capmul PG8 and Capmul MCM by mixing estradiol with various solvent systems and as before by analyzing for the amount of estradiol dissolved by HPLC after filtration. Results of these experiments are presented in Table 2. It can be seen from these results that mixtures containing Miglyol:Capmul PG8 at 50%; and also Capmul MCM alone or in combination with 20% Polysorbate 80 can achieve sufficient solubility to meet the target of 10 mg/g. Capmul PG8 mixed with Miglyol at the 15 and 30% level did not provide sufficient solubility.

TABLE 2

| Ingredient | Solubility (mg/g) |
| --- | --- |
| Miglyol:Capmul PG8 (85:15) | 4.40 |
| Miglyol:Capmul PG8 (70:30) | 8.60 |

14

TABLE 2-continued

| Ingredient | Solubility (mg/g) |
| --- | --- |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | >12 |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | >12 |
| Miglyol:Capmul PG8 (50:50) | 14.0 |
| Capmul MCM | 19.8 |
| Polysorbate 80:Capmul MCM (20:80) | 15.0 |

Example 3

Additional studies were performed to assess the stability of estradiol (4-6 mg) in solvent mixtures, as reported in Table 3. Miglyol 812 with 4% Transcutol precipitated on Hot/Cold cycling after 96 hours, while estradiol in Miglyol:Capmul blends at 30 and 50% or in Capmul MCM alone, did not precipitate under the same conditions for a minimum of 14 days.

TABLE 3

| Formulation | Estradiol mg/g | Results Hot/Cold Cycling |
| --- | --- | --- |
| Transcutol:Miglyol 812 (4:96) | 4 | Crystallizes after 96 hours |
| Miglyol 812:Capmul PG8 (70:30) | 6 | Clear, after 14 days |
| Miglyol 812:Capmul PG8 (50:50) | 6 | Clear, after 14 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:80:15) | 6 | Clear, after 14 days |
| Capmul MCM | 6 | Clear after 14 days |

12 mg estradiol solubilized in Miglyol:Capmul PG8 50:50, Capmul MCM, and in mixtures of Transcutol: Miglyol: Capmul PG8 are stable and do not precipitate for at least 12 days.

TABLE 4

| Formulation | Estradiol mg/g | Results Hot/Cold Cycling |
| --- | --- | --- |
| Miglyol:Capmul PG8 (50:50) | 12 | Clear, after 12 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | 12 | Clear, after 12 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | 12 | Clear, after 12 days |
| Capmul MCM | 12 | Clear, after 12 days |

Example 4

In addition to determining physical stability of the estradiol solutions over time, it is necessary to determine if the fill material will be stable during the encapsulation process. One way to test these preparations is with the addition of water to the fill mass. As can be seen in Table 5, estradiol solutions at a concentration of 6 mg/g in Polyethylene Glycol 400 and Capmul MCM are able to absorb a minimum of 7% water without recrystallization, whereas the same concentration in Miglyol 812:Capmul PG8 (75:25) precipitates.

Estradiol solutions at a concentration of 12 mg/g in Polyethylene Glycol 400 and Capmul MCM are able to absorb a minimum of 7% water without recrystallization. All Capmul PG8 containing formulations turned hazy on the addition of water. However, it should be noted that estradiol recrystallization was not observed, and the addition of water to Capmul PG 8 alone (without any estradiol) also turns hazy on the addition of water.

US 9,006,222 B2

15

### TABLE 5

| Formulation | Estradiol mg/g | Results after addition of 7% water |
|---|---|---|
| Miglyol 812:Capmul PG8 (75:25) | 6 | Precipitated |
| Miglyol 812:Capmul PG8 (50:50) | 12 | Hazy |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | 12 | Hazy |
| Capmul MCM | 12 | Clear |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | 12 | Hazy |
| Polyethylene Glycol 400 | 12 | clear |

### Example 5

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

### TABLE 6

| Ingredient | Mg/ Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Mono-, di- or triglyceride (Miglyol 812) | qs |
| Diethylene Glycol Monoethylether (Transcutol HP) | 65.00 |
| Liquid lecithin | 1.63 |
| Butylated Hydroxytoluene | 0.13 |
| Total Fill Weight | 325 |

### Example 6

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

### TABLE 7

| Ingredient | Mg/ Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | qs |
| Liquid lecithin | 1.63 |
| Polysorbate 80 | 97.5 |
| Total Fill Weight | 325 |

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

### TABLE 8

| Ingredient | Mg/ Capsule | % w/w | Amount/ Batch |
|---|---|---|---|
| Estradiol Hemihydrate | 2.03 | 0.62 | 20.2 g |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | 322.97 | 99.38 | 3.23 kg |
| Total | | 100 | 3.25 kg |

The above formulation is prepared as follows: estradiol is added to Capmul MCM and mixed until dissolved.

### Example 7

Progesterone Solubility

In various embodiments, both estradiol and progesterone may be dissolved in a solvent. In various embodiments, the

16

solubility of both estradiol and progesterone will be such that a therapeutically effective dose may be obtained in a reasonably sized mass, generally considered to be between 1 mg and 1200 mg, preferably suitable for encapsulation in a size 3 to 22 oval or oblong capsule. For example, in various embodiments, 50 mg to 100 mg of progesterone may be dissolved in a volume of solvent; i.e., the solubility would be 50 mg to 100 mg per capsule. Miglyol was attempted, and while it can be considered a good carrier for progesterone, it alone did not provide a desirable level of solubilization of estradiol (e.g., solubility of 12 mg/g may be desirable in various embodiments). Thus, Miglyol may be used in embodiments comprising a suspension of progesterone, though Miglyol, standing alone, is not desirable for use in embodiments having fully solubilized progesterone and/or estradiol.

As can be seen in Table 9, the solubility of progesterone in Capmul MCM is ~73 mg/g. Therefore, by suspending 200 mg progesterone in 400 mg of solvent, part of the dose (~14%) is already dissolved and the remaining is still a suspension. In some embodiments, it is desired to minimize the partial solubility of progesterone in the formulation in order to minimize the possibility of recrystalization.

Based on 73 mg/g solubility, the capsule size required to make a capsule of 50 mg solubilized progesterone would be 685 mg. Therefore, it was shown that it would be feasible to make a 50 mg progesterone and 2 mg estradiol solubilized formulation. Myglyol had the lowest solubility, but that solvent is unable to dissolve the estradiol, therefore under further experiments, it was decided to proceed with the second lowest or Capmul MCM. It has also been found that 2 mg of estradiol may also be dissolved in 685 mg of Capmul MCM.

### TABLE 9

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| Capmul MCM | 73.4 |
| Capmul PG8 | 95 |
| Miglyol 812 | 27.8 |
| Capmul MCM:Gelucire 44/14 (9:1) | 86.4 |
| Capmul MCM:Gelucire 44/14 (7:3) | 70.5 |
| Capmul MCM:Gelucire 44/14 (6:3) | 57.4 |

In addition, it has been found that the solubility of progesterone in a solvent of Capmul MCM in combination with Gelucire 44/14 in a 9:1 ratio increases the solubility to approximately 86 mg/g. Therefore, in various embodiments, progesterone and/or estradiol may be dissolved in a Capmul MCM and Gelucire 44/14 system, wherein the ratio of Capmul MCM to Gelucire 44/14 is 9:1.

### TABLE 10

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| Capmul MCM:Gelucire 44/14 (9:1) | 86.4 |
| Capmul MCM:Gelucire 44/14 (7:3) | 70.5 |
| Capmul MCM:Gelucire 44/14 (6:4) | 57.4 |

### Example 7-1

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized progesterone and estradiol comprising:

US 9,006,222 B2

**17**

TABLE 11

| Ingredient | Mass (mg) | % w/w | Qty/Capsule (mg) |
|---|---|---|---|
| Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 |
| Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 |
| Capmul MCM, NF | | 82.57 | 577.97 |
| Gelucire 44/14, NF | | 10.0 | 70.00 |
| TOTAL | | 100.00 | 700.00 |

A capsule such as that shown in TABLE 11 may be manufactured in any suitable manner. For the purposes of this Example, mixing may be facilitated by an impellor, agitator, or other suitable means. Also for the purposes of this Example, heating and/or mixing may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. Mixing and/or heating for the purposes of this Example may be performed in any suitable vessel, such as a stainless steel vessel.

For example, Campul MCM may be heated to between 30° C. to 50° C., more preferably from 35° C. to 45° C., and more preferably to 40° C. +/−2° C. Gelucire 44/14 may be added to the Campul MCM and mixed until dissolved. The addition may occur all at once or may occur gradually over a period of time. Heat may continue to be applied during the mixing of the Gelucire 44/14 and the Campul MCM.

Heat may be removed from the Gelucire 44/14 and Campul MCM mixture. Estradiol Hemihydrate may be added to the mixture. The addition may occur all at once or may occur gradually over a period of time. Micronized progesterone may then be added to the Gelucire 44/14, Campul MCM and Estradiol Hemihydrate mixture until dissolved. The addition may occur all at once or may occur gradually over a period of time.

### Example 8

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 12

| Ingredient | mg/Capsule | % | Function |
|---|---|---|---|
| Micronized Progesterone | 200.00 | 30.77 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | qs | qs | Carrier |
| Lecithin Liquid | 1.63 | 0.25 | Lubricant/Emulsifier |
| Butylated Hydroxytoluene (also referred to as "BHT") | 0.13 | 0.02 | Antioxidant |

The above formulation is prepared as follows: MIGLYOL is heated to about 45° C. GELUCIRE 44/14 is added and mixed until dissolved. BHT is added and mixed until dissolved. Progesterone is suspended and passed through a colloid mill. The resultant fill mass can be used for encapsulation.

In an exemplary embodiment, a capsule is provided containing a fill material having partially solubilized progesterone comprising:

**18**

TABLE 13

| Ingredient | Qty/Capsule (mg) | % w/w | Qty/Capsule (mg) | Amount/Batch (kg) |
|---|---|---|---|---|
| Micronized Progesterone, USP | 200.00 | 33.33 | Active | 2.0 |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | 394.0 | 65.67 | Carrier | 3.94 |
| Lauroyl polyoxyl-32-glycerides (Gelucire 44/14 or equivalent) | 6.0 | 1 | Lubricant/Emulsifier | 0.06 |
| Total | 600.00 mg | 100 | | 6.0 kg |

For suspensions of progesterone and partially solubilized progesterone, GELUCIRE 44/14 may be added at 1% to 2% w/w to increase viscosity. The above formulation is prepared as follows: Capmul MCM is heated to about 65° C. GELUCIRE 44/14 is added and mixed until dissolved. Heat is removed. Progesterone is added and the mixture is passed through a colloid mill. The resultant fill mass can be used for encapsulation.

### Example 9

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 14

| Ingredient | % | mg/Capsule | Function |
|---|---|---|---|
| Micronized Progesterone | 30.77 | 200.00 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | 65.93 | 428.55 | Carrier |
| Lauroyl polyoxyl-32-glycerides (Gelucire 44/14 or equivalent) | 3.00 | 19.50 | Suspending Agent |
| Butylated Hydroxytoluene | 0.03 | 1.95 | Antioxidant |
| Total | 100 | 650 | |

In various embodiments, amounts of MIGLYOL may be present in a range from about 35-95% by weight; GELUCIRE 44/14 from about 0.5-30% by weight; and BHT from about 0.01-0.1% by weight.

### Example 10

For the purposes of this Example, a particle size analysis is conducted by using the Beckman Device. A sample API comprising micronized progesterone in accordance with various embodiments is provided for analysis.

Approximately 0.01 g of a sample API in accordance with various embodiments was combined with Coulter 1B and 10 mL of deionized water. Sonication was performed for 15 seconds. The Beckman Device, equipped with a ULM, performed analysis for 90 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 4.279 μm, an X75 of 7.442 μm, and an X25 of 1.590 μm. The Beckman Device also yielded that the mean particle size is 4.975 μm, the median particle size is 4.279 μm, the mode particle size is 6.453 μm, and the standard deviation is 3.956 μm. A graph of the particle distribution obtained is shown in FIG. **4**.

US 9,006,222 B2

| 19 | 20 |

## Example 11

A formulation sample having approximately 200 mg of micronized progesterone and 2 mg of estradiol was dispersed with oil. The Beckman Device, equipped with a MLM, performed analysis for 60 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 11.0 μm, an X75 of 17.3 μm, and an X25 of 5.3 gm. The Beckman Device also yielded that the mean particle size is 11.8 gm, the median particle size is 11.04 gm, the mode particle size is 13.6 gm, and the standard deviation is 7.8 gm.

## Example 12

In order to increase the solubility of progesterone in the final solution, Gelucire 44/14 was added at about 10% w/w.

### TABLE 15

| | Quantitative Formula: Batch Size 10,000 capsules | | | | |
|---|---|---|---|---|---|
| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (kg) |
| 1. | Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 | 0.50 |
| 2. | Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 | 0.02 |
| 3. | Capmul MCM, NF | | 82.57 | 577.97 | 5.78 |
| 4. | Gelucire 44/14, NF | | 10.0 | 70.00 | 0.70 |
| | Total: | 100.00 | 700.00 | 7.00 |

An example of the final formulation is provided in Table 15. The manufacturing process is as follows. Capmul MCM is heated to 40° C. Gelucire 44/14 is heated to 65 C and added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and mixed until dissolved.

## Example 13

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

### TABLE 16

| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 50.00 | 25.000 | 50.00 | 500.00 |
| 2. | Estradiol Hemihydrate | 0.25 | 0.129 | 0.26 | 2.58 |
| 3. | Capmul MCM, NF | | 73.371 | 146.74 | 1467.42 |
| 4. | Gelucire 44/14, NF | | 1.500 | 3.00 | 30.00 |
| | Total: | 100.00 | 200.00 mg | 2000.00 |

The manufacturing process is as follows. Capmul MCM is heated to 65° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

## Example 14

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

### TABLE 17

| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 200.00 | 33.33 | 200.0 | 2000.0 |
| 2. | Estradiol Hemihydrate | 2.00 | 0.35 | 2.07 | 20.7 |
| 3. | Capmul MCM, NF | | 65.32 | 391.93 | 3919.3 |
| 4. | Gelucire 44/14, NF | | 1.00 | 6.0 | 60.0 |
| | Total: | 100.00 | 600.0 mg | 6000.0 |

The manufacturing process is as follows. Capmul MCM is heated to 65° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation. Alternatively, Gelucire 44/14 is heated to 65 C and Capmul MCM is heated to 40 C +/−5 C to achieve mixing of the oil and the surfactant before heat is removed; estradiol is added while the mixture is cooling; progesterone is added when the mixture has dropped below about 40 C; the mixture is then passed through a colloid mill, e.g., three times.

## Example 15

Study 352—Progesterone and Estradiol Combination Study under Fed Conditions.

This following study protocol was used to establish bio-availability and bio-equivalence parameters for a combination product of the present disclosure comprising progesterone (200 mg) and estradiol (2.0 mg) as prepared via the process described in Example 14 and compared to 200 mg of PROMETRIUM® (Catalent Pharmaceuticals, St. Petersburg, Fla. (and 2.0 mg of ESTRACE® (Bristol-Myers Squibb Co. Princeton, N.J.), administered to twenty-four (24) normal healthy, adult human post-menopausal female subjects under fed conditions.

The pharmaceutical formulation of the invention used in these PK studies had substantially the following formula:

| Ingredient(s) | Amount (% w/w) | Qty/Capsule (mg) |
|---|---|---|
| Progesterone, USP, micronized | 7.14 | 50.00 |
| Estradiol Hemihydrate, USP Micronized | 0.30 | 2.07 |
| Capmul MCM, NF, USP | 83.27 | 582.93 |
| Gelucire 44/14, NF | 9.29 | 650 |
| Total | 100.00 | 700 |

The Study Design: An open-label, balanced, randomized, two-treatment, two-period, two-sequence, single-dose, two-way crossover study.

The subjects were housed in the clinical facility from at least 11.00 hours pre-dose to at least 48.00 hours post-dose in each period, with a washout period of at least 14 days between the successive dosing days.

Subjects were fasted for at least about 10.00 hours before being served a high-fat, high-calorie breakfast, followed by dosing, then followed by a 04.00 hour, post-dose additional period of fasting.

Standard meals were provided at about 04.00, 09.00, 13.00, 25.00, 29.00, 34.00 and 38.00 hours post-dose, respectively.

US 9,006,222 B2

21

Water was restricted at least about 01 hour prior to dosing until about 01 hour post-dose (except for water given during dosing). At other times, drinking water was provided ad libitum.

Subjects were instructed to abstain from consuming caffeine and/or xanthine containing products (i.e. coffee, tea, chocolate, and caffeine-containing sodas, colas, etc.) for at least about 24.00 hours prior to dosing and throughout the study, grapefruit and\or its juice and poppy containing foods for at least about 48.00 hours prior to dosing and throughout the study.

Subjects remained seated upright for about the first 04.00 hours post-dose and only necessary movements were allowed during this period. Thereafter subjects were allowed to ambulate freely during the remaining part of the study. Subjects were not allowed to lie down (except as directed by the physician secondary to adverse events) during restriction period.

Subjects were instructed not to take any prescription medications within 14 days prior to study check in and throughout the study. Subjects were instructed not to take any over the counter medicinal products, herbal medications, etc. within 7 days prior to study check-in and throughout the study.

After overnight fasting of at least about 10.00 hours, a high-fat high-calorie breakfast was served about 30 minutes prior to administration of investigational product(s). All subjects were required to consume their entire breakfast within about 30 minutes of it being served, a single dose of either test product (T) of Progesterone 200 mg & Estradiol 2 mg tablets or the reference product (R) PROMETRIUM® (Progesterone) soft gel Capsule 200 mg and ESTRACE® (Estradiol) Tablets 2 mg (according to the randomization schedule) were administered with about 240 mL of water under fed condition, at ambient temperature in each period in sitting posture. A thorough mouth check was done to assess the compliance to dosing.

All dosed study subjects were assessed for laboratory tests at the end of the study or as applicable.

In each period, twenty-three (23) blood samples were collected. The pre-dose (10 mL) blood samples at −01.00, −00.50, 00.00 hours and the post-dose blood samples (08 mL each) were collected at 00.25, 00.50, 00.67, 00.83, 01.00, 01.33, 01.67, 02.00, 02.50, 03.00, 04.00, 05.00, 06.00, 07.00, 08.00, 10.00, 12.00, 18.00, 24.00 and 48.00 hours in labeled K2EDTA—vacutainers via an indwelling cannula placed in one of the forearm veins of the subjects. Each intravenous indwelling cannula was kept in situ as long as possible by injecting about 0.5 mL of 10 IU/mL of heparin in normal saline solution to maintain the cannula for collection of the post-dose samples. In such cases blood samples were collected after discarding the first 0.5 mL of heparin containing blood. Each cannula was removed after the 24.00 hour sample was drawn or earlier or if blocked.

At the end of the study, the samples were transferred to the bio-analytical facility in a box containing sufficient dry ice to maintain the integrity of the samples. These samples were stored at a temperature of −70° C.±20° C. in the bio-analytical facility until analysis.

Progesterone (Corrected and Uncorrected) and Estradiol (unconjugated) and estrone (total) in plasma samples is assayed using a validated LC-MS/MS method.

The pharmacokinetic parameters Cmax, AUC0-t & AUC0-∞ were calculated on data obtained from 24 subjects for the test product and reference product. In general, bioavailability of progesterone and estradiol were similar but bioequivalence was not established.

22

Corrected pharmacokinetic profile summaries are presented in Table 18, below, for progesterone.

TABLE 18

Summary of Primary Pharmacokinetic Profile of Test Product (T) versus Reference Product (R) for Progesterone (Corrected)

| Pharmacokinetic Parameter | Geometric Mean* | | Arithmetic Mean ± Standard Deviation | |
|---|---|---|---|---|
| | Test Product (T) | Reference Product (R) | Test Product (T) | Reference Product (R) |
| $C_{max}$ | 47.0 | 43.0 | 81.0 ± 82.8 | 117.7 ± 173.7 |
| $AUC_{0-t}$ | 107.6 | 97.8 | 163.9 ± 136.5 | 191.1 ± 241.7 |
| $AUC_{0-\infty}$ | 110.7 | 110.0 | 173.5 ± 143.0 | 207.1 ± 250.3 |

*Estimate of Least Square Mean used to calculate Geometric Mean

Study 351—Progesterone and Estradiol Combination Study under Fasting Conditions.

Fasted studies using the above protocol and test and reference products were also conducted. However, rather than the high-fat meal prior to administration of the test and reference drug, each subject fasted for a period of at least twelve (12) hours prior to dose administration.

The pharmacokinetic parameters Cmax, AUC0-t & AUC0-∞ were calculated on data obtained from 23 subjects under fasting conditions for the test product and reference product. In general, bioavailability of progesterone and estradiol were similar but bioequivalence was not established.

Corrected pharmacokinetic profile summaries are presented in Table 19, below for progesterone.

TABLE 19

Summary of Primary Pharmacokinetic Profile of Test Product (T) versus Reference Product (R) for Progesterone (Corrected)

| Pharmacokinetic Parameter | Geometric Mean* | | Arithmetic Mean ± Standard Deviation | |
|---|---|---|---|---|
| | Test Product (T) | Reference Product (R) | Test Product (T) | Reference Product (R) |
| $C_{max}$ | 2.3 | 3.0 | 2.9 ± 2.3 | 3.9 ± 3.4 |
| $AUC_{0-t}$ | 8.4 | 10.9 | 11.2 ± 8.7 | 14.5 ± 11.0 |
| $AUC_{0-\infty}$ | 12.9 | 17.2 | 15.1 ± 9.0 | 19.6 ± 10.2 |

*Estimate of Least Square Mean used to calculate Geometric Mean

The data indicate good (i.e., low) inter-patient and intra-patient variability relative to Prometrium.

Example 16

Method of manufacture in accordance with various embodiments are shown in FIGS. 1-3. With reference to FIG. 1, method of fill material 100 is shown. Step 102 comprises heating an oily vehicle carrier to 40° C.±5° C. Heating may be accomplished through any suitable means. The heating may be performed in any suitable vessel, such as a stainless steel vessel. The oily vehicle may be any oily vehicle described herein, for example, Capmul MCM.

Step 104 comprises mixing Gelucire 44/14 with the oily vehicle. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 102 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. Mixing may be performed in any suitable vessel, such as a stainless steel vessel.

US 9,006,222 B2

23

Step **106** comprises mixing estradiol into the mixture of the oily vehicle and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step **106** may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2.

Step **108** comprises cooling to room temperature. Cooling may be allowed to occur without intervention or cooling may be aided by application of a cooling system.

Step **110** comprises mixing micronized progesterone into the mixture of oily vehicle, estradiol and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step **110** may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. Step **112** comprises degasing. The resulting mixture from step **112** may comprise a fill material suitable for production into a softgel capsule.

With reference to FIG. **2**, softgel capsule, i.e. gel mass, production **200** is shown. Step **202** comprises mixing glycerin with water. The water used in step **202** may be purified by any suitable means, such as reverse osmosis, ozonation, filtration (e.g., through a carbon column) or the like. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step **202** may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. Heating may be performed until the temperature reaches 80° C.±5° C.

Step **204** comprises the addition of gelatin to the glycerin water mixture. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step **204** may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. A vacuum may be drawn in step **204** to de-aerate.

Step **206** comprises addition of a coloring agent such as a dye. A coloring agent may comprise products sold under the trademark OPATINT or other suitable agent. Step **206** may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. Step **208** comprises degasing. The resulting mixture from step **208** may comprise a gel capsule material suitable for use as a gel capsule in production of a softgel capsule.

With reference to FIG. **3**, softgel capsule assembly process **300** is shown. Step **302** comprises heating the fill material. The fill material may be heated to any suitable temperature. In various embodiments, the fill material is heated to 30° C. +/−3° C. Fill material maybe heated in a fill hopper. A fill hopper may comprise a device configured to hold a volume of the fill material and/or to dispense the fill material in controlled volumes.

Step **304** comprises filling a gel mass. A gel mass may be taken from the gel capsule material produced in step **208** of FIG. **2**. Filling may be performed by injecting, placing, or otherwise disposing the fill material within a volume defined by the gel capsule material. The filling may occur in an encapsulator. The spreader boxes may be a temperature of 55° C. +/−10° C. The wedge temperature may be 38° C. +/−3° C. The drum cooling temperature may be 4° C. +/−2° C. The encapsulator may be lubricated using MIGLYOL 812 or other suitable lubricant. Step **304** thus produces one or more softgel capsules. Filling may comprise producing a ribbon of thickness 0.85 mm±0.05 mm using spreader box knobs. The fill material may be injected into the gel to produce a fill weight having target weight ±5% (i.e., 650±33 mg and 325±16.3 mg).

Step **306** comprises drying the softgel capsules. Drying may be performed in a tumble dryer, tray dryer, or combinations thereof. For example, drying may be performed in a tumble drying basket for between about 10 minutes and about 120 minutes. Drying may continue in a drying room for about 24 hours to about 72 hours. Step **308** may comprise inspection and/or polishing. Polishing may be performed with isopropyl alcohol. Step **310** may comprise packaging. Packaging may be accomplished through any suitable means. Packaging may comprise packing softgel capsules into a blister pack, bottle, box, pouch, or other acceptable packaging.

### Example 17

Solubility of Estradiol in Soy Bean Oil, Peanut Oil, and Safflower Oil

Data was obtained visually by making the mixtures described below, sonicating the mixtures, and then seeing if a clear solution resulted. If a clear solution was achieved, it was an indication of solubility at the level studied.

Procedures and Results:

Step 1.

0.3% of Estradiol suspension in each oil was prepared by adding 30 mg Estradiol to solvent and QS to 10 g. Samples were mixed on vortex for 2 hours, heated @ 50° C. for 30 minutes and then mixed for 1 hour more. All samples were still in suspension form.

Step 2.

Each sample was diluted to 0.24% (by adding 2.5 g more oil) and mixed for 2 hours and heated @50° C. for 30 min and mixed again for one hour. All the samples were still cloudy. Samples were kept at room temperature overnight to see if they precipitate or if un-dissolved API settles out. After 20 hours at room temperature, it was observed that all samples still had un-dissolved API.

Step 3.

Each sample was diluted to 0.2% (by adding 2.5 g more oil) and mixed 2 for hours and heated @50° C. for 30 min and mixed again for one hour. All the samples were still slightly cloudy, indicating that the estradiol was not completely dissolved.

TABLE 20

| Ingredient | Estradiol Solubility (mg/g) | Estradiol Solubility (% w/w) |
|---|---|---|
| Peanut Oil | <2 | <0.2 |
| Safflower Oil | <2 | <0.2 |
| Soy Bean Oil | <2 | <0.2 |

The solubility of estradiol in all three oils was less than 2 mg/g (0.2% w/w). This level of solubility is significantly below the solubility that the present inventors have discovered can be achieved in other oils, e.g., medium chain fatty acid esters, such as the mono/diglycerides, propylene glycol esters, and polyethylene glycol esters discussed above.

In sum, if no heat is used to dissolve estradiol in safflower oil, it will not go into solution. Given that the estradiol did not dissolve at 50 C, oils such as safflower oil will not be useful in the methods of the invention using medium chain fatty acid esters as described hereinabove.

### Example 18

Dissolution

Dissolution studies were performed using a formulation of this invention comparing the dissolution of progesterone to the dissolution of Prometrium and comparing the dissolution of estradiol to the dissolution of Estrace. In one study, a formulation of the invention in capsules comprising 200 mg of progesterone and 2 mg estradiol was used. In a second

US 9,006,222 B2

25

study, a formulation of the invention in capsules comprising 50 mg of progesterone and 2 mg estradiol was used. The two formulations comprised:

The dissolution study was performed using a USP dissolution apparatus (reciprocating cylinder) ("USP Apparatus 3"). The apparatus was set to 30 dips per minute. 250 mL of a solution of 0.1N HCl with 3% sodium lauryl sulfate was used at 37 C.

In both studies, progesterone was dissolved faster, and with smaller standard deviations, from the capsules of the invention than from Prometrium. Dissolution of estradiol was comparable but marginally slower from the capsules of the invention than from Estrace. For illustrative purposes, a graph showing progesterone dissolution from the 200 mg progesterone capsule of the invention and from Prometrium is attached as FIG. **5**.

Both capsules of the invention were stable on storage in white HDPE bottles. Positive stability data were obtained with the 200 mg progesterone formulation over 6 months (>6 months data unavailable) and with the 50 mg progesterone formulation over 3 months (>3 months data unavailable).

It will be apparent to those skilled in the art that various modifications and variations can be made in the present disclosure without departing from the spirit or scope of the disclosure. Thus, it is intended that the present disclosure cover the modifications and variations of this disclosure provided they come within the scope of the appended claims and their equivalents.

Likewise, numerous characteristics and advantages have been set forth in the preceding description, including various alternatives together with details of the structure and function of the devices and/or methods. This disclosure is intended as illustrative only and as such is not intended to be exhaustive. It will be evident to those skilled in the art that various modifications may be made, especially in matters of structure, materials, elements, components, shape, size and arrangement of parts including combinations within the principles of the disclosure, to the full extent indicated by the broad general meaning of the terms in which the appended claims are expressed. To the extent that these various modifications do not depart from the spirit and scope of the appended claims, they are intended to be encompassed therein.

We claim:

**1**. A pharmaceutical composition comprising:

a solubilizing agent, the solubilizing agent comprising an effective amount of a C6-C12 oil;

1.0 mg estradiol or 1.03 mg estradiol hemihydrate, the estradiol or estradiol hemihydrate being at least about 90% solubilized in the solubilizing agent; and

100 mg progesterone;

wherein the estradiol or the estradiol hemihydrate, and the progesterone are uniformly dispersed in the solubilizing agent.

**2**. The pharmaceutical composition of claim **1**, wherein the solubilizing agent is selected from at least one of monoglycerides, diglycerides, triglycerides, and combinations thereof, wherein the monoglycerides, diglycerides, and triglycerides are predominantly of C6-C12 fatty acid chain lengths.

**3**. The pharmaceutical composition of claim **2**, wherein the monoglycerides, diglycerides, and triglycerides are >50% C6-C12 fatty acid chain lengths.

26

**4**. A pharmaceutical composition comprising:

about 100 mg progesterone;

about 1.0 mg estradiol or 1.03 mg estradiol hemihydrate, the estradiol or estradiol hemihydrate being at least about 90% solubilized;

about 195.97 mg of monoglycerides and diglycerides of caprylic acid and capric acid (CAPMUL MCM); and

about 3.0 mg of at least one of lauroyl macrogol-32 glycerides EP, lauroyl polyoxyl-32 glycerides NF, or lauroyl polyoxylglycerides (GELUCIRE 44/14);

wherein the estradiol or the estradiol hemihydrate, and the progesterone are uniformly dispersed in the solubilizing agent.

**5**. A method of treating a menopause-related symptom in a woman comprising administering an effective amount of pharmaceutical composition to a subject in need thereof, the pharmaceutical composition comprising:

about 100 mg progesterone;

about 1.0 mg estradiol or 1.03 mg estradiol hemihydrate, the estradiol or estradiol hemihydrate being at least about 90% solubilized;

about 195.97 mg of monoglycerides and diglycerides of caprylic acid and capric acid (CAPMUL MCM); and

about 3.0 mg of at least one of lauroyl macrogol-32 glycerides EP, lauroyl polyoxyl-32 glycerides NF, or lauroyl polyoxylglycerides (GELUCIRE 44/14);

wherein the estradiol or the estradiol hemihydrate, and the progesterone are uniformly dispersed in the solubilizing agent.

**6**. The method of claim **5**, wherein the pharmaceutical composition is administered as a continuous-combined therapy regimen.

**7**. The method of claim **5**, wherein the pharmaceutical composition is administered a sequentially-combined therapy regimen.

**8**. A method of treating a vasomotor symptom in a woman comprising administering an effective amount of a pharmaceutical composition comprising:

1.0 mg estradiol or 1.03 mg estradiol hemihydrate, the estradiol or estradiol hemihydrate being at least about 90% solubilized in the solubilizing agent;

100 mg progesterone; and

a solubilizing agent, the solubilizing agent comprising an effective amount of a C6-C12 oil;

wherein the estradiol or the estradiol hemihydrate, and the progesterone are uniformly dispersed in the solubilizing agent; and

wherein the pharmaceutical composition is administered once daily for the treatment of symptoms associated with menopause.

**9**. The method of claim **8**, wherein the pharmaceutical composition is administered as a continuous-combined therapy regimen.

**10**. The method of claim **8**, wherein the pharmaceutical composition is administered as a sequentially-combined therapy regimen.

**11**. The method of claim **8**, wherein the solubilizing agent is selected from at least one of monoglycerides, diglycerides, triglycerides, and combinations thereof, wherein the monoglycerides, diglycerides, and triglycerides are predominantly of C6-C12 fatty acid chain lengths.

**12**. The method of claim **11**, wherein the monoglycerides, diglycerides, and triglycerides are >50% C6-C12 fatty acid chain lengths.

* * * * *

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.       : 9,006,222 B2                                Page 1 of 1
APPLICATION NO.  : 14/099623
DATED           : April 14, 2015
INVENTOR(S)     : Brian A. Bernick et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:

On the Title Page

At item (72), please add inventor --Frederick D. Sancilio, Palm Beach Gardens, FL (US)--

Signed and Sealed this
Twenty-fifth Day of June, 2019

Andrei Iancu
*Director of the United States Patent and Trademark Office*

# EXHIBIT H

US009114145B2

(12) **United States Patent**
Bernick et al.

(10) Patent No.: **US 9,114,145 B2**
(45) Date of Patent: *****Aug. 25, 2015**

(54) **NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES**

(71) Applicant: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

(72) Inventors: **Brian A. Bernick**, Boca Raton, FL (US); **Janice Louise Cacace**, Miami, FL (US); **Peter H. R. Persicaner**, Boca Raton, FL (US); **Neda Irani**, Palm Beach Garden, FL (US); **Julia M. Amadio**, Boca Raton, FL (US)

(73) Assignee: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **14/475,946**

(22) Filed: **Sep. 3, 2014**

(65) **Prior Publication Data**

US 2014/0371184 A1      Dec. 18, 2014

**Related U.S. Application Data**

(60) Continuation of application No. 14/099,545, filed on Dec. 6, 2013, now Pat. No. 8,846,648, which is a division of application No. 13/684,002, filed on Nov. 21, 2012, now Pat. No. 8,633,178.

(60) Provisional application No. 61/662,265, filed on Jun. 20, 2012, provisional application No. 61/661,302, filed on Jun. 18, 2012, provisional application No. 61/563,408, filed on Nov. 23, 2011.

(51) **Int. Cl.**
| | |
|---|---|
| *A01N 45/00* | (2006.01) |
| *A61K 9/48* | (2006.01) |
| *A61K 31/57* | (2006.01) |
| *A61K 9/16* | (2006.01) |
| *A61K 31/565* | (2006.01) |
| *A61K 9/70* | (2006.01) |

(52) **U.S. Cl.**
CPC . *A61K 31/57* (2013.01); *A61K 9/16* (2013.01); *A61K 9/4858* (2013.01); *A61K 9/7023* (2013.01); *A61K 31/565* (2013.01)

(58) **Field of Classification Search**
USPC ........................................ 514/169; 424/452
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2,232,438 A | | 2/1941 | Butenandt |
| 4,900,734 A | * | 2/1990 | Maxson et al. ............... 514/171 |
| 5,538,736 A | | 7/1996 | Hoffmann et al. |
| 5,556,635 A | | 9/1996 | Istin et al. |
| 5,580,572 A | | 12/1996 | Mikler et al. |
| 5,605,702 A | | 2/1997 | Teillaud et al. |
| 5,607,691 A | | 3/1997 | Hale et al. |
| 5,607,693 A | | 3/1997 | Bonte et al. |
| 5,609,617 A | | 3/1997 | Shealy et al. |
| 5,626,866 A | | 5/1997 | Ebert et al. |
| 5,653,983 A | | 8/1997 | Meybeck et al. |
| 5,660,839 A | | 8/1997 | Allec et al. |
| 5,662,927 A | | 9/1997 | Ehrlich et al. |
| 5,663,160 A | | 9/1997 | Meybeck et al. |
| 5,686,097 A | | 11/1997 | Taskovich et al. |
| 5,693,335 A | | 12/1997 | Xia et al. |
| 5,700,480 A | | 12/1997 | Hille et al. |
| 5,719,197 A | | 2/1998 | Kanios et al. |
| 5,770,220 A | | 6/1998 | Meconi et al. |
| 5,770,227 A | | 6/1998 | Dong et al. |
| 5,780,044 A | | 7/1998 | Yewey et al. |
| 5,780,050 A | | 7/1998 | Jain et al. |
| 5,788,984 A | | 8/1998 | Guenther et al. |
| 5,820,878 A | | 10/1998 | Hirano et al. |
| 5,840,327 A | | 11/1998 | Gale et al. |
| 5,843,468 A | | 12/1998 | Burkoth et al. |
| 5,843,979 A | | 12/1998 | Wille et al. |
| 5,858,394 A | | 1/1999 | Lipp et al. |
| 5,863,552 A | | 1/1999 | Yue |
| 5,882,676 A | | 3/1999 | Lee et al. |
| 5,885,612 A | | 3/1999 | Meconi et al. |
| 5,888,533 A | | 3/1999 | Dunn |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| WO | WO9619975 | 7/1996 |
| WO | WO0241878 | 5/2002 |
| WO | WO03028667 | 4/2003 |
| WO | WO2004014432 | 2/2004 |
| WO | WO2005081825 | 9/2005 |
| WO | WO2007120868 | 10/2007 |
| WO | WO2010146872 | 12/2010 |
| WO | WO2012055814 A1 | 5/2012 |
| WO | WO2012055840 A1 | 5/2012 |
| WO | WO2012065740 | 5/2012 |

(Continued)

OTHER PUBLICATIONS

Abitec Corporation, Excipients for the Pharmaceutical Industry—Regulatory and Product Information, 2013, 2 pages.

(Continued)

*Primary Examiner* — Dennis J Parad
(74) *Attorney, Agent, or Firm* — Kilpatrick Townsend & Stockton; Marlan D. Walker

(57) **ABSTRACT**

Estrogen and progesterone replacement therapies are provided herein. Among others, the following formulations are provided herein: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone.

**18 Claims, 4 Drawing Sheets**

## US 9,114,145 B2
Page 2

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,891,462 | A | 4/1999 | Carrara |
| 5,902,603 | A | 5/1999 | Chen et al. |
| 5,904,931 | A | 5/1999 | Lipp et al. |
| 5,906,830 | A | 5/1999 | Farinas et al. |
| 5,912,010 | A | 6/1999 | Wille et al. |
| 5,919,477 | A | 7/1999 | Bevan et al. |
| 5,942,243 | A | 8/1999 | Shah |
| 5,952,000 | A | 9/1999 | Venkateshwaran et al. |
| 5,968,919 | A | 10/1999 | Samour et al. |
| 5,985,311 | A | 11/1999 | Cordes et al. |
| 5,985,850 | A | 11/1999 | Falk et al. |
| 5,989,568 | A | 11/1999 | Breton et al. |
| 6,007,835 | A | 12/1999 | Bon Lapillonne et al. |
| 6,010,715 | A | 1/2000 | Wick et al. |
| 6,013,276 | A | 1/2000 | Math et al. |
| 6,024,974 | A | 2/2000 | Li |
| 6,030,948 | A | 2/2000 | Mann |
| 6,040,340 | A | 3/2000 | Chwalisz et al. |
| 6,068,853 | A | 5/2000 | Giannos et al. |
| 6,087,352 | A | 7/2000 | Trout |
| 6,090,404 | A | 7/2000 | Meconi et al. |
| 6,106,848 | A | 8/2000 | Preuilh et al. |
| 6,124,362 | A | 9/2000 | Bradbury et al. |
| 6,139,868 | A | 10/2000 | Hoffmann |
| 6,149,935 | A | 11/2000 | Chiang et al. |
| 6,187,323 | B1 | 2/2001 | Aiache et al. |
| 6,217,886 | B1 | 4/2001 | Onyuksel et al. |
| 6,225,297 | B1 | 5/2001 | Stockemann et al. |
| 6,228,383 | B1 | 5/2001 | Hansen et al. |
| 6,228,852 | B1 | 5/2001 | Shaak |
| 6,242,509 | B1 | 6/2001 | Berger et al. |
| 6,245,811 | B1 | 6/2001 | Horrobin et al. |
| 6,267,984 | B1 | 7/2001 | Beste et al. |
| 6,274,165 | B1 | 8/2001 | Meconi et al. |
| 6,303,132 | B1 | 10/2001 | Nelson |
| 6,303,588 | B1 | 10/2001 | Danielov |
| 6,312,703 | B1 | 11/2001 | Orthoefer |
| 6,328,987 | B1 | 12/2001 | Marini |
| 6,344,211 | B1 | 2/2002 | Hille |
| 6,372,245 | B1 | 4/2002 | Bowman et al. |
| 6,420,352 | B1 | 7/2002 | Knowles |
| 6,432,438 | B1 | 8/2002 | Shukla |
| 6,451,300 | B1 | 9/2002 | Dunlop et al. |
| 6,465,004 | B1 | 10/2002 | Rossi Montero et al. |
| 6,465,005 | B1 | 10/2002 | Biali et al. |
| 6,465,006 | B1 | 10/2002 | Zhang et al. |
| 6,495,160 | B2 | 12/2002 | Esposito et al. |
| 6,521,250 | B2 | 2/2003 | Meconi et al. |
| 6,531,149 | B1 | 3/2003 | Kirstgen et al. |
| 6,538,039 | B2 | 3/2003 | Laurent |
| 6,548,053 | B1 | 4/2003 | Stewart et al. |
| 6,555,131 | B1 | 4/2003 | Wolff et al. |
| 6,562,367 | B1 | 5/2003 | Wolff et al. |
| 6,562,370 | B2 | 5/2003 | Luo et al. |
| 6,562,790 | B2 | 5/2003 | Chein |
| 6,599,519 | B1 | 7/2003 | Seo et al. |
| 6,610,674 | B1 | 8/2003 | Schreiber |
| 6,635,274 | B1 | 10/2003 | Masiz et al. |
| 6,638,528 | B1 | 10/2003 | Kanios |
| 6,649,155 | B1 | 11/2003 | Dunlop et al. |
| 6,682,757 | B1 | 1/2004 | Wright |
| 6,708,822 | B1 | 3/2004 | Muni |
| 6,720,001 | B2 | 4/2004 | Chen et al. |
| 6,743,448 | B2 | 6/2004 | Kryger |
| 6,750,291 | B2 | 6/2004 | Kim et al. |
| 6,821,524 | B2 | 11/2004 | Marini |
| 6,911,211 | B2 | 6/2005 | Eini et al. |
| 6,960,337 | B2 | 11/2005 | Daniels et al. |
| 6,974,569 | B2 | 12/2005 | Dunlop et al. |
| 6,995,149 | B1 | 2/2006 | Endrikat et al. |
| 7,004,321 | B1 | 2/2006 | Palm et al. |
| 7,030,104 | B2 | 4/2006 | Gray et al. |
| 7,094,228 | B2 | 8/2006 | Zhang et al. |
| 7,097,853 | B1 | 8/2006 | Garbe et al. |
| 7,105,573 | B2 | 9/2006 | Krajcik et al. |
| 7,153,522 | B1 | 12/2006 | Ikeura et al. |
| 7,175,850 | B2 | 2/2007 | Cevc |
| 7,198,800 | B1 | 4/2007 | Ko |
| 7,381,427 | B2 | 6/2008 | Ancira et al. |
| 7,456,159 | B2 | 11/2008 | Houze et al. |
| 7,498,303 | B2 | 3/2009 | Arnold et al. |
| 7,534,780 | B2 | 5/2009 | Wyrwa et al. |
| 7,569,274 | B2 | 8/2009 | Besse et al. |
| 7,799,769 | B2 | 9/2010 | White et al. |
| 7,815,936 | B2 | 10/2010 | Hasenzahl et al. |
| 7,829,116 | B2 | 11/2010 | Griswold et al. |
| 7,850,992 | B2 | 12/2010 | Kim et al. |
| 7,854,753 | B2 | 12/2010 | Kraft et al. |
| 7,871,643 | B2 | 1/2011 | Lizio et al. |
| 7,960,368 | B2 | 6/2011 | Nickisch et al. |
| 8,048,017 | B2 | 11/2011 | Xu |
| 8,063,030 | B2 | 11/2011 | Ellman |
| 8,071,576 | B2 | 12/2011 | Coelingh Bennink et al. |
| 8,075,916 | B2 | 12/2011 | Song et al. |
| 8,075,917 | B2 | 12/2011 | Chung et al. |
| 8,076,317 | B2 | 12/2011 | Kulmann |
| 8,080,553 | B2 | 12/2011 | Keith et al. |
| 8,096,940 | B2 | 1/2012 | Josephson et al. |
| 8,114,152 | B2 | 2/2012 | Furst |
| 8,114,442 | B2 | 2/2012 | Tucker et al. |
| 8,119,741 | B2 | 2/2012 | Pavlin |
| 8,124,118 | B2 | 2/2012 | Lennernaes et al. |
| 8,124,595 | B2 | 2/2012 | Boissonneault |
| 8,147,561 | B2 | 4/2012 | Binmoeller |
| 8,148,546 | B2 | 4/2012 | Schuster et al. |
| 8,158,613 | B2 | 4/2012 | Staniforth et al. |
| 8,163,722 | B2 | 4/2012 | Savoir et al. |
| 8,177,449 | B2 | 5/2012 | Bayly et al. |
| 8,187,615 | B2 | 5/2012 | Friedman |
| 8,195,403 | B2 | 6/2012 | Ishikawa et al. |
| 8,221,785 | B2 | 7/2012 | Chien |
| 8,222,237 | B2 | 7/2012 | Nickisch et al. |
| 8,257,724 | B2 | 9/2012 | Cromack et al. |
| 8,257,725 | B2 | 9/2012 | Cromack et al. |
| 8,268,352 | B2 | 9/2012 | Vaya et al. |
| 8,268,806 | B2 | 9/2012 | Labrie |
| 8,268,878 | B2 | 9/2012 | Armer et al. |
| 8,288,366 | B2 | 10/2012 | Chochinov et al. |
| 8,318,898 | B2 | 11/2012 | Fasel et al. |
| 8,324,193 | B2 | 12/2012 | Lee-Sepsick et al. |
| 8,337,814 | B2 | 12/2012 | Osbakken et al. |
| 8,344,007 | B2 | 1/2013 | Tang et al. |
| 8,353,863 | B2 | 1/2013 | Imran |
| 8,357,723 | B2 | 1/2013 | Satyam |
| 8,361,995 | B2 | 1/2013 | Schramm |
| 8,362,091 | B2 | 1/2013 | Tamarkin et al. |
| 8,372,424 | B2 | 2/2013 | Berry et al. |
| 8,372,806 | B2 | 2/2013 | Boehler et al. |
| 8,377,482 | B2 | 2/2013 | Laurie et al. |
| 8,377,994 | B2 | 2/2013 | Gray et al. |
| 8,394,759 | B2 | 3/2013 | Barathur et al. |
| 8,415,332 | B2 | 4/2013 | Diliberti et al. |
| 8,435,972 | B2 | 5/2013 | Stein et al. |
| 8,449,879 | B2 | 5/2013 | Laurent Applegate et al. |
| 8,450,108 | B2 | 5/2013 | Boyce |
| 8,454,945 | B2 | 6/2013 | McCook et al. |
| 8,455,468 | B2 | 6/2013 | Hoffman et al. |
| 8,461,138 | B2 | 6/2013 | Boissonneault |
| 8,476,252 | B2 | 7/2013 | Achleitner et al. |
| 8,481,488 | B2 | 7/2013 | Carter |
| 8,486,374 | B2 | 7/2013 | Tamarkin et al. |
| 8,486,442 | B2 | 7/2013 | Matsushita et al. |
| 8,492,368 | B2 | 7/2013 | Vanlandingham et al. |
| 8,507,467 | B2 | 8/2013 | Matsui et al. |
| 8,512,693 | B2 | 8/2013 | Capito et al. |
| 8,512,754 | B2 | 8/2013 | Needham |
| 8,518,376 | B2 | 8/2013 | Tamarkin et al. |
| 8,536,159 | B2 | 9/2013 | Li et al. |
| 8,540,967 | B2 | 9/2013 | Barrett et al. |
| 8,541,400 | B2 | 9/2013 | Johnsson et al. |
| 8,551,462 | B2 | 10/2013 | Goldstein et al. |
| 8,557,281 | B2 | 10/2013 | Halliday et al. |
| 8,568,374 | B2 | 10/2013 | De Graaff et al. |
| 8,591,951 | B2 | 11/2013 | Kohn et al. |

# US 9,114,145 B2

Page 3

(56)　　　　　　**References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,613,951 B2 | 12/2013 | Zale et al. |
| 8,633,178 B2 | 1/2014 | Bernick et al. |
| 8,633,180 B2 | 1/2014 | Li et al. |
| 8,636,787 B2 | 1/2014 | Sabaria |
| 8,636,982 B2 | 1/2014 | Tamarkin et al. |
| 8,653,129 B2 | 2/2014 | Fein et al. |
| 8,658,627 B2 | 2/2014 | Voskuhl |
| 8,663,692 B1 | 3/2014 | Mueller et al. |
| 8,663,703 B2 | 3/2014 | Lerner et al. |
| 8,664,207 B2 | 3/2014 | Li et al. |
| 8,669,293 B2 | 3/2014 | Levy et al. |
| 8,679,552 B2 | 3/2014 | Guthery |
| 8,697,127 B2 | 4/2014 | Sah |
| 8,697,710 B2 | 4/2014 | Li et al. |
| 8,703,105 B2 | 4/2014 | Tamarkin et al. |
| 8,709,385 B2 | 4/2014 | Tamarkin et al. |
| 8,709,451 B2 | 4/2014 | Nam et al. |
| 8,715,735 B2 | 5/2014 | Funke et al. |
| 8,721,331 B2 | 5/2014 | Raghuprasad |
| 8,722,021 B2 | 5/2014 | Friedman et al. |
| 8,734,846 B2 | 5/2014 | Ali et al. |
| 8,735,381 B2 | 5/2014 | Podolski |
| 8,741,336 B2 | 6/2014 | Dipierro et al. |
| 8,741,373 B2 | 6/2014 | Bromley et al. |
| 8,753,661 B2 | 6/2014 | Steinmuller Nethl et al. |
| 8,784,882 B2 | 7/2014 | Mattern |
| 2001/0009673 A1 | 7/2001 | Lipp et al. |
| 2001/0023261 A1 | 9/2001 | Ryoo et al. |
| 2001/0053383 A1 | 12/2001 | Miranda et al. |
| 2002/0035070 A1 | 3/2002 | Gardlik et al. |
| 2002/0119174 A1 | 8/2002 | Gardlik et al. |
| 2002/0119198 A1 | 8/2002 | Gao et al. |
| 2002/0142017 A1 | 10/2002 | Simonnet |
| 2002/0169205 A1 | 11/2002 | Chwalisz et al. |
| 2002/0193758 A1 | 12/2002 | Sandberg |
| 2002/0197286 A1 | 12/2002 | Brandman et al. |
| 2003/0003139 A1 | 1/2003 | Lipp et al. |
| 2003/0027772 A1 | 2/2003 | Breton |
| 2003/0044453 A1 | 3/2003 | Dittgen et al. |
| 2003/0091620 A1 | 5/2003 | Fikstad et al. |
| 2003/0109507 A1 | 6/2003 | Franke et al. |
| 2003/0113268 A1 | 6/2003 | Buenafae et al. |
| 2003/0170295 A1 | 9/2003 | Kim et al. |
| 2003/0175329 A1 | 9/2003 | Azarnoff et al. |
| 2003/0175333 A1 | 9/2003 | Shefer et al. |
| 2003/0219402 A1 | 11/2003 | Rutter |
| 2003/0225047 A1 | 12/2003 | Caubel et al. |
| 2003/0225048 A1 | 12/2003 | Caubel et al. |
| 2003/0235596 A1 | 12/2003 | Gao et al. |
| 2003/0236236 A1 | 12/2003 | Chen et al. |
| 2004/0022820 A1 | 2/2004 | Anderson |
| 2004/0039356 A1 | 2/2004 | Maki et al. |
| 2004/0043043 A1 | 3/2004 | Schlyter et al. |
| 2004/0048900 A1 | 3/2004 | Flood |
| 2004/0087564 A1 | 5/2004 | Wright et al. |
| 2004/0092494 A9 | 5/2004 | Dudley |
| 2004/0110732 A1 | 6/2004 | Masini Eteve et al. |
| 2004/0138103 A1 | 7/2004 | Patt |
| 2004/0146539 A1 | 7/2004 | Gupta |
| 2004/0161435 A1 | 8/2004 | Gupta |
| 2004/0191207 A1 | 9/2004 | Lipari et al. |
| 2004/0210280 A1 | 10/2004 | Liedtke |
| 2004/0219124 A1 | 11/2004 | Gupta |
| 2004/0225140 A1 | 11/2004 | Fernandez et al. |
| 2004/0241219 A1 | 12/2004 | Hille et al. |
| 2005/0003003 A1 | 1/2005 | Basu et al. |
| 2005/0014729 A1 | 1/2005 | Pulaski |
| 2005/0020550 A1 | 1/2005 | Morris et al. |
| 2005/0054991 A1 | 3/2005 | Tobyn et al. |
| 2005/0118244 A1 | 6/2005 | Theobald et al. |
| 2005/0129756 A1 | 6/2005 | Podhaisky et al. |
| 2005/0152956 A1 | 7/2005 | Dudley |
| 2005/0186141 A1 | 8/2005 | Gonda et al. |
| 2005/0196434 A1 | 9/2005 | Brierre |
| 2005/0220900 A1 | 10/2005 | Popp et al. |
| 2005/0239747 A1 | 10/2005 | Yang et al. |
| 2005/0239758 A1 | 10/2005 | Roby |
| 2005/0244360 A1 | 11/2005 | Billoni |
| 2005/0266088 A1 | 12/2005 | Hinrichs et al. |
| 2005/0271597 A1 | 12/2005 | Keith |
| 2005/0272685 A1 | 12/2005 | Hung |
| 2006/0009428 A1 | 1/2006 | Grubb et al. |
| 2006/0034904 A1 | 2/2006 | Weimann |
| 2006/0078618 A1 | 4/2006 | Constantinides et al. |
| 2006/0084704 A1 | 4/2006 | Shih et al. |
| 2006/0088580 A1 | 4/2006 | Meconi et al. |
| 2006/0100180 A1 | 5/2006 | Nubbemeyer et al. |
| 2006/0121102 A1 | 6/2006 | Chiang |
| 2006/0165744 A1 | 7/2006 | Jamil et al. |
| 2006/0193789 A1 | 8/2006 | Tamarkin et al. |
| 2006/0233743 A1 | 10/2006 | Kelly |
| 2006/0233841 A1 | 10/2006 | Brodbeck et al. |
| 2006/0246122 A1 | 11/2006 | Langguth et al. |
| 2006/0247221 A1 | 11/2006 | Coelingh Bennink et al. |
| 2006/0251581 A1 | 11/2006 | McIntyre et al. |
| 2006/0275218 A1 | 12/2006 | Coelingh Bennink et al. |
| 2006/0276414 A1 | 12/2006 | Coelingh Bennink et al. |
| 2006/0292223 A1 | 12/2006 | Woolfson et al. |
| 2007/0009559 A1 | 1/2007 | Li et al. |
| 2007/0009594 A1 | 1/2007 | Grubb et al. |
| 2007/0010550 A1 | 1/2007 | McKenzie |
| 2007/0014839 A1 | 1/2007 | Bracht |
| 2007/0015698 A1 | 1/2007 | Kleinman et al. |
| 2007/0037780 A1 | 2/2007 | Ebert et al. |
| 2007/0037782 A1 | 2/2007 | Hibino et al. |
| 2007/0087091 A1 | 4/2007 | Hubler et al. |
| 2007/0128263 A1 | 6/2007 | Gargiulo et al. |
| 2007/0154533 A1 | 7/2007 | Dudley |
| 2007/0167418 A1 | 7/2007 | Ferguson |
| 2007/0185068 A1 | 8/2007 | Ferguson et al. |
| 2007/0190022 A1 | 8/2007 | Bacopoulos et al. |
| 2007/0196415 A1 | 8/2007 | Chen et al. |
| 2007/0232574 A1 | 10/2007 | Galey et al. |
| 2007/0248658 A1 | 10/2007 | Zurdo Schroeder et al. |
| 2007/0254858 A1 | 11/2007 | Cronk |
| 2007/0255197 A1 | 11/2007 | Humberstone et al. |
| 2007/0287688 A1 | 12/2007 | Chan et al. |
| 2007/0292359 A1 | 12/2007 | Friedman et al. |
| 2007/0292461 A1 | 12/2007 | Tamarkin et al. |
| 2007/0292493 A1 | 12/2007 | Brierre |
| 2007/0298009 A1 | 12/2007 | Saeki et al. |
| 2008/0026040 A1 | 1/2008 | Farr et al. |
| 2008/0038219 A1 | 2/2008 | Mosbaugh et al. |
| 2008/0039405 A1 | 2/2008 | Langley et al. |
| 2008/0050317 A1 | 2/2008 | Tamarkin et al. |
| 2008/0051351 A1 | 2/2008 | Ghisalberti |
| 2008/0063607 A1 | 3/2008 | Tamarkin et al. |
| 2008/0069779 A1 | 3/2008 | Tamarkin et al. |
| 2008/0069791 A1 | 3/2008 | Beissert |
| 2008/0095831 A1 | 4/2008 | McGraw |
| 2008/0138390 A1 | 6/2008 | Hsu et al. |
| 2008/0139392 A1 | 6/2008 | Acosta Zara et al. |
| 2008/0153789 A1 | 6/2008 | Dmowski et al. |
| 2008/0175905 A1 | 7/2008 | Liu et al. |
| 2008/0175908 A1 | 7/2008 | Liu et al. |
| 2008/0206156 A1 | 8/2008 | Cronk |
| 2008/0206159 A1 | 8/2008 | Tamarkin et al. |
| 2008/0214512 A1 | 9/2008 | Seitz et al. |
| 2008/0226698 A1 | 9/2008 | Tang et al. |
| 2008/0227763 A1 | 9/2008 | Lanquetin et al. |
| 2008/0234240 A1 | 9/2008 | Duesterberg et al. |
| 2008/0261931 A1 | 10/2008 | Hedner et al. |
| 2009/0004246 A1 | 1/2009 | Woolfson et al. |
| 2009/0010968 A1 | 1/2009 | Allart et al. |
| 2009/0011041 A1 | 1/2009 | Musaeva et al. |
| 2009/0017120 A1 | 1/2009 | Trimble et al. |
| 2009/0022683 A1 | 1/2009 | Song et al. |
| 2009/0047357 A1 | 2/2009 | Tomohira et al. |
| 2009/0060997 A1 | 3/2009 | Seitz et al. |
| 2009/0081206 A1 | 3/2009 | Leibovitz |
| 2009/0093440 A1 | 4/2009 | Murad |
| 2009/0098069 A1 | 4/2009 | Vacca |
| 2009/0099149 A1 | 4/2009 | Liu et al. |
| 2009/0130029 A1 | 5/2009 | Tamarkin et al. |

## US 9,114,145 B2

Page 4

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2009/0175799 | A1 | 7/2009 | Tamarkin et al. |
| 2009/0186081 | A1 | 7/2009 | Holm et al. |
| 2009/0197843 | A1 | 8/2009 | Notelovitz et al. |
| 2009/0203658 | A1 | 8/2009 | Marx et al. |
| 2009/0227550 | A1 | 9/2009 | Mattern |
| 2009/0285869 | A1 | 11/2009 | Trimble |
| 2009/0324714 | A1 | 12/2009 | Liu et al. |
| 2010/0008985 | A1 | 1/2010 | Pellikaan et al. |
| 2010/0034838 | A1 | 2/2010 | Staniforth et al. |
| 2010/0034880 | A1 | 2/2010 | Sintov et al. |
| 2010/0055138 | A1 | 3/2010 | Margulies et al. |
| 2010/0086501 | A1 | 4/2010 | Chang et al. |
| 2010/0119585 | A1 | 5/2010 | Hille et al. |
| 2010/0143420 | A1 | 6/2010 | Shenoy et al. |
| 2010/0143481 | A1 | 6/2010 | Shenoy et al. |
| 2010/0150993 | A1 | 6/2010 | Theobald et al. |
| 2010/0204326 | A1 | 8/2010 | D Souza |
| 2010/0210994 | A1 | 8/2010 | Zarif |
| 2010/0221195 | A1 | 9/2010 | Tamarkin et al. |
| 2010/0227797 | A1 | 9/2010 | Axelson et al. |
| 2010/0247482 | A1 | 9/2010 | Cui et al. |
| 2010/0247635 | A1 | 9/2010 | Rosenberg et al. |
| 2010/0273730 | A1 | 10/2010 | Hsu et al. |
| 2010/0278759 | A1 | 11/2010 | Murad |
| 2010/0279988 | A1 | 11/2010 | Setiawan et al. |
| 2010/0291191 | A1 | 11/2010 | Shoichet et al. |
| 2010/0292199 | A1 | 11/2010 | Leverd et al. |
| 2010/0322884 | A1 | 12/2010 | Dipietro et al. |
| 2011/0039814 | A1 | 2/2011 | Huatan et al. |
| 2011/0087192 | A1 | 4/2011 | Uhland et al. |
| 2011/0098258 | A1 | 4/2011 | Masini Eteve et al. |
| 2011/0104268 | A1 | 5/2011 | Pachot et al. |
| 2011/0130372 | A1 | 6/2011 | Agostinacchio et al. |
| 2011/0142945 | A1 | 6/2011 | Chen et al. |
| 2011/0152840 | A1 | 6/2011 | Lee et al. |
| 2011/0158920 | A1 | 6/2011 | Morley et al. |
| 2011/0171140 | A1 | 7/2011 | Illum et al. |
| 2011/0190201 | A1 | 8/2011 | Hyde et al. |
| 2011/0195031 | A1 | 8/2011 | Du |
| 2011/0238003 | A1 | 9/2011 | Bruno Raimondi et al. |
| 2011/0244043 | A1 | 10/2011 | Xu et al. |
| 2011/0250256 | A1 | 10/2011 | Hyun Oh et al. |
| 2011/0250259 | A1 | 10/2011 | Buckman |
| 2011/0262373 | A1 | 10/2011 | Umbert Millet |
| 2011/0275584 | A1 | 11/2011 | Wilckens et al. |
| 2011/0281832 | A1 | 11/2011 | Li et al. |
| 2011/0287094 | A1 | 11/2011 | Penhasi et al. |
| 2011/0294738 | A1 | 12/2011 | Ren et al. |
| 2011/0300167 | A1 | 12/2011 | McMurry et al. |
| 2011/0301087 | A1 | 12/2011 | McBride et al. |
| 2011/0306579 | A1 | 12/2011 | Stein |
| 2011/0318405 | A1 | 12/2011 | Erwin |
| 2011/0318431 | A1 | 12/2011 | Gulati |
| 2012/0021041 | A1 | 1/2012 | Rossi et al. |
| 2012/0028888 | A1 | 2/2012 | Janz et al. |
| 2012/0028910 | A1 | 2/2012 | Combal et al. |
| 2012/0028936 | A1 | 2/2012 | Gloger et al. |
| 2012/0046264 | A1 | 2/2012 | Simes et al. |
| 2012/0046518 | A1 | 2/2012 | Yoakum et al. |
| 2012/0058171 | A1 | 3/2012 | De Graaff et al. |
| 2012/0058962 | A1 | 3/2012 | Cumming et al. |
| 2012/0058979 | A1 | 3/2012 | Keith et al. |
| 2012/0064135 | A1 | 3/2012 | Levin et al. |
| 2012/0065179 | A1 | 3/2012 | Andersson |
| 2012/0087872 | A1 | 4/2012 | Tamarkin et al. |
| 2012/0101073 | A1 | 4/2012 | Mannion et al. |
| 2012/0121517 | A1 | 5/2012 | Song et al. |
| 2012/0121692 | A1 | 5/2012 | Xu et al. |
| 2012/0122829 | A1 | 5/2012 | Taravella et al. |
| 2012/0128654 | A1 | 5/2012 | Terpstra et al. |
| 2012/0128683 | A1 | 5/2012 | Shantha |
| 2012/0128773 | A1 | 5/2012 | Perrin et al. |
| 2012/0129773 | A1 | 5/2012 | Geier et al. |
| 2012/0129819 | A1 | 5/2012 | Vancaillie et al. |
| 2012/0136013 | A1 | 5/2012 | Li et al. |
| 2012/0142645 | A1 | 6/2012 | Marx |
| 2012/0148670 | A1 | 6/2012 | Kim et al. |
| 2012/0172343 | A1 | 7/2012 | Lindenthal et al. |
| 2012/0184515 | A1 | 7/2012 | Klar et al. |
| 2012/0231052 | A1 | 9/2012 | Sitruk Ware et al. |
| 2012/0232011 | A1 | 9/2012 | Kneissel et al. |
| 2012/0232042 | A1 | 9/2012 | Klar et al. |
| 2012/0263679 | A1 | 10/2012 | Marlow et al. |
| 2012/0277249 | A1 | 11/2012 | Andersson et al. |
| 2012/0277727 | A1 | 11/2012 | Doshi et al. |
| 2012/0295911 | A1 | 11/2012 | Mannion et al. |
| 2012/0301517 | A1 | 11/2012 | Zhang et al. |
| 2012/0301538 | A1 | 11/2012 | Gordon Beresford et al. |
| 2012/0302535 | A1 | 11/2012 | Caufriez et al. |
| 2012/0316130 | A1 | 12/2012 | Hendrix |
| 2012/0316496 | A1 | 12/2012 | Hoffmann et al. |
| 2012/0321579 | A1 | 12/2012 | Edelson et al. |
| 2012/0322779 | A9 | 12/2012 | Voskuhl |
| 2012/0328549 | A1 | 12/2012 | Edelson et al. |
| 2012/0329738 | A1 | 12/2012 | Liu |
| 2013/0004619 | A1 | 1/2013 | Chow et al. |
| 2013/0011342 | A1 | 1/2013 | Tamarkin et al. |
| 2013/0017239 | A1 | 1/2013 | Viladot Petit et al. |
| 2013/0023505 | A1 | 1/2013 | Garfield et al. |
| 2013/0023823 | A1 | 1/2013 | Simpson et al. |
| 2013/0028850 | A1 | 1/2013 | Tamarkin et al. |
| 2013/0029957 | A1 | 1/2013 | Giliyar et al. |
| 2013/0045266 | A1 | 2/2013 | Choi et al. |
| 2013/0045953 | A1 | 2/2013 | Sitruk Ware et al. |
| 2013/0059795 | A1 | 3/2013 | Lo et al. |
| 2013/0064897 | A1 | 3/2013 | Binay |
| 2013/0072466 | A1 | 3/2013 | Choi et al. |
| 2013/0084257 | A1 | 4/2013 | Ishida et al. |
| 2013/0085123 | A1 | 4/2013 | Li et al. |
| 2013/0089574 | A1 | 4/2013 | Schmidt Gollwitzer et al. |
| 2013/0090318 | A1 | 4/2013 | Ulmann et al. |
| 2013/0102781 | A1 | 4/2013 | Bevill et al. |
| 2013/0108551 | A1 | 5/2013 | Langereis et al. |
| 2013/0116215 | A1 | 5/2013 | Coma et al. |
| 2013/0116222 | A1 | 5/2013 | Arnold et al. |
| 2013/0122051 | A1 | 5/2013 | Abidi et al. |
| 2013/0123175 | A1 | 5/2013 | Hill et al. |
| 2013/0123220 | A1 | 5/2013 | Queiroz |
| 2013/0123351 | A1 | 5/2013 | Dewitt |
| 2013/0131027 | A1 | 5/2013 | Pakkalin et al. |
| 2013/0131028 | A1 | 5/2013 | Snyder et al. |
| 2013/0131029 | A1 | 5/2013 | Bakker et al. |
| 2013/0149314 | A1 | 6/2013 | Bullerdiek et al. |
| 2013/0164225 | A1 | 6/2013 | Tamarkin et al. |
| 2013/0164346 | A1 | 6/2013 | Lee et al. |
| 2013/0165744 | A1 | 6/2013 | Carson et al. |
| 2013/0178452 | A1 | 7/2013 | King |
| 2013/0183254 | A1 | 7/2013 | Zhou et al. |
| 2013/0183325 | A1 | 7/2013 | Bottoni et al. |
| 2013/0189193 | A1 | 7/2013 | Tamarkin et al. |
| 2013/0189196 | A1 | 7/2013 | Tamarkin et al. |
| 2013/0189230 | A1 | 7/2013 | Shoichet et al. |
| 2013/0189368 | A1 | 7/2013 | Mosqueira et al. |
| 2013/0210709 | A1 | 8/2013 | McMurry et al. |
| 2013/0216550 | A1 | 8/2013 | Penninger et al. |
| 2013/0216596 | A1 | 8/2013 | Viladot Petit et al. |
| 2013/0224177 | A1 | 8/2013 | Kim et al. |
| 2013/0224257 | A1 | 8/2013 | Sah et al. |
| 2013/0224268 | A1 | 8/2013 | Alam et al. |
| 2013/0224300 | A1 | 8/2013 | Maggio |
| 2013/0225412 | A1 | 8/2013 | Sardari Lodriche et al. |
| 2013/0225542 | A1 | 8/2013 | Poegh et al. |
| 2013/0226113 | A1 | 8/2013 | Schumacher et al. |
| 2013/0243696 | A1 | 9/2013 | Wang et al. |
| 2013/0245253 | A1 | 9/2013 | Marx et al. |
| 2013/0245570 | A1 | 9/2013 | Jackson |
| 2013/0261096 | A1 | 10/2013 | Merian et al. |
| 2013/0266645 | A1 | 10/2013 | Becker et al. |
| 2013/0267485 | A1 | 10/2013 | Da Silva Maia Filho |
| 2013/0273167 | A1 | 10/2013 | Lee et al. |
| 2013/0274311 | A1 | 10/2013 | Burman et al. |
| 2013/0280213 | A1 | 10/2013 | Voskuhl |
| 2013/0316374 | A1 | 11/2013 | Penninger et al. |
| 2013/0317065 | A1 | 11/2013 | Tatani et al. |

# US 9,114,145 B2

Page 5

## (56) References Cited

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2013/0317315 | A1 | 11/2013 | Lu et al. |
| 2013/0324565 | A1 | 12/2013 | Li et al. |
| 2013/0331363 | A1 | 12/2013 | Li et al. |
| 2013/0338124 | A1 | 12/2013 | Li et al. |
| 2013/0345187 | A1 | 12/2013 | Rodriguez Oquendo |
| 2014/0018335 | A1 | 1/2014 | Tatani et al. |
| 2014/0024590 | A1 | 1/2014 | Weidhaas et al. |
| 2014/0031289 | A1 | 1/2014 | Song et al. |
| 2014/0031323 | A1 | 1/2014 | Perez |
| 2014/0066416 | A1 | 3/2014 | Leunis et al. |
| 2014/0072531 | A1 | 3/2014 | Kim et al. |
| 2014/0079686 | A1 | 3/2014 | Barman et al. |
| 2014/0088058 | A1 | 3/2014 | Maurizio |
| 2014/0088059 | A1 | 3/2014 | Perumal et al. |
| 2014/0094426 | A1 | 4/2014 | Drummond et al. |
| 2014/0100159 | A1 | 4/2014 | Conrad |
| 2014/0100206 | A1 | 4/2014 | Bernick et al. |
| 2014/0113889 | A1 | 4/2014 | Connor et al. |
| 2014/0127185 | A1 | 5/2014 | Stein et al. |
| 2014/0127280 | A1 | 5/2014 | Duesterberg et al. |
| 2014/0127308 | A1 | 5/2014 | Opara et al. |
| 2014/0128798 | A1 | 5/2014 | Janson et al. |
| 2014/0148491 | A1 | 5/2014 | Valia et al. |
| 2014/0186332 | A1 | 7/2014 | Ezrin et al. |
| 2014/0187487 | A1 | 7/2014 | Shoichet et al. |
| 2014/0193523 | A1 | 7/2014 | Henry |
| 2014/0194396 | A1 | 7/2014 | Li et al. |
| 2014/0206616 | A1 | 7/2014 | Ko et al. |

### FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| WO | WO2012098090 | A1 | 7/2012 |
| WO | WO2012116277 | A1 | 8/2012 |
| WO | WO2012118563 | A2 | 9/2012 |
| WO | WO2012120365 | A1 | 9/2012 |
| WO | WO2012127501 | A2 | 9/2012 |
| WO | WO2012156561 | A1 | 11/2012 |
| WO | WO2012156822 | A1 | 11/2012 |
| WO | WO2012158483 | A2 | 11/2012 |
| WO | WO2012166909 | A1 | 12/2012 |
| WO | WO2012170578 | A1 | 12/2012 |
| WO | WO2013011501 | A1 | 1/2013 |
| WO | WO2013025449 | A1 | 2/2013 |
| WO | WO2013028639 | A1 | 2/2013 |
| WO | WO2013035101 | A1 | 3/2013 |
| WO | WO2013044067 | A1 | 3/2013 |
| WO | WO2013045404 | A2 | 4/2013 |
| WO | WO2013059285 | A1 | 4/2013 |
| WO | WO2013063279 | A1 | 5/2013 |
| WO | WO2013064620 | A1 | 5/2013 |
| WO | WO2013071281 | A1 | 5/2013 |
| WO | WO2013088254 | A1 | 6/2013 |
| WO | WO2013102665 | A1 | 7/2013 |
| WO | WO2013106437 | A1 | 7/2013 |
| WO | WO2013113690 | | 8/2013 |
| WO | WO2013124415 | A1 | 8/2013 |
| WO | WO2013127727 | A1 | 9/2013 |
| WO | WO2013127728 | A1 | 9/2013 |
| WO | WO2013144356 | A1 | 10/2013 |
| WO | WO2013149258 | A2 | 10/2013 |
| WO | WO2013158424 | A2 | 10/2013 |
| WO | WO2013158454 | A2 | 10/2013 |
| WO | WO2013170052 | A1 | 11/2013 |
| WO | WO2013178587 | A1 | 12/2013 |
| WO | WO2013181449 | A1 | 12/2013 |
| WO | WO2014001904 | A1 | 1/2014 |
| WO | WO2014004424 | A1 | 1/2014 |
| WO | WO2014009434 | A1 | 1/2014 |
| WO | WO2014018569 | A1 | 1/2014 |
| WO | WO2014018570 | A1 | 1/2014 |
| WO | WO2014018571 | A2 | 1/2014 |
| WO | WO2014018856 | A1 | 1/2014 |
| WO | WO2014018932 | A2 | 1/2014 |
| WO | WO2014031598 | A1 | 2/2014 |
| WO | WO2014041120 | A1 | 3/2014 |
| WO | WO2014052792 | A1 | 4/2014 |
| WO | WO2014056897 | A1 | 4/2014 |
| WO | WO2014066442 | A2 | 5/2014 |
| WO | WO2014074846 | A1 | 5/2014 |
| WO | WO2014076231 | A1 | 5/2014 |
| WO | WO2014076569 | A2 | 5/2014 |
| WO | WO2014081598 | A1 | 5/2014 |
| WO | WO2014086739 | A1 | 6/2014 |
| WO | WO2014093114 | A1 | 6/2014 |
| WO | WO2014104784 | A1 | 7/2014 |

### OTHER PUBLICATIONS

Corbett et al., "Trends in Pharmacy Compounding for Women's Health in North Carolina: Focus on Vulvodynia," Southern Medical Journal, vol. 107, No. 7, Jul. 2014, pp. 433-436.

Shrier et al., "Mucosal Immunity of the Adolescent Female Genital Tract," Journal of Adolescent Health, 2003; 32:183-186.

Gattefossé Sas, Material Safety Data Sheet, Gelot 64, 2012, 8 pages.

Gattefossé Sas, Regulatory Data Sheet, Gelot 64, 2012, 6 pages.

Gattefossé Sas, Regulatory Data Sheet, Lauroglycol 90, 2012, 5 pages.

Hatton et al., "Safety and efficacy of a lipid emulsion containing medium-chain triglycerides," Clinical Pharmacy, 1990, vol. 9, No. 5, pp. 366-371.

Lauer et al., "Evaluation of the hairless rat as a model for in vivo percutaneous absorption," Journal of Pharmaceutical Sciences, vol. 86, No. 1, Jan. 1997, pp. 13-18.

Sasol Olefins & Surfactants GmbH, Excipients for Pharmaceuticals, 2010, 28 pages.

Sullivan et al., "A review of the nonclinical safety of Transcutol®, a highly purified form of diethylene glycol monoethyl ether (DEGEE) used as a pharmaceutical excipient," Food and Chemical Toxicology, 72 (2014) pp. 40-50.

Tuleu et al., "Comparative Bioavailability Study in Dogs of a Self-Emulsifying Formulation of Progesterone Presented in a Pellet and Liquid Form Compared with an Aqueous Suspension of Progesterone," Journal of Pharmaceutical Sciences, vol. 93, No. 6, Jun. 2004, pp. 1495-1502.

ZRT Laboratory, Provider Data Sheet, About Dried Blood Spot Testing, 2014, 3 pages.

* cited by examiner



Fig. 1



Fig. 2



Fig. 3



FIG. 4

US 9,114,145 B2

1

# NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES

## CROSS-REFERENCES TO RELATED APPLICATIONS

This application is a continuation of U.S. patent application Ser. No. 14/099,545, entitled "NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES" which was filed on Dec. 6, 2013, which application is a divisional of U.S. patent application Ser. No. 13/684,002, entitled "NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES" which was filed on Nov. 21, 2012 (now U.S. Pat. No. 8,633,178, issued Jan. 21, 2014), which application claims priority to the following U.S. Provisional Patent Applications: U.S. Provisional Application Ser. No. 61/563,408, entitled "NATURAL COMBINATION HORMONE REPLACEMENT THERAPIES" which was filed on Nov. 23, 2011; U.S. Provisional Application Ser. No. 61/661,302, entitled "ESTRADIOL FORMULATIONS" which was filed on Jun. 18, 2012; and U.S. Provisional Application Ser. No. 61/662,265, entitled "PROGESTERONE FORMULA-TIONS" which was filed on Jun. 20, 2012. All aforementioned applications are hereby incorporated by reference herein in their entirety.

## FIELD OF THE INVENTION

This disclosure relates to natural estrogen and progesterone replacement therapies, with formulations provided for each estradiol and progesterone alone and in combination for the treatment of pre, peri-menopausal, menopausal and post-menopausal females in relation to the treatment of Estrogen- and Progesterone-deficient States, each as herein below defined.

## BACKGROUND OF THE INVENTION

Hormone replacement therapy (HRT) is a medical treatment that involves the use of one or more of a group of medications designed to increase hormone levels in women who lack adequate hormone production. HRT can mitigate and prevent symptoms caused by diminished circulating estrogen and progesterone hormones regardless as to whether the subject is pre-menopausal, peri-menopausal, menopausal or post-menopausal. However, specific disease states can exist during each stage of menopausal progression.

HRT is presently available in various forms. One therapy involves administration of low dosages of one or more estrogens. Another involves administration of progesterone or a chemical analogue, called a progestin. Progesterone administration acts, among treating other disease states, to mitigate certain undesirable side effects from estrogen administration including, for example, endometrial hyperplasia (thickening), reducing the incidence of endometrial cancer.

Timing for dosage administration is often varied cyclically, with estrogens taken daily and progesterone taken for approximately two weeks of every month; a method often referred to as "Cyclic-Sequential" or "Sequentially-Combined HRT." This method is intended to mimic the natural menstrual cycle and typically causes menstruation similar to a period after the progesterone is stopped. This regimen is most typically used in peri-menopausal or newly menopausal women as the alternative continuous method often results in irregular bleeding in such women. An alternate method, a constant dosage with both estrogen and progesterone taken daily, is called "continuous-combined HRT." This method usually results in no menstruation and is used most often after a woman has been menopausal for some time.

Estrogen, in its various forms, and progesterone, in its various forms, are used in HRT via a variety of administered dosage forms including, for example, via tablets, capsules and patches.

"Bio-identical" hormones, which are identical in chemical structure to the hormones naturally produced by human bodies can be used and are often referred to as natural hormone replacement therapy, or NHRT.

These natural or bio-identical hormones are formulated from various ingredients to match the chemical structure and effect of estradiol, estrone, or estriol (the 3 primary estrogens) as well as progesterone that occur naturally in the human body (endogenous).

Currently, bio-identical estradiol is available in both branded and generic FDA approved versions. FDA-approved bio-identical progesterone for HRT is available as the branded stand-alone drug commercially identified as Prometrium® (Abbott Laboratories, Abbott Park, Ill.), with a generic authorized by the innovator, and generic products provided by Teva (Israel) and Sofgen Americas, Inc (New York). Other products such as Prempro® and Premphase® (Wyeth Laboratories, a division Pfizer, Inc., New York) provide both continuous-combined and cyclic-sequential products containing Premarin (estrogen derived from mare's urine) and synthetic medroxyprogesterone acetate. Other products are available. However, no FDA approved product exists on the market today with combination bio-identical estradiol and bio-identical progesterone.

## SUMMARY OF THE INVENTION

According to various embodiments of the disclosure, natural hormone replacement therapies are provided comprising cyclic/sequential and continuous-combined delivery via pharmaceutical formulations of solubilized estradiol and micronized and/or partially or completely solubilized progesterone. Estradiol and micronized and/or partially or completely solubilized progesterone delivered together daily can be combined in either a single unit dose or in separate unit doses, typically in a soft capsule. A 28-day or monthly regimen of tablets or capsules can be packaged in a single blister pack having delivery days identified to improve compliance. Various examples formulations of natural hormones, and the use of these formulations for hormone replacement therapies, each in accordance with the invention are set forth below.

## BRIEF DESCRIPTION OF THE DRAWINGS

The accompanying drawings, which are incorporated herein and form a part of the specification, illustrate the present disclosure and, together with the description, further serve to explain the principles of the disclosure and to enable a person skilled in the pertinent art to make and use the disclosed embodiments.

FIG. 1 illustrates an exemplary manufacturing process of a fill material in accordance with various embodiments;

FIG. 2 illustrates an exemplary manufacturing process of a softgel material in accordance with various embodiments;

FIG. 3 illustrates an exemplary manufacturing process in accordance with various embodiments; and

FIG. 4 illustrates a graph of the particle distribution obtained in Example 10.

US 9,114,145 B2

3

4

## DETAILED DESCRIPTION OF THE INVENTION

Frequently, higher recommended oral dosages of pharmaceuticals are necessary to treat a given disease state because many active ingredients are not completely absorbed by a patient in need of treatment. In other words, a better-absorbed dosage form of a medicament such as, for example, progesterone, or dosage forms that provide greater consistency of absorption of progesterone among subjects, alone or in combination with estradiol, may be able to be administered at dosage strengths lower than presently recommended, potentially resulting in a reduced or minimized side effect profile, among other potential benefits.

### A. DEFINITIONS

The term "micronized progesterone," as used herein, includes micronized progesterone having an X50 particle size value below about 15 microns and/or having an X90 particle size value below about 25 microns.

The term "X50," as used herein, means that one-half of the particles in a sample are smaller in diameter than a given number. For example, micronized progesterone having an X50 of 5 microns means that, for a given sample of micronized progesterone, one-half of the particles have a diameter of less than 5 microns. Similarly, the term "X90" means that ninety percent (90%) of the particles in a sample are smaller in diameter than a given number.

The term "medium chain," as used herein means any medium chain carbon-containing substance, including C4-C18, and including C6-C12 substances, fatty acid esters of glycerol, fatty acids, and mono-, di-, and tri-glycerides of such substances.

The term "uniform distribution" means at least one of uniform dispersion, solubility, or lack of agglomeration of progesterone in a dissolution test compared to Prometrium at a similar dosage strength and the same USP dissolution apparatus.

The term "bioavailability," as used herein means the concentration of an active ingredient (e.g., progesterone or estradiol or estrone) in the blood (serum or plasma). The relative bioavailability may be measured as the concentration in the blood (serum or plasma) versus time. Other pharmacokinetic (pK) indicators may be used to measure and assess bioavailability, determined by suitable metrics including AUC, $C_{max}$, and optionally, Tmax.

The term "AUC," as used herein, refers to the area under the curve that represents changes in blood concentration of progesterone, estradiol or estrone over time.

The term, "$C_{max}$," as used herein, refers to the maximum value of blood concentration shown on the curve that represents changes in blood concentrations of progesterone, estradiol or estrone over time.

The term, "$T_{max}$," as used herein, refers to the time that it takes for progesterone, estradiol or estrone blood concentration to reach the maximum value.

Collectively AUC, $C_{max}$ and, optionally, $T_{max}$ are the principle pharmacokinetic parameters that can characterize the pharmacokinetic responses of a particular drug product such as progesterone in an animal or human subject.

The term "solubilizer," as used herein, means any substance or mixture of substances that may be used to enhance the solubility of estradiol, including, for example and without limitation, appropriate pharmaceutically acceptable excipients, such as solvents, co-solvents, surfactants, emulsifiers, oils and carriers.

The term "excipients," as used herein, refer to non-active pharmaceutical ingredients ("API") substances such as carriers, solvents, oils, lubricants and others used in formulating pharmaceutical products. They are generally safe for administering to animals, including humans, according to established governmental standards, including those promulgated by the United States Food and Drug Administration.

The term "oil" as used herein may be any pharmaceutically acceptable substance, other than peanut oil, that would suspend and/or solubilize any suitable progesterone, starting material, or precursor, including micronized progesterone as described herein. More specifically, oils may include, for example and without limitation, medium chain fatty acids, generally of the group known as medium chain fatty acids consisting of at least one mono-, di-, and triglyceride, or derivatives thereof, or combinations thereof.

"Fully solubilized progesterone" as used herein means progesterone which is about 100% in solution.

"Partially solubilized progesterone" as used herein means progesterone which is in any state of solubilization up to but not including 100%.

### B. DESCRIPTION AND PREFERRED EMBODIMENTS

Provided herein are the following formulations: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone. The underlying formulation concepts provided herein may be used with other natural or synthetic forms of estradiol and progesterone. Micronization specifications, aspects and embodiments are further defined herein.

Generally, the pharmaceutical formulations described herein are prepared and administered as filled capsules, typically soft capsules of one or more materials well known in the art including, for example and without limitation, soft gelatin capsules. Micronized progesterone, as described herein, may also be prepared for administration in tablets or other well-known orally administered dosage forms using standard techniques.

Another aspect of the present disclosure includes a pharmaceutical formulation of micronized progesterone, micronized progesterone with partially solubilized progesterone and fully solubilized progesterone, wherein said formulation may provide increased progesterone bioavailability in a treated subject compared to the bioavailability provided by Prometrium® when administered at equal dosage strengths.

In accordance with various aspects and embodiments, the solubility proportion (i.e., the proportion of a solute that enters solution) is notable. The weight ratio of estradiol to the weight of the entire solution is also notable due to the intended dose amounts, discussed herein. In particular, it is desirable to obtain a target dosage of estradiol in an amount of solution that may be readily administered via a capsule. For example, if it is desired to have a dose of estradiol in a capsule of between about 0.125 mg to about 2 mg, it would also be desirable to have a total solution weight to be between about 250 mg to about 400 mg, preferably about 300 mg to about 350 mg and more preferably about 325 mg. In various embodiments, the following weight ratios of estradiol to total solution is from about 0.125/50 mg to about 0.125/1000 mg, from about 1 mg:500 mg to about 1 mg:50 mg; from about 1 mg:250 mg to about 1 mg:60 mg; from about 1 mg:100 mg to

US 9,114,145 B2

5

about 1 mg:66 mg; from about 2 mg/50 mg to about 2 mg/1000 mg. In various embodiments, the target for single dose product is 325 mg, and a target fill weight for a combination product (e.g., two or more sterol APIs) is 650 mg.

Other aspects of the present disclosure further provide: more uniform dissolution of progesterone, and reduced intra- and inter-patient blood level variability in formulations of progesterone of the present disclosure, typically in combinations with solubilized estradiol, when compared to equal dosages of Prometrium. Blood level variability is also compared at equal sampling times following administration. Not to be limited by theory, these aspects are believed to be influenced by the percentage of solubilized progesterone in a respective formulation wherein such more uniform dissolution of progesterone, and lower intra- and inter-patient blood level variability, are influenced by a greater proportion of solubilized progesterone relative to total progesterone. A reduced food effect with the present formulations comprising progesterone may also be implicated.

More uniform dissolution of progesterone in a formulation of the present disclosure compared to the dissolution of Prometrium at equal dosage strengths and using the same USP apparatus can be determined using standard techniques established for API dissolution testing, including that which is described in the examples below.

Reduced intra- and inter-patient variability of progesterone formulated pursuant to the present disclosure compared to Prometrium can be demonstrated via a fed bio-study such as that described below.

Other aspects of the present disclosure includes the use of formulations as described herein wherein progesterone is at least one API in said formulation for the treatment of an animal, including humans: for endometrial hyperplasia; for secondary amenorrhea; as a method of treatment for preterm birth, when said animal has a shortened cervix, and other disease states or conditions treated with supplemental progesterone (collectively, "Progesterone-deficient States"); and the use of formulations as described herein wherein estradiol is at least one API in said formulation for the treatment of an animal, including humans, having menopause-related symptoms including, for example, vasomotor symptoms; in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes and vulvo-vaginal atrophy; and osteoporosis and other non-menopausal disease states or conditions treated with supplemental estrogen. (collectively, "Estrogen-deficient States"), each in a subject in need of treatment, and each with a non-toxic effective amount of said formulations. As used herein, the term "treatment", or a derivative thereof, contemplates partial or complete inhibition of the stated disease state when a formulation as described herein is administered prophylactically or following the onset of the disease state for which such formulation is administered. For the purposes of the present disclosure, "prophylaxis" refers to administration of the active ingredient(s) to an animal to protect the animal from any of the disorders set forth herein, as well as others.

Unless otherwise specified, "natural," as used herein with reference to hormones discussed herein, means bio-identical hormones formulated to match the chemical structure and effect of those that occur naturally in the human body (endogenous). An exemplary natural estrogen is estradiol (also described as 17β-estradiol and E2) and a natural progestin is progesterone. An exemplary cyclic/sequential regimen comprises delivery of from about 0.125 mg to about 2.0 mg of estradiol daily for 14-18 days, followed by delivery of from

6

about 0.125 mg to about 2 mg of estradiol and about 25 mg to about 200 mg of progesterone daily for 10-14 days. Cyclic/ sequential regimens may be especially useful for menopausal females. Other exemplary dosage strengths for estradiol for use in the formulations described herein include, without limitation, 0.125, 0.25, 0.375, 0.50, 0.625, 0.75, 1.00, 1.125, 1.25, 1.375, 1.50, 1.625, 1.75 and 2.00 mg. Other exemplary dosage strengths for progesterone for use in the formulations described herein include, without limitation, 25, 50, 75, 100, 125, 150, 175, 200 mg, 250 mg, 300 mg, 350 mg and 400 mg. These dosage strengths for each of estradiol and progesterone can be administered in formulations described herein either alone or in combination.

Progesterone active pharmaceutical ingredient may be micronized via any one of the multiple methods typically utilized by the ordinarily skilled artisan. In various embodiments, micronized progesterone has an X50 particle size value of less than about 15 microns, less than about 10 microns, less than about 5 microns and/or less than about 3 microns. In various embodiments, micronized progesterone has an X90 particle size value of less than about 25 microns, less than about 20 microns, and/or less than about 15 microns.

Particle size may be determined in any suitable manner. For example, a Beckman Coulter LS 13 320 Laser Diffraction Particle Size Analyzer (the "Beckman Device") may be used to determine particle size. As described above, particle size may be represented by various metrics, for example, through an X50 particle size, and/or X90 particle size, or similar descriptions of particle size.

The Beckman Device may be used with various modules for introducing a sample for analysis. The Beckman Device may be used with the LS 13 320 Universal Liquid Module ("ULM"). The ULM is capable of suspending samples in the size range of 0.017 μm to 2000 μm. The ULM is a liquid based module that allows for delivery of the sample to the sensing zone. The ULM recirculates the sample through the Beckman Device. The ULM comprises two hoses, one for fluid delivery and another for waste. The total volume used may be 125 mL or less. A sample mass of from about 1 mg to about 10 g may be used. The ULM may interact with the Beckman Device via pins that fit into slots on the ULM. The ULM may use a variety of suspension fluids, for example, water, butonol, ethanol, chloroform, heptanes, toluene, propanol, COULTER Type 1B Dispersant ("Coulter 1B"), and a variety of other suspension fluids. Surfactants may also be used, though pump speed should be adjusted to prevent excessive bubbling. Coulter 1B may comprise one or more of acetaldehyde, ethylene oxide, and/or 1,4-dioxane. The Beckman Device may be configured to use a variety of optical theories, including the Fraunhofer optical model and the Mie Theory.

The Beckman Device may comprise software to control the Beckman Device while the ULM is in use. The software may control, for example, pump speed, use of de-bubble routine, rinse routine, sonicate routine, and fill routine, among others. Parameters regarding the sample run may also be configured. For example, run length may be set. Though any suitable run length may be used, in various embodiments, a time period of 30 seconds to 120 seconds, and preferably between 30 seconds and 90 seconds may be used.

The Beckman Device may be used with the LS 13 320 Micro Liquid Module ("MLM"). The MLM is capable of suspending samples in the size range of 0.4 μm to 2000 μm. The MLM is a liquid based module that allows for delivery of the sample to the sensing zone. The MLM includes a stirrer. The total volume used may be 12 mL or less. The MLM may use a variety of suspension fluids, both aqueous and non-aqueous.

US 9,114,145 B2

7

Each of estradiol and progesterone as described herein can be formulated alone pursuant to the teachings below. These formulations can be prepared for oral administration or can be combined, based on compatibility, for co-administration of estradiol and progesterone in a single oral unit dosage form.

Progesterone formulations of the present disclosure are prepared via blending with a pharmaceutically acceptable oil; generally, the oil comprises at least one medium chain fatty acid such as medium chain fatty acids consisting of at least one mono-, di-, or triglyceride, or derivatives thereof, or combinations thereof. Optionally added are other excipients including, for example and without limitation, anti-oxidants, lubricants and the like. Sufficient oil is used to form a suspension of micronized progesterone or, in the alternative, solubilize progesterone.

Pharmaceutically acceptable oils include, without limitation, the use of at least one of a caproic fatty acid; a caprylic fatty acid; a capric fatty acid; a tauric acid; a myristic acid; a linoleic acid; a succinic acid; a glycerin; mono-, di-, or triglycerides and combinations and derivatives thereof; a polyethylene glycol; a polyethylene glycol glyceride (Gelucire®; GATTEFOSSE SAS, Saint-Priest, France); a propylene glycol; a caprylic/capric triglyceride (Miglyol®; SASOL Germany GMBH, Hamburg; Miglyol includes Miglyol 810, 812, 816 and 829); a caproic/caprylic/capric/lauric triglyceride; a caprylic/capric/linoleic triglyceride; a caprylic/capric/succinic triglyceride; a propylene glycol monocaprylate; propylene glycol monocaprate; (Capmul® PG-8 and 10; the Capmul brands are owned by ABITEC, Columbus Ohio); a propylene glycol dicaprylate; a propylene glycol dicaprylate; medium chain mono- and di-glycerides (Capmul MCM); a diethylene glycol mono ester (including 2-(2-Ethoxyethoxy) ethanol: Transcutol); a diethylene glycol monoethyl; esters of saturated coconut and palm kernel oil and derivatives thereof; triglycerides of fractionated vegetable fatty acids, and combinations and derivatives thereof.

In other aspects and embodiments, progesterone is fully solubilized using, for example and without limitation, sufficient amounts of: Transcutol and Miglyol; Transcutol, Miglyol and Capmul PG 8 and/or PG 10; Campul MCM; Campul MCM and a non-ionic surfactant; and Campul MCM and Gelucire.

Various ratios of these oils can be used for full solubilization of progesterone. Capmul MCM and a non-ionic surfactant can be used at ratios including, for example and without limitation: 65:35, 70:30, 75:25, 80:20, 85:15 and 90:10. Capmul MCM and Gelucire can be used at ratios including, for example and without limitation, 6:4, 7:3, 8:2, and 9:1. Among other combinations, these oils and/or solubilizers, as defined herein, and combinations thereof, can be used to form combination estradiol and progesterone formulations of the present disclosure.

Combinations of these oils can produce partially solubilized progesterone, depending upon the desired unit dosage amount of progesterone. The greater the amount of progesterone per unit dosage form, the less progesterone may be solubilized. The upward limit of dosage strength per unit dose it generally limited only by the practical size of the final dosage form.

In various embodiments, estradiol is partially, substantially or completely solubilized. Solubilized estradiol may include estradiol that is approximately: 90% soluble in a solvent; 93% soluble in a solvent; 95% soluble in a solvent; 97% soluble in a solvent; 99% soluble in a solvent; and 100% soluble in a solvent. Solubility may be expressed as a mass fraction (% w/w).

8

In various embodiments, the solubilizing agent is selected from at least one of a solvent or co-solvent. Suitable solvents and co-solvents include any mono-, di- or triglyceride and glycols, and combinations thereof.

In addition to the oils referenced above for progesterone, which can also be used as solubilizers for estradiol, other solubilizers include, for example and without limitation, glyceryl mono- and di-caprylates, propylene glycol and 1,2, 3-propanetriol (glycerol, glycerin, glycerine).

Anionic and/or non-ionic surfactants can be used in other embodiments of the presently disclosed formulations containing estradiol, progesterone or a combination thereof. In certain embodiments, a non-ionic surfactant is used. Exemplary non-ionic surfactants may include, for example and without limitation, one or more of oleic acid, linoleic acid, palmitic acid, and stearic acid. In further embodiments, the non-ionic surfactant may comprise polyethylene sorbitol esters, including polysorbate 80, which is commercially available under the trademark TWEEN 80® (Sigma Aldrich, St. Louis, Mo.). Polysorbate 80 comprises approximately 60%-70% oleic acid with the remainder comprising primarily linoleic acids, palmitic acids, and stearic acid. Polysorbate 80 may be used in amounts ranging from about 5 to 50%, and in certain embodiments, about 30% of the formulation total mass.

In various other embodiments, the non-ionic surfactant is selected from one or more of glycerol and polyethylene glycol esters of long chain fatty acids, for example, lauroyl macrogol-32 glycerides and/or lauroyl polyoxyl-32 glycerides, commercially available as Gelucire, including, for example, Gelucire 44/11 and Gelucire 44/14. These surfactants may be used at concentrations greater than about 0.01%, and typically in various amounts of about 0.01%-10.0%, 10.1%-20%, and 20.1%-30%.

In other embodiments, a lubricant is used. Any suitable lubricant may be used, such as for example lecithin. Lecithin may comprise a mixture of phospholipids.

In additional embodiments, an antioxidant is used. Any suitable anti-oxidant may be used such as, for example and without limitation butylated hydroxytoluene.

For example, in various embodiments, a pharmaceutical formulation comprises about 20% to about 80% carrier by weight, about 0.1% to about 5% lubricant by weight, and about 0.01% to about 0.1% antioxidant by weight.

The choice of excipient will, to a large extent, depend on factors such as the particular mode of administration, the effect of the excipient on solubility and stability, and the nature of the dosage form. Excipients used in various embodiments may include colorants, flavoring agents, preservatives and taste-masking agents. Colorants, for example, may comprise about 0.1% to about 2% by weight. Preservatives may comprise methyl and propyl paraben, for example, in a ratio of about 10:1, and at a proportion of about 0.005% and 0.05% by weight.

As is with all oils, solubilizers, excipients and any other additives used in the formulations described herein, each is to be non-toxic and pharmaceutically acceptable.

As referenced above, the formulations of the present disclosure are generally orally administered, typically via, for example, capsules such as soft capsules. The present formulations can also be used to form transdermal patches using standard technology known in the art. Solubilized formulations of the present invention can also be formulated for intraperitoneal administration using techniques well known in the art.

US 9,114,145 B2

| 9 | 10 |

In accordance with various embodiments, formulations do not include peanut oil. The lack of peanut oil obviates the risk posed to those having peanut-based allergies.

According to various embodiments described herein, a 28-day or monthly regimen of capsules can be packaged in a single kit (e.g., a blister pack) having administration days identified to improve compliance and reduce associated symptoms, among others. One or more of the capsules may contain no estradiol, for example, and/or no progesterone. Capsules that comprise no estrogen or progesterone API may be referred to as placebos. A blister pack can have a plurality of scores or perforations separating blister pack into 28 days. Each day may further comprise a single blister or a plurality of blisters. In various embodiments, each unit dose may contain micronized and/or partially solubilized, or fully solubilized progesterone and/or solubilized estradiol in amounts as set forth herein above, although other dose ranges may be contemplated. In addition, kits having other configurations are also contemplated herein. For example, without limitation, kits having such blister packs may contain any number of capsules.

Orally administered formulations of the present disclosure containing micronized and/or partially solubilized, or fully solubilized, progesterone are also used for the treatment of endometrial hyperplasia, secondary amenorrhea and other disease states treated with supplemental progesterone. Generally, progesterone-containing formulations described herein are used to treat the effects of the administration of supplemental estrogen whether administered alone or in combination with solubilized estradiol of the present disclosure or other estrogen-containing formulations. In various other embodiments, a capsule containing formulations of the present disclosure, for example a softgel capsule, may be applied in or around the vagina.

Formulations of the present disclosure containing solubilized estradiol are used to treat Estrogen-deficient States, including vasomotor symptoms, for example, in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes, vulvo-vaginal atrophy, and osteoporosis and other non-menopausal disease states treated with supplemental estrogen.

Formulations of the present disclosure containing solubilized estradiol may be used to treat or prevent atrophic vaginitis or vulvo-vaginal atrophy. In various embodiments, a capsule, for example a softgel capsule, may be applied in or around the vagina.

Additional objects of the present disclosure includes: providing increased patient compliance secondary to ease of use; providing increased physician adoption secondary to ease of use/instruction with less worry of side effects from inappropriate usage; providing decreased side-effects from erroneous use (decreased irregular bleeding); providing better efficacy/control of symptoms secondary to appropriate use; reducing the metabolic and vascular side effects of the commonly used synthetic progestins when administered alone or in combination with an estrogen (norethindrone acetate, medroxyprogesterone acetate, etc.) including, for example, stroke, heart attacks, blood clots and breast cancer.

### EXAMPLES

The following examples are offered to illustrate, but not to limit the claimed invention.

### Example 1

#### Estradiol Solubility

In various experiments, suitable solvents were determined for providing sufficient solubility to make 2 mg of estradiol in a 100 mg fill mass, with a desired goal of achieving ~20 mg/g solubility for estradiol. Initial solubility experiments were done by mixing estradiol with various solvents, saturate the solution with the estradiol, equilibrate for at least 3 days and filter the un-dissolved particles and analyzing the clear supernatant for the amount of estradiol dissolved by HPLC.

Estradiol solubility experiments were performed. From this list at least one item (e.g. propylene glycol) is known to be unsuitable for encapsulation.

TABLE 1

| Ingredient | Solubility (mg/g) |
|---|---|
| PEG 400 | 105* |
| Propylene Glycol | 75* |
| Polysorbate 80 | 36* |
| Transcutol HP | 141 |
| Capmul PG8 | 31.2 |

*Literature reference - Salole, E. G. (1987) The Physicochemical Properties of Oestradiol, J Pharm and Biomed Analysis, 5, 635-640.

### Example 2

It was desired to achieve 50 mg of progesterone suspended in a medium that can also solubilize 2 mg estradiol in a total capsule fill mass of 200 mg. In order to achieve this formulation, the required solubility of estradiol needs to be ~10 mg/g. A total fill weight of 200 mg was considered suitable for a size 5 oval soft gelatin capsule.

Additional solubility studies were performed to find solvent mixtures that might possibly be more suitable for soft gelatin encapsulation. Solubility studies were conducted with Capmul PG8 and Capmul MCM by mixing estradiol with various the solvent systems and as before by analyzing for the amount of estradiol dissolved by HPLC after filtration. Results of these experiments are presented in Table 2. It can be seen from these results that mixtures containing Miglyol: Capmul PG8 at 50%; and also Capmul MCM alone or in combination with 20% Polysorbate 80 can achieve sufficient solubility to meet the target of 10 mg/g. Capmul PG8 mixed with Miglyol at the 15 and 30% level did not provide sufficient solubility.

TABLE 2

| Ingredient | Solubility (mg/g) |
|---|---|
| Miglyol:Capmul PG8 (85:15) | 4.40 |
| Miglyol:Capmul PG8 (70:30) | 8.60 |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | >12 |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | >12 |
| Miglyol:Capmul PG8 (50:50) | 14.0 |
| Capmul MCM | 19.8 |
| Polysorbate 80:Capmul MCM (20:80) | 15.0 |

### Example 3

Additional studies were performed to assess the stability of estradiol (4-6 mg) in solvent mixtures, as reported in Table 3. Miglyol 812 with 4% Transcutol precipitated on Hot/Cold

US 9,114,145 B2

**11**

cycling after 96 hours, while estradiol solubilized in Miglyol: Capmul blends at 30 and 50% or in Capmul MCM alone, did not precipitate under the same conditions for a minimum of 14 days.

TABLE 3

| Formulation | Estradiol mg/g | Results Hot/ Cold Cycling |
|---|---|---|
| Transcutol:Miglyol 812 (4:96) | 4 | Crystallizes after 96 hours |
| Miglyol 812:Capmul PG8 (70:30) | 6 | Clear, after 14 days |
| Miglyol 812:Capmul PG8 (50:50) | 6 | Clear, after 14 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:80:15) | 6 | Clear, after 14 days |
| Capmul MCM | 6 | Clear after 14 days |

12 mg estradiol solubilized in Miglyol:Capmul PG8 50:50, Capmul MCM, and in mixtures of Transcutol:Miglyol:Capmul PG8 are stable and do not precipitate for at least 12 days.

TABLE 4

| Formulation | Estradiol mg/g | Results Hot/ Cold Cycling |
|---|---|---|
| Miglyol 812:Capmul PG8 (50:50) | 12 | Clear, after 12 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | 12 | Clear, after 12 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | 12 | Clear, after 12 days |
| Capmul MCM | 12 | Clear, after 12 days |

**Example 4**

In addition to determining physical stability of the estradiol solutions over time, it is necessary to determine if the fill material will be stable during the encapsulation process. One way to test these preparations is with the addition of water to the fill mass. As can be seen in Table 5, estradiol solutions at a concentration of 6 mg/g in Polyethylene Glycol 400 and Capmul MCM are able to absorb a minimum of 7% water without recrystallization, whereas the same concentration in Miglyol 812:Capmul PG8 (75:25) precipitates.

Estradiol solutions at a concentration of 12 mg/g in Polyethylene Glycol 400 and Capmul MCM are able to absorb a minimum of 7% water without recrystallization. All Capmul PG8 containing formulations turned hazy on the addition of water. However, it should be noted that estradiol recrystallization was not observed, and the addition of water to Capmul PG 8 alone (without any estradiol) also turns hazy on the addition of water.

TABLE 5

| Formulation | Estradiol mg/g | Results after addition of 7% water |
|---|---|---|
| Miglyol 812:Capmul PG8 (75:25) | 6 | Precipitated |
| Miglyol 812:Capmul PG8 (50:50) | 12 | Hazy |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | 12 | Hazy |
| Capmul MCM | 12 | Clear |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | 12 | Hazy |
| Polyethylene Glycol 400 | 12 | clear |

**Example 5**

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

**12**

TABLE 6

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Mono-, di- or triglyceride (Miglyol 812) | qs |
| Diethylene Glycol Monoethylether (Transcutol HP) | 65.00 |
| Liquid lecithin | 1.63 |
| Butylated Hydroxytoluene | 0.13 |
| Total Fill Weight | 325 |

**Example 6**

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 7

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | qs |
| Liquid lecithin | 1.63 |
| Polysorbate 80 | 97.5 |
| Total Fill Weight | 325 |

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 8

| Ingredient | Mg/Capsule | % w/w | Amount/ Batch |
|---|---|---|---|
| Estradiol Hemihydrate | 2.03 | 0.62 | 20.2 g |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | 322.97 | 99.38 | 3.23 kg |
| Total | | 100 | 3.25 kg |

The above formulation is prepared as follows: estradiol is added to Capmul MCM and mixed until dissolved.

**Example 7**

Progesterone Solubility

In various embodiments, both estradiol and progesterone may be dissolved in a solvent. In various embodiments, the solubility of both estradiol and progesterone will be such that a therapeutically effective dose may be obtained in a reasonably sized mass, generally considered to be between 1 mg and 1200 mg, preferably suitable for encapsulation in a size 3 to 22 oval or oblong capsule. For example, in various embodiments, 50 mg to 100 mg of progesterone may be dissolved in a volume of solvent; i.e., the solubility would be 50 mg to 100 mg per capsule. Miglyol was attempted, and while it can be considered a good carrier for progesterone, it alone did not provide a desirable level of solubilization of estradiol (e.g., solubility of 12 mg/g may be desirable in various embodiments). Thus, Miglyol may be used in embodiments comprising a suspension of progesterone, though Miglyol, standing alone, is not desirable for use in embodiments having fully solubilized progesterone and/or estradiol.

US 9,114,145 B2

13

As can be seen in Table 9, the solubility of progesterone in Capmul MCM is ~73 mg/g. Therefore, by suspending 200 mg progesterone in 400 mg of solvent, part of the dose (~14%) is already dissolved and the remaining is still a suspension. In some aspects and embodiments, it is desired to minimize the partial solubility of progesterone in the formulation in order to minimize the possibility of recrystalization.

Based on 73 mg/g solubility, the capsule size required to make a capsule of 50 mg solubilized progesterone would be 685 mg. Therefore, it was shown that it would be feasible to make a 50 mg progesterone and 2 mg estradiol solubilized formulation. Myglyol had the lowest solubility, but that solvent is unable to dissolve the estradiol, therefore under further experiments, it was decided to proceed with the second lowest or Capmul MCM. It has also been found that 2 mg of estradiol may also be dissolved in 685 mg of Capmul MCM.

TABLE 9

| Ingredient | Progesterone Solubility (mg/g) |
| --- | --- |
| Capmul MCM | 73.4 |
| Capmul PG8 | 95 |
| Miglyol 812 | 27.8 |

In addition, it has been found that the solubility of progesterone in a solvent of Capmul MCM in combination with Gelucire 44/14 in a 9:1 ratio increases the solubility to approximately 86 mg/g. Therefore, in various embodiments, progesterone and/or estradiol may be dissolved in a Capmul MCM and Gelucire 44/14 system, wherein the ratio of Capmul MCM to Gelucire 44/14 is 9:1.

TABLE 10

| Ingredient | Progesterone Solubility (mg/g) |
| --- | --- |
| Capmul MCM:Gelucire 44/14 (9:1) | 86.4 |
| Capmul MCM:Gelucire 44/14 (7:3) | 70.5 |
| Capmul MCM:Gelucire 44/14 (6:4) | 57.4 |

Example 8

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized progesterone and estradiol comprising:

TABLE 11

| Ingredient | Mass (mg) | % w/w | Qty/Capsule (mg) |
| --- | --- | --- | --- |
| Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 |
| Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 |
| Capmul MCM, NF | | 82.57 | 577.97 |
| Gelucire 44/14, NF | | 10.0 | 70.00 |
| TOTAL | | 100.00 | 700.00 |

A capsule such as that shown in TABLE 11 may be manufactured in any suitable manner. For the purposes of this Example, mixing may be facilitated by an impellor, agitator, or other suitable means. Also for the purposes of this Example, heating and/or mixing may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Mixing and/or heating for the purposes of this Example may be performed in any suitable vessel, such as a stainless steel vessel.

14

For example, Campul MCM may be heated to between 30° C. to 50° C., more preferably from 35° C. to 45° C., and more preferably to 40° C.+/−2° C. Gelucire 44/14 may be added to the Campul MCM and mixed until dissolved. The addition may occur all at once or may occur gradually over a period of time. Heat may continue to be applied during the mixing of the Gelucire 44/14 and the Campul MCM.

Heat may be removed from the Gelucire 44/14 and Campul MCM mixture. Estradiol Hemihydrate may be added to the mixture. The addition may occur all at once or may occur gradually over a period of time. Micronized progesterone may then be added to the Gelucire 44/14, Campul MCM and Estradiol Hemihydrate mixture until dissolved. The addition may occur all at once or may occur gradually over a period of time.

Example 9

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 12

| Ingredient | mg/ Capsule | % | Function |
| --- | --- | --- | --- |
| Micronized Progesterone | 200.00 | 30.77 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | qs | qs | Carrier |
| Lecithin Liquid | 1.63 | 0.25 | Lubricant/ Emulsifier |
| Butylated Hydroxytoluene (also referred to as "BHT") | 0.13 | 0.02 | Antioxidant |

The above formulation is prepared as follows: MIGLYOL is heated to about 45° C. GELUCIRE 44/14 is added and mixed until dissolved. BHT is added and mixed until dissolved. Progesterone is suspended and passed through a colloid mill. The resultant fill mass can be used for encapsulation.

In an exemplary embodiment, a capsule is provided containing a fill material having partially solubilized progesterone comprising:

TABLE 13

| Ingredient | Qty/Capsule (mg) | % w/w | Function | Qty/Capsule (mg) | Amount/ Batch (kg) |
| --- | --- | --- | --- | --- | --- |
| Micronized Progesterone, USP | 200.00 | 33.33 | Active | | 2.0 |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | 394.0 | 65.67 | Carrier | | 3.94 |
| Lauroyl polyoxyl-32-glycerides (Gelucire 44/14 or equivalent) | 6.0 | 1 | Lubricant/ Emulsifier | | 0.06 |
| Total | 600.00 mg | 100 | | | 6.0 kg |

For suspensions of progesterone and partially solubilized progesterone, GELUCIRE 44/14 may be added at 1% to 2% w/w to increase viscosity. The above formulation is prepared as follows: Capmul MCM is heated to about 65° C. GELUCIRE 44/14 is added and mixed until dissolved. Heat is

US 9,114,145 B2

15

removed. Progesterone is added and the mixture is passed through a colloid mill. The resultant fill mass can be used for encapsulation.

## Example 10

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

### TABLE 14

| Ingredient | % | mg/Capsule | Function |
|---|---|---|---|
| Micronized Progesterone | 30.77 | 200.00 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | 65.93 | 428.55 | Carrier |
| Lauroyl polyoxy1-32-glycerides (Gelucire 44/14 or equivalent) | 3.00 | 19.50 | Suspending Agent |
| Butylated Hydroxytoluene | 0.03 | 1.95 | Antioxidant |
| Total | 100 | 650 | |

In various embodiments, amounts of MIGLYOL may be present in a range from about 35-95% by weight; GELUCIRE 44/14 from about 0.5-30% by weight; and BHT from about 0.01-0.1% by weight.

## Example 11

For the purposes of this Example, a particle size analysis is conducted by using the Beckman Device. A sample API comprising micronized progesterone in accordance with various embodiments is provided for analysis.

Approximately 0.01 g of a sample API in accordance with various embodiments was combined with Coulter 1B and 10 mL of deionized water. Sonication was performed for 15 seconds. The Beckman Device, equipped with a ULM, performed analysis for 90 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 4.279 μm, an X75 of 7.442 μm, and an X25 of 1.590 μm. The Beckman Device also yielded that the mean particle size is 4.975 μm, the median particle size is 4.279 μm, the mode particle size is 6.453 μm, and the standard deviation is 3.956 μm. A graph of the particle distribution obtained is shown in FIG. 4.

## Example 12

A formulation sample having approximately 200 mg of micronized progesterone and 2 mg of estradiol was dispersed with oil. The Beckman Device, equipped with a MLM, performed analysis for 60 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 11.0 μm, an X75 of 17.3 μm, and an X25 of 5.3 μm. The Beckman Device also yielded that the mean particle size is 11.8 μm, the median particle size is 11.04 μm, the mode particle size is 13.6 μm, and the standard deviation is 7.8 μm.

## Example 13

In order to increase the solubility of progesterone in the final solution, Gelucire 44/14 was added at about 10% w/w.

16

### TABLE 15

| | | Quantitative Formula: Batch Size 10,000 capsules | | | |
|---|---|---|---|---|---|
| Item No. | INGRE-DIENT(S) | Label Claim (mg) | % w/w | Qty/Capsule (mg) | Amount/Batch (kg) |
| 1. | Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 | 0.50 |
| 2. | Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 | 0.02 |
| 3. | Capmul MCM, NF | | 82.57 | 577.97 | 5.78 |
| 4. | Gelucire 44/14, NF | | 10.0 | 70.00 | 0.70 |
| | NF Total: | | 100.00 | 700.00 | 7.00 |

An example of the final formulation is provided in Table 15. The manufacturing process is as follows. Capmul MCM is heated to 40° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and mixed until dissolved.

## Example 14

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

### TABLE 16

| Item No. | INGREDIENT(S) | Label Claim (mg) | % w/w | Qty/Capsule (mg) | Amount/Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 50.00 | 25.000 | 50.00 | 500.00 |
| 2. | Estradiol Hemihydrate | 0.25 | 0.129 | 0.26 | 2.58 |
| 3. | Capmul MCM, NF | | 73.371 | 146.74 | 1467.42 |
| 4. | Gelucire 44/14, NF | | 1.500 | 3.00 | 30.00 |
| | Total: | | 100.000 | 200.00 mg | 2000.00 |

The manufacturing process is as follows. Capmul MCM is heated to 65° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

## Example 15

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

### TABLE 17

| Item No. | INGREDIENT(S) | Label Claim (mg) | % w/w | Qty/Capsule (mg) | Amount/Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 200.00 | 33.33 | 200.0 | 2000.0 |
| 2. | Estradiol Hemihydrate | 2.00 | 0.35 | 2.07 | 20.7 |
| 3. | Capmul MCM, NF | | 65.32 | 391.93 | 3919.3 |
| 4. | Gelucire 44/14, NF | | 1.00 | 6.0 | 60.0 |
| | Total: | | 100.00 | 600.0 mg | 6000.0 |

The manufacturing process is as follows. Capmul MCM is heated to 65° C. Gelucire 44/14 is added and mixed until

US 9,114,145 B2

**17**

dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

Example 16

Progesterone and Estradiol Combination Study Under Fed Conditions.

This following study protocol was used to establish bio-availability and bio-equivalence parameters for a combination product of the present disclosure comprising progesterone (200 mg) and estradiol (2.0 mg) as prepared via the process described in Example 14 and compared to 200 mg of PROMETRIUM® (Catalent Pharmaceuticals, St. Petersburg, Fla. (and 2.0 mg of ESTRACE® (Bristol-Myers Squibb Co. Princeton, N.J.), administered to twenty-four (24) normal healthy, adult human post-menopausal female subjects under fed conditions.

The Study Design: An open-label, balanced, randomized, two-treatment, two-period, two-sequence, single-dose, two-way crossover.

The subjects were housed in the clinical facility from at least 11.00 hours pre-dose to at least 48.00 hours post-dose in each period, with a washout period of at least 14 days between the successive dosing days.

Subjects were fasted for at least about 10.00 hours before being served a high-fat, high-calorie breakfast, followed by dosing, then followed by a 04.00 hour, post-dose additional period of fasting.

Standard meals were provided at about 04.00, 09.00, 13.00, 25.00, 29.00, 34.00 and 38.00 hours post-dose, respectively.

Water was restricted at least about 01 hour prior to dosing until about 01 hour post-dose (except for water given during dosing). At other times, drinking water was provided ad libitum.

Subjects were instructed to abstain from consuming caffeine and/or xanthine containing products (i.e. coffee, tea, chocolate, and caffeine-containing sodas, colas, etc.) for at least about 24.00 hours prior to dosing and throughout the study, grapefruit and\or its juice and poppy containing foods for at least about 48.00 hours prior to dosing and throughout the study.

Subjects remained seated upright for about the first 04.00 hours post-dose and only necessary movements were allowed during this period. Thereafter subjects were allowed to ambulate freely during the remaining part of the study. Subjects were not allowed to lie down (except as directed by the physician secondary to adverse events) during restriction period.

Subjects were instructed not to take any prescription medications within 14 days prior to study check in and throughout the study. Subjects were instructed not to take any over the counter medicinal products, herbal medications, etc. within 7 days prior to study check-in and throughout the study.

After overnight fasting of at least about 10.00 hours, a high-fat high-calorie breakfast was served about 30 minutes prior to administration of investigational product(s). All subjects were required to consume their entire breakfast within about 30 minutes of it being served, a single dose of either test product (T) of Progesterone 200 mg & Estradiol 2 mg tablets or the reference product (R) PROMETRIUM® (Progesterone) soft gel Capsule 200 mg and ESTRACE® (Estradiol) Tablets 2 mg (according to the randomization schedule) were administered with about 240 mL of water under fed condi-

**18**

tion, at ambient temperature in each period in sitting posture. A thorough mouth check was done to assess the compliance to dosing.

All dosed study subjects were assessed for laboratory tests at the end of the study or as applicable.

In each period, twenty-three (23) blood samples were collected. The pre-dose (10 mL) blood samples at −01.00, −00.50, 00.00 hours and the post-dose blood samples (08 mL each) were collected at 00.25, 00.50, 00.67, 00.83, 01.00, 01.33, 01.67, 02.00, 02.50, 03.00, 04.00, 05.00, 06.00, 07.00, 08.00, 10.00, 12.00, 18.00, 24.00 and 48.00 hours in labeled K2EDTA—vacutainers via an indwelling cannula placed in one of the forearm veins of the subjects. Each intravenous indwelling cannula was kept in situ as long as possible by injecting about 0.5 mL of 10 IU/mL of heparin in normal saline solution to maintain the cannula for collection of the post-dose samples. In such cases blood samples were collected after discarding the first 0.5 mL of heparin containing blood. Each cannula was removed after the 24.00 hour sample was drawn or earlier or if blocked.

At the end of the study, the samples were transferred to the bio-analytical facility in a box containing sufficient dry ice to maintain the integrity of the samples. These samples were stored at a temperature of −70° C.±20° C. in the bio-analytical facility until analysis.

Progesterone (Corrected and Uncorrected) and Estradiol (unconjugated) and estrone (total) in plasma samples is assayed using a validated LC-MS/MS method.

Fasted studies using this protocol were also conducted. However, rather than the high-fat meal prior to administration of the test and reference drug, each subject fasted for a period of at least twelve (12) hours prior to dose administration.

Example 17

Method of manufacture in accordance with various embodiments are shown in FIGS. 1-3. With reference to FIG. 1, method of fill material 100 is shown. Step 102 comprises heating an oily vehicle carrier to 40° C.±5° C. Heating may be accomplished through any suitable means. The heating may be performed in any suitable vessel, such as a stainless steel vessel. The oily vehicle may be any oily vehicle described herein, for example, Capmul MCM.

Step 104 comprises mixing Gelucire 44/14 with the oily vehicle. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 102 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Mixing may be performed in any suitable vessel, such as a stainless steel vessel.

Step 106 comprises mixing estradiol into the mixture of the oily vehicle and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 106 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$.

Step 108 comprises cooling to room temperature. Cooling may be allowed to occur without intervention or cooling may be aided by application of a cooling system.

Step 110 comprises mixing micronized progesterone into the mixture of oily vehicle, estradiol and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 110 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Step 112 comprises degasing. The resulting mixture from step 112 may comprise a fill material suitable for production into a softgel capsule.

US 9,114,145 B2

19

20

With reference to FIG. 2, softgel capsule, i.e. gel mass, production 200 is shown. Step 202 comprises mixing glycerin with water. The water used in step 202 may be purified by any suitable means, such as reverse osmosis, ozonation, filtration (e.g., through a carbon column) or the like. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 202 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N₂. Heating may be performed until the temperature reaches 80° C.±5° C.

Step 204 comprises the addition of gelatin to the glycerin water mixture. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 204 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N₂. A vacuum may be drawn in step 204 to de-aerate.

Step 206 comprises addition of a coloring agent such as a dye. A coloring agent may comprise products sold under the trademark OPATINT or other suitable agent. Step 206 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N₂. Step 208 comprises degasing. The resulting mixture from step 208 may comprise a gel capsule material suitable for use as a gel capsule in production of a softgel capsule.

With reference to FIG. 3, softgel capsule assembly process 300 is shown. Step 302 comprises heating the fill material. The fill material may be heated to any suitable temperature. In various embodiments, the fill material is heated to 30° C.+/– 3° C. Fill material maybe heated in a fill hopper. A fill hopper may comprise a device configured to hold a volume of the fill material and/or to dispense the fill material in controlled volumes.

Step 304 comprises filling a gel mass. A gel mass may be taken from the gel capsule material produced in step 208 of FIG. 2. Filling may be performed by injecting, placing, or otherwise disposing the fill material within a volume defined by the gel capsule material. The filling may occur in an encapsulator. The spreader boxes may be a temperature of 55° C.+/–10° C. The wedge temperature may be 38° C.+/–3° C. The drum cooling temperature may be 4° C.+/–2° C. The encapsulator may be lubricated using MIGLYOL 812 or other suitable lubricant. Step 304 thus produces one or more softgel capsules. Filling may comprise producing a ribbon of thickness 0.85 mm±0.05 mm using spreader box knobs. The fill material may be injected into the gel to produce a fill weight having target weight ±5% (i.e., 650±33 mg and 325±16.3 mg).

Step 306 comprises drying the softgel capsules. Drying may be performed in a tumble dryer, tray dryer, or combinations thereof. For example, drying may be performed in a tumble drying basket for between about 10 minutes and about 120 minutes. Drying may continue in a drying room for about 24 hours to about 72 hours. Step 308 may comprise inspection and/or polishing. Polishing may be performed with isopropyl alcohol. Step 310 may comprise packaging. Packaging may be accomplished through any suitable means. Packaging may comprise packing softgel capsules into a blister pack, bottle, box, pouch, or other acceptable packaging.

What is claimed is:

1. A method of treating a menopause-related symptom in a woman comprising: administering to the woman an effective amount of a pharmaceutical composition, the pharmaceutical composition comprising:

solubilized estradiol;

suspended progesterone; and

a solubilizing agent;

wherein each of the estradiol and the suspended progesterone are present in the solubilizing agent and the estradiol and progesterone are uniformly dispersed;

wherein at least about 90% of the estradiol is solubilized in the solubilizing agent; and

wherein the solubilizing agent comprises an effective amount at least one of mono-, di-, and triglycerides containing an ester of a C6-C12 fatty acid.

2. The method of claim 1, further comprising partially solubilized progesterone, wherein the partially solubilized progesterone is solubilized in the solubilizing agent.

3. The method of claim 1, wherein the formulation is formulated as a gelatin capsule.

4. The method of claim 1, wherein said estradiol has a dosage strength of at least about 0.125 mg and wherein said progesterone has a dosage strength of at least about 25 mg.

5. The method of claim 1, wherein the ratio of progesterone to estradiol is about 24:1, about 25:1, about 96:1, about 100:1, about 192:1, or about 200:1.

6. The method of claim 1, wherein the composition is bioequivalent to a 200 mg progesterone soft gel capsule and a 2 mg estradiol tablet.

7. A method of treating a menopause symptom in a woman comprising: administering a pharmaceutical composition to the woman, the pharmaceutical composition comprising:

solubilized estradiol;

suspended progesterone; and

a solubilizing agent, the solubilizing agent comprising an effective amount mono-, di-, and triglycerides containing an ester of a C6-C12 fatty acid;

wherein the estradiol and the suspended progesterone are present in the solubilizing agent, the estradiol and progesterone are uniformly dispersed, and at least about 90% of the estradiol is solubilized in the solubilizing agent; and

wherein the estradiol does not precipitate for at least 14 days.

8. The method of claim 7, further comprising partially solubilized progesterone, wherein the partially solubilized progesterone is solubilized in the solubilizing agent.

9. The method of claim 7, wherein the formulation is formulated as a gelatin capsule.

10. The method of claim 7, wherein said estradiol has a dosage strength of at least about 0.125 mg and wherein said progesterone has a dosage strength of at least about 25 mg.

11. The method of claim 7, wherein the ratio of progesterone to estradiol is about 24:1, about 25:1, about 96:1, about 100:1, about 192:1, or about 200:1.

12. The method of claim 7, wherein the composition is bioequivalent to a 200 mg progesterone soft gel capsule and a 2 mg estradiol tablet.

13. A method of treating a menopause symptom comprising: administering an effective amount of a pharmaceutical composition to a woman, the pharmaceutical composition comprising:

solubilized estradiol;

suspended progesterone; and

a solubilizing agent, the estradiol being stable in the solubilizing agent for at least 14 days;

wherein each of the estradiol and the suspended progesterone are present in the solubilizing agent;

wherein the estradiol and progesterone are uniformly dispersed;

wherein at least about 90% of the estradiol is solubilized in the solubilizing agent, and

wherein the solubilizing agent comprises an effective amount mono-, di-, and triglycerides containing an ester of a C6-C12 fatty acid.

US 9,114,145 B2

21

22

**14**. The method of claim **13**, further comprising partially solubilized progesterone, wherein the partially solubilized progesterone is solubilized in the solubilizing agent.

**15**. The method of claim **13**, wherein the formulation is formulated as a gelatin capsule.

**16**. The method of claim **13**, wherein said estradiol has a dosage strength of at least about 0.125 mg and wherein said progesterone has a dosage strength of at least about 25 mg.

**17**. The method of claim **13**, wherein the ratio of progesterone to estradiol is about 24:1, about 25:1, about 96:1, about 100:1, about 192:1, or about 200:1.

**18**. The method of claim **13**, wherein the composition is bioequivalent to a 200 mg progesterone soft gel capsule and a 2 mg estradiol tablet.

* * * * *

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.             : 9,114,145 B2                                    Page 1 of 1
APPLICATION NO.    : 14/475946
DATED                    : August 25, 2015
INVENTOR(S)         : Brian A. Bernick et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:

On the Title Page

At item (72), please add inventor --Frederick D. Sancilio, Palm Beach Gardens, FL (US)--

Signed and Sealed this
Twenty-sixth Day of March, 2019

Andrei Iancu

Andrei Iancu
*Director of the United States Patent and Trademark Office*

# EXHIBIT I

US009114146B2

(12) **United States Patent**
Bernick et al.

(10) Patent No.: **US 9,114,146 B2**
(45) Date of Patent: ***Aug. 25, 2015**

(54) **NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES**

(71) Applicant: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

(72) Inventors: **Brian A. Bernick**, Boca Raton, FL (US); **Janice Louise Cacace**, Miami, FL (US); **Peter H. R. Persicaner**, Boca Raton, FL (US); **Neda Irani**, Palm Beach Garden, FL (US); **Julia M. Amadio**, Boca Raton, FL (US)

(73) Assignee: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **14/476,040**

(22) Filed: **Sep. 3, 2014**

(65) **Prior Publication Data**

US 2014/0371185 A1    Dec. 18, 2014

**Related U.S. Application Data**

(60) Continuation of application No. 14/099,545, filed on Dec. 6, 2013, now Pat. No. 8,846,648, which is a division of application No. 13/684,002, filed on Nov. 21, 2012, now Pat. No. 8,633,178.

(60) Provisional application No. 61/662,265, filed on Jun. 20, 2012, provisional application No. 61/661,302, filed on Jun. 18, 2012, provisional application No. 61/563,408, filed on Nov. 23, 2011.

(51) **Int. Cl.**

| | |
|---|---|
| *A01N 45/00* | (2006.01) |
| *A61K 9/48* | (2006.01) |
| *A61K 31/57* | (2006.01) |
| *A61K 9/16* | (2006.01) |
| *A61K 31/565* | (2006.01) |
| *A61K 9/70* | (2006.01) |

(52) **U.S. Cl.**
CPC . *A61K 31/57* (2013.01); *A61K 9/16* (2013.01); *A61K 9/4858* (2013.01); *A61K 9/7023* (2013.01); *A61K 31/565* (2013.01)

(58) **Field of Classification Search**
USPC .......................................... 514/169; 424/452
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2,232,438 | A | 2/1941 | Butenandt |
| 5,538,736 | A | 7/1996 | Hoffmann et al. |
| 5,556,635 | A | 9/1996 | Istin et al. |
| 5,580,572 | A | 12/1996 | Mikler et al. |
| 5,605,702 | A | 2/1997 | Teillaud et al. |
| 5,607,691 | A | 3/1997 | Hale et al. |
| 5,607,693 | A | 3/1997 | Bonte et al. |
| 5,609,617 | A | 3/1997 | Shealy et al. |
| 5,626,866 | A | 5/1997 | Ebert et al. |
| 5,653,983 | A | 8/1997 | Meybeck et al. |
| 5,660,839 | A | 8/1997 | Allec et al. |
| 5,662,927 | A | 9/1997 | Ehrlich et al. |
| 5,663,160 | A | 9/1997 | Meybeck et al. |
| 5,686,097 | A | 11/1997 | Taskovich et al. |
| 5,693,335 | A | 12/1997 | Xia et al. |
| 5,700,480 | A | 12/1997 | Hille et al. |
| 5,719,197 | A | 2/1998 | Kanios et al. |
| 5,770,220 | A | 6/1998 | Meconi et al. |
| 5,770,227 | A | 6/1998 | Dong et al. |
| 5,780,044 | A | 7/1998 | Yewey et al. |
| 5,780,050 | A | 7/1998 | Jain et al. |
| 5,788,984 | A | 8/1998 | Guenther et al. |
| 5,820,878 | A | 10/1998 | Hirano et al. |
| 5,840,327 | A | 11/1998 | Gale et al. |
| 5,843,468 | A | 12/1998 | Burkoth et al. |
| 5,843,979 | A | 12/1998 | Wille et al. |
| 5,858,394 | A | 1/1999 | Lipp et al. |
| 5,863,552 | A | 1/1999 | Yue |
| 5,882,676 | A | 3/1999 | Lee et al. |
| 5,885,612 | A | 3/1999 | Meconi et al. |
| 5,888,533 | A | 3/1999 | Dunn |
| 5,891,462 | A | 4/1999 | Carrara |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| WO | WO9619975 | 7/1996 |
| WO | WO0241878 | 5/2002 |

(Continued)

OTHER PUBLICATIONS

Abitec Corporation, Excipients for the Pharmaceutical Industry—Regulatory and Product Information, 2013, 2 pages.
Corbett et al., "Trends in Pharmacy Compounding for Women's Health in North Carolina: Focus on Vulvodynia," Southern Medical Journal, vol. 107, No. 7, Jul. 2014, pp. 433-436.
Shrier et al., "Mucosal Immunity of the Adolescent Female Genital Tract," Journal of Adolescent Health, 2003; 32:183-186.
Gattefossé SAS, Material Safety Data Sheet, Gelot 64, 2012, 8 pages.

(Continued)

*Primary Examiner* — Dennis J Parad
(74) *Attorney, Agent, or Firm* — Kilpatrick Townsend & Stockton; Marlan D. Walker

(57) **ABSTRACT**

Estrogen and progesterone replacement therapies are provided herein. Among others, the following formulations are provided herein: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone.

**15 Claims, 4 Drawing Sheets**

# US 9,114,146 B2

Page 2

(56)                    **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,902,603 | A | 5/1999 | Chen et al. |
| 5,904,931 | A | 5/1999 | Lipp et al. |
| 5,906,830 | A | 5/1999 | Farinas et al. |
| 5,912,010 | A | 6/1999 | Wille et al. |
| 5,919,477 | A | 7/1999 | Bevan et al. |
| 5,942,243 | A | 8/1999 | Shah |
| 5,942,531 | A | 8/1999 | Diaz et al. |
| 5,952,000 | A | 9/1999 | Venkateshwaran et al. |
| 5,968,919 | A | 10/1999 | Samour et al. |
| 5,985,311 | A | 11/1999 | Cordes et al. |
| 5,985,850 | A | 11/1999 | Falk et al. |
| 5,989,568 | A | 11/1999 | Breton et al. |
| 6,007,835 | A | 12/1999 | Bon Lapillonne et al. |
| 6,010,715 | A | 1/2000 | Wick et al. |
| 6,013,276 | A | 1/2000 | Math et al. |
| 6,024,974 | A | 2/2000 | Li |
| 6,030,948 | A | 2/2000 | Mann |
| 6,040,340 | A | 3/2000 | Chwalisz et al. |
| 6,068,853 | A | 5/2000 | Giannos et al. |
| 6,087,352 | A | 7/2000 | Trout |
| 6,090,404 | A | 7/2000 | Meconi et al. |
| 6,106,848 | A | 8/2000 | Preuilh et al. |
| 6,124,362 | A | 9/2000 | Bradbury et al. |
| 6,139,868 | A | 10/2000 | Hoffmann |
| 6,149,935 | A | 11/2000 | Chiang et al. |
| 6,187,323 | B1 | 2/2001 | Aiache et al. |
| 6,217,886 | B1 | 4/2001 | Onyueksel et al. |
| 6,225,297 | B1 | 5/2001 | Stockemann et al. |
| 6,228,383 | B1 | 5/2001 | Hansen et al. |
| 6,228,852 | B1 | 5/2001 | Shaak |
| 6,242,509 | B1 | 6/2001 | Berger et al. |
| 6,245,811 | B1 | 6/2001 | Horrobin et al. |
| 6,267,984 | B1 | 7/2001 | Beste et al. |
| 6,274,165 | B1 | 8/2001 | Meconi et al. |
| 6,303,132 | B1 | 10/2001 | Nelson |
| 6,303,588 | B1 | 10/2001 | Danielov |
| 6,312,703 | B1 | 11/2001 | Orthoefer |
| 6,328,987 | B1 | 12/2001 | Marini |
| 6,344,211 | B1 | 2/2002 | Hille |
| 6,372,245 | B1 | 4/2002 | Bowman et al. |
| 6,420,352 | B1 | 7/2002 | Knowles |
| 6,432,438 | B1 | 8/2002 | Shukla |
| 6,451,300 | B1 | 9/2002 | Dunlop et al. |
| 6,465,004 | B1 | 10/2002 | Rossi Montero et al. |
| 6,465,005 | B1 | 10/2002 | Biali et al. |
| 6,465,006 | B1 | 10/2002 | Zhang et al. |
| 6,495,160 | B2 | 12/2002 | Esposito et al. |
| 6,521,250 | B2 | 2/2003 | Meconi et al. |
| 6,531,149 | B1 | 3/2003 | Kirstgen et al. |
| 6,538,039 | B2 | 3/2003 | Laurent |
| 6,548,053 | B1 | 4/2003 | Stewart et al. |
| 6,555,131 | B1 | 4/2003 | Wolff et al. |
| 6,562,367 | B1 | 5/2003 | Wolff et al. |
| 6,562,370 | B2 | 5/2003 | Luo et al. |
| 6,562,790 | B2 | 5/2003 | Chein |
| 6,599,519 | B1 | 7/2003 | Seo et al. |
| 6,610,674 | B1 | 8/2003 | Schreiber |
| 6,635,274 | B1 | 10/2003 | Masiz et al. |
| 6,638,528 | B1 | 10/2003 | Kanios |
| 6,649,155 | B1 | 11/2003 | Dunlop et al. |
| 6,682,757 | B1 | 1/2004 | Wright |
| 6,708,822 | B1 | 3/2004 | Muni |
| 6,720,001 | B2 | 4/2004 | Chen et al. |
| 6,743,448 | B2 | 6/2004 | Kryger |
| 6,750,291 | B2 | 6/2004 | Kim et al. |
| 6,821,524 | B2 | 11/2004 | Marini |
| 6,911,211 | B2 | 6/2005 | Eini et al. |
| 6,960,337 | B2 | 11/2005 | Daniels et al. |
| 6,974,569 | B2 | 12/2005 | Dunlop et al. |
| 6,995,149 | B1 | 2/2006 | Endrikat et al. |
| 7,004,321 | B1 | 2/2006 | Palm et al. |
| 7,030,104 | B2 | 4/2006 | Gray et al. |
| 7,094,228 | B2 | 8/2006 | Zhang et al. |
| 7,097,853 | B1 | 8/2006 | Garbe et al. |
| 7,105,573 | B2 | 9/2006 | Krajcik et al. |
| 7,153,522 | B1 | 12/2006 | Ikeura et al. |
| 7,175,850 | B2 | 2/2007 | Cevc |
| 7,198,800 | B1 | 4/2007 | Ko |
| 7,381,427 | B2 | 6/2008 | Ancira et al. |
| 7,456,159 | B2 | 11/2008 | Houze et al. |
| 7,498,303 | B2 | 3/2009 | Arnold et al. |
| 7,534,780 | B2 | 5/2009 | Wyrwa et al. |
| 7,569,274 | B2 | 8/2009 | Besse et al. |
| 7,799,769 | B2 | 9/2010 | White et al. |
| 7,815,936 | B2 | 10/2010 | Hasenzahl et al. |
| 7,829,116 | B2 | 11/2010 | Griswold et al. |
| 7,850,992 | B2 | 12/2010 | Kim et al. |
| 7,854,753 | B2 | 12/2010 | Kraft et al. |
| 7,871,643 | B2 | 1/2011 | Lizio et al. |
| 7,925,519 | B2 | 4/2011 | Greene |
| 7,945,459 | B2 | 5/2011 | Grace et al. |
| 7,960,368 | B2 | 6/2011 | Nickisch et al. |
| 8,048,017 | B2 | 11/2011 | Xu |
| 8,063,030 | B2 | 11/2011 | Ellman |
| 8,071,576 | B2 | 12/2011 | Coelingh Bennink et al. |
| 8,075,916 | B2 | 12/2011 | Song et al. |
| 8,075,917 | B2 | 12/2011 | Chung et al. |
| 8,076,317 | B2 | 12/2011 | Kulmann |
| 8,080,553 | B2 | 12/2011 | Keith et al. |
| 8,096,940 | B2 | 1/2012 | Josephson et al. |
| 8,114,152 | B2 | 2/2012 | Furst |
| 8,114,442 | B2 | 2/2012 | Tucker et al. |
| 8,119,741 | B2 | 2/2012 | Pavlin |
| 8,121,886 | B2 | 2/2012 | Azar |
| 8,124,118 | B2 | 2/2012 | Lennernaes et al. |
| 8,124,595 | B2 | 2/2012 | Boissonneault |
| 8,147,561 | B2 | 4/2012 | Binmoeller |
| 8,148,546 | B2 | 4/2012 | Schuster et al. |
| 8,158,613 | B2 | 4/2012 | Staniforth et al. |
| 8,163,722 | B2 | 4/2012 | Savoir et al. |
| 8,177,449 | B2 | 5/2012 | Bayly et al. |
| 8,187,615 | B2 | 5/2012 | Friedman |
| 8,195,403 | B2 | 6/2012 | Ishikawa et al. |
| 8,221,785 | B2 | 7/2012 | Chien |
| 8,222,237 | B2 | 7/2012 | Nickisch et al. |
| 8,257,724 | B2 | 9/2012 | Cromack et al. |
| 8,257,725 | B2 | 9/2012 | Cromack et al. |
| 8,268,352 | B2 | 9/2012 | Vaya et al. |
| 8,268,806 | B2 | 9/2012 | Labrie |
| 8,268,878 | B2 | 9/2012 | Armer et al. |
| 8,288,366 | B2 | 10/2012 | Chochinov et al. |
| 8,318,898 | B2 | 11/2012 | Fasel et al. |
| 8,324,193 | B2 | 12/2012 | Lee Sepsick et al. |
| 8,337,814 | B2 | 12/2012 | Osbakken et al. |
| 8,344,007 | B2 | 1/2013 | Tang et al. |
| 8,353,863 | B2 | 1/2013 | Imran |
| 8,357,723 | B2 | 1/2013 | Satyam |
| 8,361,995 | B2 | 1/2013 | Schramm |
| 8,362,091 | B2 | 1/2013 | Tamarkin et al. |
| 8,372,424 | B2 | 2/2013 | Berry et al. |
| 8,372,806 | B2 | 2/2013 | Boehler et al. |
| 8,377,482 | B2 | 2/2013 | Laurie et al. |
| 8,377,994 | B2 | 2/2013 | Gray et al. |
| 8,394,759 | B2 | 3/2013 | Barathur et al. |
| 8,415,332 | B2 | 4/2013 | Diliberti et al. |
| 8,435,972 | B2 | 5/2013 | Stein et al. |
| 8,449,879 | B2 | 5/2013 | Laurent Applegate et al. |
| 8,450,108 | B2 | 5/2013 | Boyce |
| 8,454,945 | B2 | 6/2013 | Mccook et al. |
| 8,455,468 | B2 | 6/2013 | Hoffman et al. |
| 8,461,138 | B2 | 6/2013 | Boissonneault |
| 8,476,252 | B2 | 7/2013 | Achleitner et al. |
| 8,481,488 | B2 | 7/2013 | Carter |
| 8,486,374 | B2 | 7/2013 | Tamarkin et al. |
| 8,486,442 | B2 | 7/2013 | Matsushita et al. |
| 8,492,368 | B2 | 7/2013 | Vanlandingham et al. |
| 8,507,467 | B2 | 8/2013 | Matsui et al. |
| 8,512,693 | B2 | 8/2013 | Capito et al. |
| 8,512,754 | B2 | 8/2013 | Needham |
| 8,518,376 | B2 | 8/2013 | Tamarkin et al. |
| 8,536,159 | B2 | 9/2013 | Li et al. |
| 8,540,967 | B2 | 9/2013 | Barrett et al. |
| 8,541,400 | B2 | 9/2013 | Johnsson et al. |
| 8,551,462 | B2 | 10/2013 | Goldstein et al. |

# US 9,114,146 B2

Page 3

(56)                  **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,557,281 | B2 | 10/2013 | Halliday et al. |
| 8,568,374 | B2 | 10/2013 | De Graaff et al. |
| 8,591,951 | B2 | 11/2013 | Kohn et al. |
| 8,613,951 | B2 | 12/2013 | Zale et al. |
| 8,633,178 | B2 | 1/2014 | Bernick et al. |
| 8,633,180 | B2 | 1/2014 | Li et al. |
| 8,636,787 | B2 | 1/2014 | Sabaria |
| 8,636,982 | B2 | 1/2014 | Tamarkin et al. |
| 8,653,129 | B2 | 2/2014 | Fein et al. |
| 8,658,627 | B2 | 2/2014 | Voskuhl |
| 8,663,692 | B1 | 3/2014 | Mueller et al. |
| 8,663,703 | B2 | 3/2014 | Lerner et al. |
| 8,664,207 | B2 | 3/2014 | Li et al. |
| 8,669,293 | B2 | 3/2014 | Levy et al. |
| 8,679,552 | B2 | 3/2014 | Guthery |
| 8,694,358 | B2 | 4/2014 | Tryfon |
| 8,697,127 | B2 | 4/2014 | Sah |
| 8,697,710 | B2 | 4/2014 | Li et al. |
| 8,703,105 | B2 | 4/2014 | Tamarkin et al. |
| 8,709,385 | B2 | 4/2014 | Tamarkin et al. |
| 8,709,451 | B2 | 4/2014 | Nam et al. |
| 8,715,735 | B2 | 5/2014 | Funke et al. |
| 8,721,331 | B2 | 5/2014 | Raghuprasad |
| 8,722,021 | B2 | 5/2014 | Friedman et al. |
| 8,734,846 | B2 | 5/2014 | Ali et al. |
| 8,735,381 | B2 | 5/2014 | Podolski |
| 8,741,336 | B2 | 6/2014 | Dipierro et al. |
| 8,741,373 | B2 | 6/2014 | Bromley et al. |
| 8,753,661 | B2 | 6/2014 | Steinmueller Nethl et al. |
| 8,784,882 | B2 | 7/2014 | Mattern |
| 8,846,648 | B2 | 9/2014 | Bernick et al. |
| 8,846,649 | B2 | 9/2014 | Bernick et al. |
| 8,933,059 | B2 | 1/2015 | Bernick et al. |
| 8,987,237 | B2 | 3/2015 | Bernick et al. |
| 8,987,238 | B2 | 3/2015 | Bernick et al. |
| 8,993,548 | B2 | 3/2015 | Bernick et al. |
| 8,993,549 | B2 | 3/2015 | Bernick et al. |
| 9,006,222 | B2 | 4/2015 | Bernick et al. |
| 9,012,434 | B2 | 4/2015 | Bernick et al. |
| 2001/0009673 | A1 | 7/2001 | Lipp et al. |
| 2001/0023261 | A1 | 9/2001 | Ryoo et al. |
| 2001/0032125 | A1 | 10/2001 | Bhan et al. |
| 2001/0053383 | A1 | 12/2001 | Miranda et al. |
| 2002/0035070 | A1 | 3/2002 | Gardlik et al. |
| 2002/0119174 | A1 | 8/2002 | Gardlik et al. |
| 2002/0119198 | A1 | 8/2002 | Gao et al. |
| 2002/0142017 | A1 | 10/2002 | Simonnet |
| 2002/0169205 | A1 | 11/2002 | Chwalisz et al. |
| 2002/0193758 | A1 | 12/2002 | Sandberg |
| 2002/0197286 | A1 | 12/2002 | Brandman et al. |
| 2003/0003139 | A1 | 1/2003 | Lipp et al. |
| 2003/0027772 | A1 | 2/2003 | Breton |
| 2003/0044453 | A1 | 3/2003 | Dittgen et al. |
| 2003/0077297 | A1* | 4/2003 | Chen et al. .................. 424/400 |
| 2003/0091620 | A1 | 5/2003 | Fikstad et al. |
| 2003/0109507 | A1 | 6/2003 | Franke et al. |
| 2003/0113268 | A1 | 6/2003 | Buenafae et al. |
| 2003/0170295 | A1 | 9/2003 | Kim et al. |
| 2003/0175329 | A1 | 9/2003 | Azarnoff et al. |
| 2003/0175333 | A1 | 9/2003 | Shefer et al. |
| 2003/0219402 | A1 | 11/2003 | Rutter |
| 2003/0225047 | A1 | 12/2003 | Caubel et al. |
| 2003/0225048 | A1 | 12/2003 | Caubel et al. |
| 2003/0235596 | A1 | 12/2003 | Gao et al. |
| 2003/0236236 | A1 | 12/2003 | Chen et al. |
| 2004/0022820 | A1 | 2/2004 | Anderson |
| 2004/0039356 | A1 | 2/2004 | Maki et al. |
| 2004/0043043 | A1 | 3/2004 | Schlyter et al. |
| 2004/0048900 | A1 | 3/2004 | Flood |
| 2004/0087564 | A1 | 5/2004 | Wright et al. |
| 2004/0092494 | A9 | 5/2004 | Dudley |
| 2004/0093261 | A1 | 5/2004 | Jain et al. |
| 2004/0110732 | A1 | 6/2004 | Masini Eteve et al. |
| 2004/0138103 | A1 | 7/2004 | Patt |
| 2004/0146539 | A1 | 7/2004 | Gupta |
| 2004/0161435 | A1 | 8/2004 | Gupta |
| 2004/0191207 | A1 | 9/2004 | Lipari et al. |
| 2004/0210280 | A1 | 10/2004 | Liedtke |
| 2004/0219124 | A1 | 11/2004 | Gupta |
| 2004/0225140 | A1 | 11/2004 | Fernandez et al. |
| 2004/0241219 | A1 | 12/2004 | Hille et al. |
| 2004/0243437 | A1 | 12/2004 | Grace et al. |
| 2005/0003003 | A1 | 1/2005 | Basu et al. |
| 2005/0014729 | A1 | 1/2005 | Pulaski |
| 2005/0020550 | A1 | 1/2005 | Morris et al. |
| 2005/0054991 | A1 | 3/2005 | Tobyn et al. |
| 2005/0118244 | A1 | 6/2005 | Theobald et al. |
| 2005/0129756 | A1 | 6/2005 | Podhaisky et al. |
| 2005/0152956 | A1 | 7/2005 | Dudley |
| 2005/0186141 | A1 | 8/2005 | Gonda et al. |
| 2005/0196434 | A1 | 9/2005 | Brierre |
| 2005/0220900 | A1 | 10/2005 | Popp et al. |
| 2005/0228692 | A1 | 10/2005 | Hodgdon |
| 2005/0228718 | A1 | 10/2005 | Austin |
| 2005/0239747 | A1 | 10/2005 | Yang et al. |
| 2005/0239758 | A1 | 10/2005 | Roby |
| 2005/0244360 | A1 | 11/2005 | Billoni |
| 2005/0266088 | A1 | 12/2005 | Hinrichs et al. |
| 2005/0271597 | A1 | 12/2005 | Keith |
| 2005/0272685 | A1 | 12/2005 | Hung |
| 2006/0009428 | A1 | 1/2006 | Grubb et al. |
| 2006/0034904 | A1 | 2/2006 | Weimann |
| 2006/0040904 | A1 | 2/2006 | Ahmed et al. |
| 2006/0078618 | A1 | 4/2006 | Constantinides et al. |
| 2006/0084704 | A1 | 4/2006 | Shih et al. |
| 2006/0088580 | A1 | 4/2006 | Meconi et al. |
| 2006/0100180 | A1 | 5/2006 | Nubbemeyer et al. |
| 2006/0121102 | A1 | 6/2006 | Chiang |
| 2006/0165744 | A1 | 7/2006 | Jamil et al. |
| 2006/0193789 | A1 | 8/2006 | Tamarkin et al. |
| 2006/0233743 | A1 | 10/2006 | Kelly |
| 2006/0233841 | A1 | 10/2006 | Brodbeck et al. |
| 2006/0246122 | A1 | 11/2006 | Langguth et al. |
| 2006/0247221 | A1 | 11/2006 | Coelingh Bennink et al. |
| 2006/0251581 | A1 | 11/2006 | McIntyre et al. |
| 2006/0275218 | A1 | 12/2006 | Tamarkin et al. |
| 2006/0276414 | A1 | 12/2006 | Coelingh Bennink et al. |
| 2006/0292223 | A1 | 12/2006 | Woolfson et al. |
| 2007/0009559 | A1 | 1/2007 | Li et al. |
| 2007/0009594 | A1 | 1/2007 | Grubb et al. |
| 2007/0010550 | A1 | 1/2007 | McKenzie |
| 2007/0014839 | A1 | 1/2007 | Bracht |
| 2007/0015698 | A1 | 1/2007 | Kleinman et al. |
| 2007/0037780 | A1 | 2/2007 | Ebert et al. |
| 2007/0037782 | A1 | 2/2007 | Hibino et al. |
| 2007/0078091 | A1 | 4/2007 | Hubler et al. |
| 2007/0128263 | A1 | 6/2007 | Gargiulo et al. |
| 2007/0154533 | A1 | 7/2007 | Dudley |
| 2007/0167418 | A1 | 7/2007 | Ferguson |
| 2007/0185068 | A1 | 8/2007 | Ferguson et al. |
| 2007/0190022 | A1 | 8/2007 | Bacopoulos et al. |
| 2007/0196415 | A1 | 8/2007 | Chen et al. |
| 2007/0232574 | A1 | 10/2007 | Galey et al. |
| 2007/0248658 | A1 | 10/2007 | Zurdo Schroeder et al. |
| 2007/0254858 | A1 | 11/2007 | Cronk |
| 2007/0255197 | A1 | 11/2007 | Humberstone et al. |
| 2007/0287688 | A1 | 12/2007 | Chan et al. |
| 2007/0292359 | A1 | 12/2007 | Friedman et al. |
| 2007/0292461 | A1 | 12/2007 | Tamarkin et al. |
| 2007/0292493 | A1 | 12/2007 | Brierre |
| 2007/0298089 | A1 | 12/2007 | Saeki et al. |
| 2008/0026040 | A1 | 1/2008 | Farr et al. |
| 2008/0038219 | A1 | 2/2008 | Mosbaugh et al. |
| 2008/0039405 | A1 | 2/2008 | Langley et al. |
| 2008/0050317 | A1 | 2/2008 | Tamarkin et al. |
| 2008/0051351 | A1 | 2/2008 | Ghisalberti |
| 2008/0063607 | A1 | 3/2008 | Tamarkin et al. |
| 2008/0069779 | A1 | 3/2008 | Tamarkin et al. |
| 2008/0069791 | A1 | 3/2008 | Beissert |
| 2008/0095831 | A1 | 4/2008 | McGraw |
| 2008/0138390 | A1 | 6/2008 | Hsu et al. |
| 2008/0139392 | A1 | 6/2008 | Acosta Zara et al. |
| 2008/0153789 | A1 | 6/2008 | Dmowski et al. |
| 2008/0175905 | A1 | 7/2008 | Liu et al. |

# US 9,114,146 B2

Page 4

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2008/0175908 A1 | 7/2008 | Liu et al. |
| 2008/0206156 A1 | 8/2008 | Cronk |
| 2008/0206159 A1 | 8/2008 | Tamarkin et al. |
| 2008/0214512 A1 | 9/2008 | Seitz et al. |
| 2008/0226698 A1 | 9/2008 | Tang et al. |
| 2008/0227763 A1 | 9/2008 | Lanquetin et al. |
| 2008/0234240 A1 | 9/2008 | Duesterberg et al. |
| 2008/0261931 A1 | 10/2008 | Hedner et al. |
| 2009/0004246 A1 | 1/2009 | Woolfson et al. |
| 2009/0010968 A1 | 1/2009 | Allart et al. |
| 2009/0011041 A1 | 1/2009 | Musaeva et al. |
| 2009/0017120 A1 | 1/2009 | Trimble et al. |
| 2009/0022683 A1 | 1/2009 | Song et al. |
| 2009/0047357 A1 | 2/2009 | Tomohira et al. |
| 2009/0060997 A1 | 3/2009 | Seitz et al. |
| 2009/0081206 A1 | 3/2009 | Leibovitz |
| 2009/0093440 A1 | 4/2009 | Murad |
| 2009/0098069 A1 | 4/2009 | Vacca |
| 2009/0099149 A1 | 4/2009 | Liu et al. |
| 2009/0130029 A1 | 5/2009 | Tamarkin et al. |
| 2009/0164341 A1 | 6/2009 | Sunvold et al. |
| 2009/0175799 A1 | 7/2009 | Tamarkin et al. |
| 2009/0186081 A1 | 7/2009 | Holm et al. |
| 2009/0197843 A1 | 8/2009 | Notelovitz et al. |
| 2009/0203658 A1 | 8/2009 | Marx et al. |
| 2009/0227550 A1 | 9/2009 | Mattern |
| 2009/0285869 A1 | 11/2009 | Trimble |
| 2009/0324714 A1 | 12/2009 | Liu et al. |
| 2010/0008985 A1 | 1/2010 | Pellikaan et al. |
| 2010/0034838 A1 | 2/2010 | Staniforth et al. |
| 2010/0034880 A1 | 2/2010 | Sintov et al. |
| 2010/0055138 A1 | 3/2010 | Margulies et al. |
| 2010/0086501 A1 | 4/2010 | Chang et al. |
| 2010/0119585 A1 | 5/2010 | Hille et al. |
| 2010/0143420 A1 | 6/2010 | Shenoy et al. |
| 2010/0143481 A1 | 6/2010 | Shenoy et al. |
| 2010/0150993 A1 | 6/2010 | Theobald et al. |
| 2010/0204326 A1 | 8/2010 | D Souza |
| 2010/0210994 A1 | 8/2010 | Zarif |
| 2010/0221195 A1 | 9/2010 | Tamarkin et al. |
| 2010/0227797 A1 | 9/2010 | Axelson et al. |
| 2010/0247482 A1 | 9/2010 | Cui et al. |
| 2010/0247635 A1 | 9/2010 | Rosenberg et al. |
| 2010/0273730 A1 | 10/2010 | Hsu et al. |
| 2010/0278759 A1 | 11/2010 | Murad |
| 2010/0279988 A1 | 11/2010 | Setiawan et al. |
| 2010/0291191 A1 | 11/2010 | Shoichet et al. |
| 2010/0292199 A1 | 11/2010 | Leverd et al. |
| 2010/0322884 A1 | 12/2010 | Dipietro et al. |
| 2011/0039814 A1 | 2/2011 | Huatan et al. |
| 2011/0066473 A1 | 3/2011 | Bernick et al. |
| 2011/0087192 A1 | 4/2011 | Uhland et al. |
| 2011/0098258 A1 | 4/2011 | Masini Eteve et al. |
| 2011/0104268 A1 | 5/2011 | Pachot et al. |
| 2011/0130372 A1 | 6/2011 | Agostinacchio et al. |
| 2011/0142945 A1 | 6/2011 | Chen et al. |
| 2011/0152840 A1 | 6/2011 | Lee et al. |
| 2011/0158920 A1 | 6/2011 | Morley et al. |
| 2011/0171140 A1 | 7/2011 | Illum et al. |
| 2011/0190201 A1 | 8/2011 | Hyde et al. |
| 2011/0195031 A1 | 8/2011 | Du |
| 2011/0238003 A1 | 9/2011 | Bruno Raimondi et al. |
| 2011/0244043 A1 | 10/2011 | Xu et al. |
| 2011/0250256 A1 | 10/2011 | Hyun Oh et al. |
| 2011/0250259 A1 | 10/2011 | Buckman |
| 2011/0262373 A1 | 10/2011 | Umbert Millet |
| 2011/0275584 A1 | 11/2011 | Wilckens et al. |
| 2011/0281832 A1 | 11/2011 | Li et al. |
| 2011/0287094 A1 | 11/2011 | Penhasi et al. |
| 2011/0294738 A1 | 12/2011 | Ren et al. |
| 2011/0300167 A1 | 12/2011 | Mcmurry et al. |
| 2011/0301087 A1 | 12/2011 | Mcbride et al. |
| 2011/0306579 A1 | 12/2011 | Stein |
| 2011/0318405 A1 | 12/2011 | Erwin |
| 2011/0318431 A1 | 12/2011 | Gulati |
| 2012/0021041 A1 | 1/2012 | Rossi et al. |
| 2012/0028888 A1 | 2/2012 | Janz et al. |
| 2012/0028910 A1 | 2/2012 | Combal et al. |
| 2012/0028936 A1 | 2/2012 | Gloger et al. |
| 2012/0046264 A1 | 2/2012 | Simes et al. |
| 2012/0046518 A1 | 2/2012 | Yoakum et al. |
| 2012/0058171 A1 | 3/2012 | De Graaff et al. |
| 2012/0058962 A1 | 3/2012 | Cumming et al. |
| 2012/0058979 A1 | 3/2012 | Keith et al. |
| 2012/0064135 A1 | 3/2012 | Levin et al. |
| 2012/0065179 A1 | 3/2012 | Andersson |
| 2012/0065221 A1 | 3/2012 | Babul |
| 2012/0087872 A1 | 4/2012 | Tamarkin et al. |
| 2012/0101073 A1 | 4/2012 | Mannion et al. |
| 2012/0121517 A1 | 5/2012 | Song et al. |
| 2012/0121692 A1 | 5/2012 | Xu et al. |
| 2012/0122829 A1 | 5/2012 | Taravella et al. |
| 2012/0128654 A1 | 5/2012 | Terpstra et al. |
| 2012/0128683 A1 | 5/2012 | Shantha |
| 2012/0128733 A1 | 5/2012 | Perrin et al. |
| 2012/0129773 A1 | 5/2012 | Geier et al. |
| 2012/0129819 A1 | 5/2012 | Vancaillie et al. |
| 2012/0136013 A1 | 5/2012 | Li et al. |
| 2012/0142645 A1 | 6/2012 | Marx |
| 2012/0148670 A1 | 6/2012 | Kim et al. |
| 2012/0172343 A1 | 7/2012 | Lindenthal et al. |
| 2012/0184515 A1 | 7/2012 | Klar et al. |
| 2012/0231052 A1 | 9/2012 | Sitruk Ware et al. |
| 2012/0232011 A1 | 9/2012 | Kneissel et al. |
| 2012/0232042 A1 | 9/2012 | Klar et al. |
| 2012/0263679 A1 | 10/2012 | Marlow et al. |
| 2012/0277249 A1 | 11/2012 | Andersson et al. |
| 2012/0277727 A1 | 11/2012 | Doshi et al. |
| 2012/0295911 A1 | 11/2012 | Mannion et al. |
| 2012/0301517 A1 | 11/2012 | Zhang et al. |
| 2012/0301538 A1 | 11/2012 | Gordon Beresford et al. |
| 2012/0302535 A1 | 11/2012 | Caufriez et al. |
| 2012/0316130 A1 | 12/2012 | Hendrix |
| 2012/0316496 A1 | 12/2012 | Hoffmann et al. |
| 2012/0321579 A1 | 12/2012 | Edelson et al. |
| 2012/0322779 A9 | 12/2012 | Voskuhl |
| 2012/0328549 A1 | 12/2012 | Edelson et al. |
| 2012/0329738 A1 | 12/2012 | Liu |
| 2013/0004619 A1 | 1/2013 | Chow et al. |
| 2013/0011342 A1 | 1/2013 | Tamarkin et al. |
| 2013/0017239 A1 | 1/2013 | Viladot Petit et al. |
| 2013/0023505 A1 | 1/2013 | Garfield et al. |
| 2013/0023823 A1 | 1/2013 | Simpson et al. |
| 2013/0028850 A1 | 1/2013 | Tamarkin et al. |
| 2013/0029957 A1 | 1/2013 | Giliyar et al. |
| 2013/0045266 A1 | 2/2013 | Choi et al. |
| 2013/0045953 A1 | 2/2013 | Sitruk Ware et al. |
| 2013/0059795 A1 | 3/2013 | Lo et al. |
| 2013/0064897 A1 | 3/2013 | Binay |
| 2013/0072466 A1 | 3/2013 | Choi et al. |
| 2013/0084257 A1 | 4/2013 | Ishida et al. |
| 2013/0085123 A1 | 4/2013 | Li et al. |
| 2013/0089574 A1 | 4/2013 | Schmidt Gollwitzer et al. |
| 2013/0090318 A1 | 4/2013 | Ulmann et al. |
| 2013/0102781 A1 | 4/2013 | Bevill et al. |
| 2013/0108551 A1 | 5/2013 | Langereis et al. |
| 2013/0116215 A1 | 5/2013 | Coma et al. |
| 2013/0116222 A1 | 5/2013 | Arnold et al. |
| 2013/0122051 A1 | 5/2013 | Abidi et al. |
| 2013/0123175 A1 | 5/2013 | Hill et al. |
| 2013/0123220 A1 | 5/2013 | Queiroz |
| 2013/0123351 A1 | 5/2013 | Dewitt |
| 2013/0131027 A1 | 5/2013 | Pakkalin et al. |
| 2013/0131028 A1 | 5/2013 | Snyder et al. |
| 2013/0131029 A1 | 5/2013 | Bakker et al. |
| 2013/0149314 A1 | 6/2013 | Bullerdiek et al. |
| 2013/0164225 A1 | 6/2013 | Tamarkin et al. |
| 2013/0164346 A1 | 6/2013 | Lee et al. |
| 2013/0165744 A1 | 6/2013 | Carson et al. |
| 2013/0178452 A1 | 7/2013 | King |
| 2013/0183254 A1 | 7/2013 | Zhou et al. |
| 2013/0183325 A1 | 7/2013 | Bottoni et al. |
| 2013/0189193 A1 | 7/2013 | Tamarkin et al. |
| 2013/0189196 A1 | 7/2013 | Tamarkin et al. |

# US 9,114,146 B2

Page 5

(56) **References Cited**

## U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2013/0189230 | A1 | 7/2013 | Shoichet et al. |
| 2013/0189368 | A1 | 7/2013 | Mosqueira et al. |
| 2013/0210709 | A1 | 8/2013 | Mcmurry et al. |
| 2013/0216550 | A1 | 8/2013 | Penninger et al. |
| 2013/0216596 | A1 | 8/2013 | Viladot Petit et al. |
| 2013/0224177 | A1 | 8/2013 | Kim et al. |
| 2013/0224257 | A1 | 8/2013 | Sah et al. |
| 2013/0224268 | A1 | 8/2013 | Alam et al. |
| 2013/0224300 | A1 | 8/2013 | Maggio |
| 2013/0225412 | A1 | 8/2013 | Sardari Lodriche et al. |
| 2013/0225542 | A1 | 8/2013 | Poegh et al. |
| 2013/0226113 | A1 | 8/2013 | Schumacher et al. |
| 2013/0243696 | A1 | 9/2013 | Wang et al. |
| 2013/0245253 | A1 | 9/2013 | Marx et al. |
| 2013/0245570 | A1 | 9/2013 | Jackson |
| 2013/0261096 | A1 | 10/2013 | Merian et al. |
| 2013/0266645 | A1 | 10/2013 | Becker et al. |
| 2013/0267485 | A1 | 10/2013 | Da Silva Maia Filho |
| 2013/0273167 | A1 | 10/2013 | Lee et al. |
| 2013/0274211 | A1 | 10/2013 | Burman et al. |
| 2013/0280213 | A1 | 10/2013 | Voskuhl |
| 2013/0316374 | A1 | 11/2013 | Penninger et al. |
| 2013/0317065 | A1 | 11/2013 | Tatani et al. |
| 2013/0317315 | A1 | 11/2013 | Lu et al. |
| 2013/0324565 | A1 | 12/2013 | Li et al. |
| 2013/0331363 | A1 | 12/2013 | Li et al. |
| 2013/0338124 | A1 | 12/2013 | Li et al. |
| 2013/0345187 | A1 | 12/2013 | Rodriguez Oquendo |
| 2014/0018335 | A1 | 1/2014 | Tatani et al. |
| 2014/0024590 | A1 | 1/2014 | Weidhaas et al. |
| 2014/0031289 | A1 | 1/2014 | Song et al. |
| 2014/0031323 | A1 | 1/2014 | Perez |
| 2014/0066416 | A1 | 3/2014 | Leunis et al. |
| 2014/0072531 | A1 | 3/2014 | Kim et al. |
| 2014/0079686 | A1 | 3/2014 | Barman et al. |
| 2014/0088058 | A1 | 3/2014 | Maurizio |
| 2014/0088059 | A1 | 3/2014 | Perumal et al. |
| 2014/0094426 | A1 | 4/2014 | Drummond et al. |
| 2014/0100159 | A1 | 4/2014 | Conrad |
| 2014/0100206 | A1 | 4/2014 | Bernick et al. |
| 2014/0113889 | A1 | 4/2014 | Connor et al. |
| 2014/0127185 | A1 | 5/2014 | Stein et al. |
| 2014/0127280 | A1 | 5/2014 | Duesterberg et al. |
| 2014/0127308 | A1 | 5/2014 | Opara et al. |
| 2014/0128798 | A1 | 5/2014 | Janson et al. |
| 2014/0148491 | A1 | 5/2014 | Valia et al. |
| 2014/0186332 | A1 | 7/2014 | Ezrin et al. |
| 2014/0187487 | A1 | 7/2014 | Shoichet et al. |
| 2014/0193523 | A1 | 7/2014 | Henry |
| 2014/0194396 | A1 | 7/2014 | Li et al. |
| 2014/0206616 | A1 | 7/2014 | Ko et al. |
| 2014/0371184 | A1 | 12/2014 | Bernick et al. |
| 2015/0031654 | A1 | 1/2015 | Amadio |
| 2015/0045335 | A1 | 2/2015 | Bernick et al. |
| 2015/0133421 | A1 | 5/2015 | Bernick et al. |

## FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| WO | WO03028667 | | 4/2003 |
| WO | WO2004014432 | | 2/2004 |
| WO | WO2005081825 | | 9/2005 |
| WO | WO2007120868 | | 10/2007 |
| WO | WO2010146872 | | 12/2010 |
| WO | WO2012055814 | A1 | 5/2012 |
| WO | WO2012055840 | A1 | 5/2012 |
| WO | WO2012065740 | | 5/2012 |
| WO | WO2012098090 | A1 | 7/2012 |
| WO | WO2012116277 | A1 | 8/2012 |
| WO | WO2012118563 | A2 | 9/2012 |
| WO | WO2012120365 | A1 | 9/2012 |
| WO | WO2012127501 | A2 | 9/2012 |
| WO | WO2012156561 | A1 | 11/2012 |
| WO | WO2012156822 | A1 | 11/2012 |
| WO | WO2012158483 | A2 | 11/2012 |
| WO | WO2012166909 | A1 | 12/2012 |
| WO | WO2012170578 | | 12/2012 |
| WO | WO2012170578 | A1 | 12/2012 |
| WO | WO2013011501 | A1 | 1/2013 |
| WO | WO2013025449 | A1 | 2/2013 |
| WO | WO2013028639 | A1 | 2/2013 |
| WO | WO2013035101 | A1 | 3/2013 |
| WO | WO2013044067 | A1 | 3/2013 |
| WO | WO2013045404 | A2 | 4/2013 |
| WO | WO2013059285 | A1 | 4/2013 |
| WO | WO2013063279 | A1 | 5/2013 |
| WO | WO2013064620 | A1 | 5/2013 |
| WO | WO2013071281 | A1 | 5/2013 |
| WO | WO2013088254 | | 6/2013 |
| WO | WO2013102665 | A1 | 7/2013 |
| WO | WO2013106437 | A1 | 7/2013 |
| WO | WO2013113690 | | 8/2013 |
| WO | WO2013124415 | A1 | 8/2013 |
| WO | WO2013127727 | A1 | 9/2013 |
| WO | WO2013127728 | A1 | 9/2013 |
| WO | WO2013144356 | A1 | 10/2013 |
| WO | WO2013149258 | A2 | 10/2013 |
| WO | WO2013158454 | A2 | 10/2013 |
| WO | WO2013170052 | A1 | 11/2013 |
| WO | 2013192248 | | 12/2013 |
| WO | 2013192249 | | 12/2013 |
| WO | 2013192250 | | 12/2013 |
| WO | 2013192251 | | 12/2013 |
| WO | WO2013178587 | A1 | 12/2013 |
| WO | WO2013181449 | A1 | 12/2013 |
| WO | WO2014001904 | A1 | 1/2014 |
| WO | WO2014004424 | A1 | 1/2014 |
| WO | WO2014009434 | A1 | 1/2014 |
| WO | WO2014018569 | A1 | 1/2014 |
| WO | WO2014018570 | A1 | 1/2014 |
| WO | WO2014018571 | A2 | 1/2014 |
| WO | WO2014018856 | A1 | 1/2014 |
| WO | WO2014018932 | A1 | 1/2014 |
| WO | WO2014018932 | A2 | 1/2014 |
| WO | WO2014031958 | A1 | 2/2014 |
| WO | WO2014041120 | A1 | 3/2014 |
| WO | WO2014052792 | A1 | 4/2014 |
| WO | WO2014056897 | A1 | 4/2014 |
| WO | WO2014066442 | A2 | 5/2014 |
| WO | WO2014074846 | A1 | 5/2014 |
| WO | WO2014076231 | A1 | 5/2014 |
| WO | WO2014076569 | A2 | 5/2014 |
| WO | WO2014081598 | A1 | 5/2014 |
| WO | WO2014086739 | A1 | 6/2014 |
| WO | WO2014093114 | A1 | 6/2014 |
| WO | WO2014104784 | A1 | 7/2014 |

## OTHER PUBLICATIONS

Gattefossé SAS, Regulatory Data Sheet, Gelot 64, 2012, 6 pages.
Gattefossé SAS, Regulatory Data Sheet, Lauroglycol 90, 2012, 5 pages.
Hatton et al., "Safety and efficacy of a lipid emulsion containing medium-chain triglycerides," Clinical Pharmacy, 1990, vol. 9, No. 5, pp. 366-371.
Lauer et al., "Evaluation of the hairless rat as a model for in vivo percutaneous absorption," Journal of Pharmaceutical Sciences, vol. 86, No. 1, Jan. 1997, pp. 13-18.
Sasol Olefins & Surfactants GmbH, Excipients for Pharmaceuticals, 2010, 28 pages.
Sullivan et al., "A review of the nonclinical safety of Transcutol®, a highly purified form of diethylene glycol monoethyl ether (DEGEE) used as pharmaceutical excipient," Food and Chemical Toxicology, 72 (2014) pp. 40-50.
Tuleu et al., "Comparative Bioavailability Study in Dogs of a Self-Emulsifying Formulation of Progesterone Presented in a Pellet and Liquid Form Compared with an Aqueous Suspension of Progesterone," Journal of Pharmaceutical Sciences, vol. 93, No. 6, Jun. 2004, pp. 1495-1502.
ZRT Laboratory, Provider Data Sheet, About Dried Blood Spot Testing, 2014, 3 pages.
Abbas et al., Regression of endometrial implants treated with vitamin D3 in a rat model of endometriosis, European J of Pharma, 715 (2013) 72-75, Elsevier.

## US 9,114,146 B2
Page 6

(56)        **References Cited**

OTHER PUBLICATIONS

Alvarez et al., Ectopic uterine tissue as a chronic pain generator, Neuroscience, Dec. 6, 2012, 225: 269-272.
Application Note FT-IR: JI-Ap-FT0508-008, CD spectra of pharmaceuticals substances—Steroids (2), JASCO International Co., Ltd., 2 pages.
Archer et al., Effects of ospemifene on the female reproductive and urinary tracts: translation from preclinical models into clinical evidence, Menopause: The Journal of the North American Menopause Society, vol. 22, No. 77, pp. 1-11 (2015).
Archer et al., Estrace® vs Premarin® for Treatment of Menopausal Symptoms: Dosage Comparison Study, Advances in Therapy®, vol. 9 No. 1, Jan./Feb. 1992.
Ashburn et al., Cardiovascular, Hepatic and Renal Lesions in Mice Receiving Cortisone, Estrone and Progesterone, Yale J Bilogy and Medicine, vol. 35, Feb. 1963, pp. 329-340.
Bartosova, Transdermal Drug Delivery In Vitro Using Diffusion Cells, Current Medicinal Chemistry, 2012, 19, 4671-4677, Bentham Science Publishers.
Benbow et al., Distribution and Metabolism of Maternal Progesterone in the Uterus, Placenta, and Fetus during Rat Pregnancy, Biology of Reproduction 52, 1327-1333 (1995).
Blake et al., Single and multidose pharmacokinetic study of a vaginal micronized progesterone insert (Endometrin) compared with vaginal gel in healthy reproductiveaged female subjects, Fertility and Sterility# vol. 94, No. 4, Sep. 2010, Elsevier.
Christen et al., Phase I/Pharmacokinetic Study of High-Dose Progesterone and Doxorubicin, J Clin Oncol 11:2417-2426, 1993.
Christensson et al., Limonene hydroperoxide analogues differ in allergenic activity, Contact Dermatitis 2008: 59: 344-352.
Christensson et al., Limonene hydroperoxide analogues show specific patch test reactions, Contact Dermatitis, 70, 291-299, 2014.
Christensson et al., Positive patch test reactions to oxidized limonene: exposure and relevance, Contact Dermatitis, 71, 264-272, 2014.
Cicinelli et al., Direct Transport of Progesterone From Vagina to Uterus, Obstetrics & Gynecology, vol. 95, No. 3, Mar. 2000, pp. 403-406.
Critchley et al., Estrogen Receptor β, But Not Estrogen Receptor α, Is Present in the Vascular Endothelium of the Human and Nonhuman Primate Endometrium, The Journal of Clinical Endocrinology & Metabolism, 2001, vol. 86, No. 3, pp. 1370-1378.
Du et al., Percutaneous progesterone delivery via cream or gel application in postmenopausal women: a randomized cross-over study of progesterone levels in serum, whole blood, saliva, and capillary blood, Menopause: The Journal of the North American Menopause Society, 2013, vol. 20, No. 11, pp. 1-7.
Engelhardt et al., Conceptus Influences the Distribution of Uterine Leukocytes During Early Porcine Pregnancy, Biology of Reproduction 66, 1875-1880 (2002).
Ettinger et al., Comparison of endometrial growth produced by unopposed conjugated estrogens or by micronized estradiol in postmenopausal women, Am J Obstet Gynecol 1997; 176:112-117.
Filipsson et al., Concise International Chemical Assessment Document 5: Limonene, first draft, World Health Organization, Geneva, 1998, 36 pages.
Final Report on the Safety Assessment of BHT, International Journal of Toxicology, 21(Suppl. 2):19-94, 2002/.
Flyvholm, Sensitizing risk of butylated hydroxytoluene based on exposure and effect data, Contact Dermatitis 1990: 23: 341-345.
Franklin et al., Characterization of immunoglobulins and cytokines in human cervical mucus: influence of exogenous and endogenous hormones, Journal of Reproductive Immunology 42 (1999) 93-106, Elsevier.
Franz et al., Use of Excised Human Skin to Assess the Bioequivalence of Topical Products, Skin Pharmacol Physiol 2009;22:276-286.
Furness et al., Hormone therapy in postmenopausal women and risk of endometrial hyperplasia (Review), 2012, pp. 1-204, The Cochrane Collaboration. Published by JohnWiley & Sons, Ltd.

Gäfvert et al., Free radicals in antigen formation: reduction of contact allergic response to hydroperoxides by epidermal treatment with antioxidants, British Journal of Dermatology 2002; 146: 649-656.
Gattefossé, "Excipients for Safe and Effective Topical Delivery, Drug Development and Delivery" Jul./Aug. 2012, http://drug-dev.com/Main/Back-Issues/Transdermal-Topical-Subcutaneous-NonInvasive-Deliv-5.aspx#.
Geelen, Math J.H. et al., "Dietary medium-chain fatty acids raise and (n-3) polyunsaturated fatty acids lower hepatic triacylglycerol synthesis in rats," The Journal of Nutrition, 1995, 125(10):2449-2456.
Gillet et al., Induction of amenorrhea during hormone replacement therapy: optimal micronized progesterone dose. A multicenter study, Maturitas 19 (1994) 103-115.
Glaser et al, Pilot Study: Absorption and Efficacy of Multiple Hormones Delivered in a Single Cream Applied to the Mucous Membranes of the Labia and Vagina, Gynecol Obstet Invest 2008;66:111-118.
Golatowski et al., Comparative evaluation of saliva collection methods for proteome analysis, Clinica Chimica Acta 419 (2013) 42-46.
Graham et al, Physiological Action of Progesterone in Target Tissues, Endocrine Reviews, 1997, vol. 18, No. 4, pp. 502-519.
Groothuis et al., Estrogen and the endometrium: lessons learned from gene expression profiling in rodents and human, Human Reproduction Update, vol. 13, No. 4 pp 405-417, 2007.
Hamid et al., The effects of common solubilizing agents on the intestinal membrane barrier functions and membrane toxicity in rats, International Journal of Pharmaceutics 379 (2009) 100-108, Elsevier.
He et al., Apoptotic Signaling Pathways in Uteri of Rats with Endometrial Hyperplasia Induced by Ovariectomy Combined with Estrogen, Gynecol Obstet Invest 2013;76:51-56.
Helmy et al., Estrogenic Effect of Soy Phytoestrogens on the Uterus of Ovariectomized Female Rats, Clinic Pharmacol Biopharmaceut, 2014, S2, 7 pages.
Herman, Anna et al., "Essential oils and their constituents as skin penetration enhancer for transdermal drug delivery: a review," 2014 Royal Pharmaceutical Society, Journal of Pharmacy and Pharmacology, pp. 1-13.
Hostynek, JJ, Predictinga bsorptiono f fragrances hemicalst hrough human skin, j. Soc.C osmeCt. hem.,4 6, 221-229 (Jul./Aug. 1995).
Hurn et al., Estrogen as a Neuroprotectant in Stroke, Journal of Cerebral Blood Flow and Metabolism 20:631-652, 2000, Lippincott Williams & Wilkins, Inc., Philadelphia.
Hyder et al., Synthetic Estrogen 17α-Ethinyl Estradiol Induces Pattern of Uterine Gene Expression Similar to Endogenous Estrogen 17β-Estradiol, JPET 290(2):740-747, 1999.
Joshi et al., Detection and synthesis of a progestagen-dependent protein in human endometrium, J Reprod Fert (1980) 59, 273-285.
Kanno et al., The OECD Program to Validate the Rat Uterotrophic Bioassay to Screen Compounds for in Vivo Estrogenic Responses: Phase 1, Environmental Health Perspectives • vol. 109 | No. 8 | Aug. 2001, pp. 785-794.
Karlberg et al., Air oxidation of d-limonene (the citrus solvent) creates potent allergens, Contact Dermatitis, 1992: 26: 332-340.
Karlberg et al., Influence of an anti-oxidant on the formation of allergenic compounds during auto-oxication of d-limonene, Ann. Occup. Hyg., vol. 38, No. 2, pp. 199-207, 1994.
Kaunitz, Andrew M., Extended duration use of menopausal hormone therapy, Menopause: The Journal of the North American Menopause Society, 2014, vol. 21, No. 6, pp. 1-3.
Kharode et al., The Pairing of a Selective Estrogen Receptor Modulator, Bazedoxifene, with Conjugated Estrogens as a New Paradigm for the Treatment of Menopausal Symptoms and Osteoporosis Prevention, Endocrinology 149(12):6084-6091, 2008.
Kim et al., Safety Evaluation and Risk Assessment of d-Limonene, Journal of Toxicology and Environmental Health, Part B: Critical Reviews, 2013, 16:1, 17-38 http://dx.doi.org/10.1080/10937404.2013.769418.
Koga et al., Enhancing mechanism of Labrasol on intestinal membrane permeability of the hydrophilic drug gentamicin sulfate, European Journal of Pharmaceutics and Biopharmaceutics 64 (2006) 82-91.

(56)        **References Cited**

OTHER PUBLICATIONS

Komm et al., Bazedoxifene Acetate: A Selective Estrogen Receptor Modulator with Improved Selectivity, Endocrinology 146(9):3999-4008, 2005.

Kumasaka et al., Effects of Various Forms of Progestin on the Estrogen-Primed, Ovariectomized Rat, Endocrine Journal 1994, 41(2), 161-169.

Kuon et al., A Novel Optical Method to Assess Cervical Changes during Pregnancy and Use to Evaluate the Effects of Progestins on Term and Preterm Labor, Am J Obstet Gynecol. Jul. 2011 ; 205(1): 82.e15-82.e20.

Kuon et al., Actions of progestins for the inhibition of cervical ripening and uterine contractions to prevent preterm birth, FVV IN OBGYN, 2012, 4 (2): 110-119.

Kuon et al., Pharmacological actions of progestins to inhibit cervical ripening and prevent delivery depend upon their properties, the route of administration and the vehicle, Am J Obstet Gynecol. May 2010 ; 202(5): 455.e1-455.e9.

Leonetti et al., Transdermal progesterone cream as an alternative progestin in hormone therapy, Alternative Therapies, Nov./Dec. 2005, vol. 11, No. 6, pp. 36-38.

López-Belmonte, Corrigendum to "Comparative uterine effects on ovariectomized rats after repeated treatment with different vaginal estrogen formulations" [Maturitas 72 (2012) 353-358], Maturitas 74 (2013) 393, Elsevier.

Madishetti et al., Development of domperidone bilayered matrix type transdermal patches: physicochemical, in vitro and ex vivo characterization, DARU vol. 18, No. 3, 2010, pp. 221-229.

Manson, JoAnn E. et al., "Menopausal hormone therapy and health outcomes during the intervention and extended poststopping phases of the women's health initiative randomized trials," JAMA, Oct. 2, 2013, vol. 310, No. 13, pp. 1353-1368.

Miles et al., Pharmacokinetics and endometrial tissue levels of progesterone after administration bv'Intramuscular and vaginal routes: a comparative study, Fertility and Sterility, vol. 62, No. 3, Sep. 1994, pp. 485-490.

Miller et al., Safety and Feasibility of Topical Application of Limonene as a Massage Oil to the Breast, Journal of Cancer Therapy, 2012, 3, 749-754.

Nilsson et al., Analysis of Contact Allergenic Compounds in Oxidized d-Limonene, Chromatographia vol. 42, No. 3/4, Feb. 1996, pp. 199-205.

Opinion on the Diethylene Glycol Monoethyl Ether (DEGEE), Scientific Committee on Consumer Products, Dec. 19, 2006, 27 pages.

Outterson, K., The Drug Quality and Security Act—Mind the Gaps, n engl j med 370;2 nejm.org Jan. 9, 2014, pp. 97-99.

Palamakula et al., Preparation and In Vitro Characterization of Self-Nanoemulsified Drug Delivery Systems of Coenzyme Q10 Using Chiral Essential Oil Components, Pharmaceutical Technology Oct. 2004, pp. 74-88.

Parasuraman et al., Blood sample collection in small laboratory animals, Journal of Pharmacology & Pharmacotherapeutics | Jul.-Dec. 2010 | vol. 1 | Issue 2, pp. 87-93.

Pfaus et al., Selective facilitation of sexual solicitation in the female rat by a melanocortin receptor agonist, PNAS, Jul. 6, 2004, vol. 101, No. 27, pp. 10201-10204.

Pickles, VR, Cutaneous reactions to injection of progesterone solutions into the skin, Br Med Journal, Aug. 16, 1952, pp. 373-374.

Pinkerton et al., What are the concerns about custom-compounded "bioidentical" hormone therapy? Menopause: The Journal of the North American Menopause Society, vol. 21, No. 12, 2014,pp. 1-3.

Portman, David et al., One-year treatment persistence with local estrogen therapy in postmenopausal women diagnosed as having vaginal atrophy, Menopause, vol. 22, No. 11, 2015, pp. 000/000 (8 pages).

Prausnitz et al., Transdermal drug delivery, Nat Biotechnol. Nov. 2008 ; 26(11): 1261-1268.

Product Safety Assessment: Diethylene Glycol Monoethyl Ether, Created: Sep. 24,2007 The Dow Chemical Company Page, 5 pages.

Rahn et al., Vaginal Estrogen for Genitourinary Syndrome of Menopause A Systematic Review, Obstet Gynecol 2014;124(6):1147-56.

Rao, Rajeswara et al., "Intra Subject Variability of Progesterone 200 mg Soft Capsules in Indian Healthy Adult Postmenopausal Female Subjects under Fasting Conditions," J Bioequiv Availab. 2014, 6: 139-143.

Reisman et al., Topical Application of the Synthetic Triterpenoid RTA 408 Protects Mice from Radiation-Induced Dermatitis, Radiation Research 181,512-520 (2014).

Ross et al., Randomized, double-blind, dose-ranging study of the endometrial effects of a vaginal progesterone gel in estrogen-treated postmenopausal women, AnnJ Obstet Gynecol, Oct. 1997, vol. 177, No. 4, pp. 937-941.

Ruan et al., Systemic progesterone therapy—Oral, vaginal, injections and even transdermal? Maturitas 79 (2014) 248-255, Elsevier.

Salem, HF, Sustained-release progesterone nanosuspension following intramuscular injection in ovariectomized rats, International Journal of Nanomedicine 2010:5 943-954, Dove Press.

Santen, RJ, Vaginal administration of estradiol: effects of dose, preparation and timing on plasma estradiol levels, CLIMACTERIC 2014;17:1-14.

Schindler, Aldof E. et al., Classification and pharmacology of progestins, Maturitas 46S1 (2003) S7-S16.

Schutte et al., A tissue engineered human endometrial stroma that responds to cues for secretory differentiation, decidualization and menstruation, Fertil Steril. Apr. 2012 ; 97(4): 997-1003, Elsevier.

Schweikart et al., Comparative Uterotrophic Effects of Endoxifen and Tamoxifen in Ovariectomized Sprague-Dawley Rats, Toxicologic Pathology, 42: 1188-1196, 2014.

Shao et al., Review Open Access Direct effects of metformin in the endometrium: a hypothetical mechanism for the treatment of women with PCOS and endometrial carcinoma, Journal of Experimental & Clinical Cancer Research 2014, 33(1):41, 11 pages.

Stew, Adeline, moderator, Bioavailability Enhancement with Lipid-Based Drug-Delivery Systems, Pharmaceutical Technology, Aug. 2014, pp. 28, 30-31.

Simon, James A., What if the Women's Health Initiative had used transdermal estradiol and oral progesterone instead? Menopause: The Journal of the North American Menopause Society, 2014, vol. 21, No. 7, pp. 1-15.

Struk-Ware, Regine, "Pharmacological profile of progestins," Maturitas 47 (2004) 277-283.

Smyth et al., Summary of Toxicological Data, a 2-Yr Study of Diethylene Glycol Monoethyl Ether in Rats, Fd Cosmet. Toxicol. vol. 2, pp. 641-642, 1964.

Stanczyk et al., Thereaputically equivalent pharmacokinetic profile across three application sistes for AG200-15, a novel low-estrogen dose contraceptive patch, Contraception, 87 (2013) pp. 744-749.

Stanczyk, F.Z. et al., "Percutaneous administration of progesterone: blood levels and endometrial protection," Menopause: The Journal of the North American Menopause Society, 2005, vol. 12, No. 2, pp. 232-237.

Stanczyk, F.Z., "All progestins are not created equal," Steroids 68 (2003) 879-880.

Stanczyk, F.Z., "Treatment of postmenopausal women with topical progesterone creams and gels: are they effective?" Climacteric 2014; 17(Suppl 2):8-11.

Stephenson et al., "Transdermal progesterone: Effects on Menopausal symptoms and on thrombotic, anticoagulant, and inflammatory factors in postmenopausal women," Int J Pharmaceutical Compounding, vol. 12, No. 4, Jul./Aug. 2008, pp. 295-304.

Sun, Jidong, D-Limonene: Safety and Clinical Applications, Alternative Medicine Review vol. 12, No. 3, 2007, pp. 259-264.

Tang et al., Effect of Estrogen and Progesterone on the Development of Endometrial Hyperplasia in the Fischer Rat, Biology of Reproduction 31, 399-413 (1984).

Tas et al., Comparison of antiproliferative effects of metformine and progesterone on estrogen-induced endometrial hyperplasia in rats, Gynecol Endocrinol, Early Online: 1-4, 2013. http://informahealthcare.com/gye.

Thomas, Peter, Characteristics of membrane progestin receptor alpha (mPRa) and progesterone membrane receptor component 1

# US 9,114,146 B2

Page 8

(56)          **References Cited**

OTHER PUBLICATIONS

(PGMRC1) and their roles in mediating rapid progestin actions, Frontiers in Neuroendocrinology 29 (2008) 292-312.

Ueda et al., Topical and Transdermal Drug Products, Pharmacopeial Forum, vol. 35(3) [May-Jun. 2009], 750-754.

U.S. Appl. No. 13/843,362__Mar. 16, 2015__Restriction__Requirement.

U.S. Appl. No. 13/843,428__Apr. 14, 2015__Restriction__Requirement.

U.S. Appl. No. 14/099,545__Jul. 14, 2014__Notice_of_Allowance.

U.S. Appl. No. 14/099,562__Mar. 27, 2014__Non-Final_Office__Action.

U.S. Appl. No. 14/099,562__Jul. 2, 2014__Final__Office__Action.

U.S. Appl. No. 14/099,562__Dec. 10, 2014__Notice_of_Allowance.

U.S. Appl. No. 14/099,571__Mar. 28, 2014__Restriction__Requirement.

U.S. Appl. No. 14/099,571__Jul. 15, 2014__Notice_of_Allowance.

U.S. Appl. No. 14/099,582__Apr. 29, 2014__Restriction__Requirement.

U.S. Appl. No. 14/099,582__Jun. 17, 2014__Non-Final_Office__Action.

U.S. Appl. No. 14/099,582__Nov. 7, 2014__Notice_of_Allowance.

U.S. Appl. No. 14/099,582__Jan. 22, 2015__Notice_of_Allowance.

U.S. Appl. No. 14/099,598__May 13, 2014__Restriction__Requirement.

U.S. Appl. No. 14/099,598__Jul. 3, 2014__Non-Final_Office__Action.

U.S. Appl. No. 14/099,598__Dec. 10, 2014__Notice_of_Allowance.

U.S. Appl. No. 14/099,612__Mar. 20, 2014__Restriction__Requirement.

U.S. Appl. No. 14/099,612__Oct. 30, 2014__Non-Final_Office__Action.

U.S. Appl. No. 14/099,612__Nov. 26, 2014__Notice_of_Allowance.

U.S. Appl. No. 14/099,623__Jul. 18, 2014__Non-Final_Office__Action.

U.S. Appl. No. 14/099,623__Dec. 15, 2014__Notice_of_Allowance.

U.S. Appl. No. 14/103,355__Dec. 8, 2014__Restriction__Requirement.

U.S. Appl. No. 14/106,655__Jul. 3, 2014__Restriction__Requirement.

U.S. Appl. No. 14/125,554__Dec. 5, 2014__Restriction__Requirement.

U.S. Appl. No. 14/125,554__Apr. 14, 2015__Non-Final_Office__Action.

U.S. Appl. No. 14/136,048__Nov. 4, 2014__Restriction__Requirement.

U.S. Appl. No. 14/136,048__Mar. 12, 2015__Non-Final_Office__Action.

U.S. Appl. No. 14/475,814__Oct. 1, 2014__Non-Final_Office__Action.

U.S. Appl. No. 14/475,814__Feb. 13, 2015__Notice_of_Allowance.

U.S. Appl. No. 14/475,864__Feb. 11, 2014__Notice_of_Allowance.

U.S. Appl. No. 14/475,864__Oct. 2, 2014__Non-Final_Office__Action.

U.S. Appl. No. 14/521,230__Dec. 5, 2014__Restriction__Requirement.

U.S. Appl. No. 14/521,230__Feb. 18, 2015__Non-Final_Office__Action.

U.S. Appl. No. 14/624,051__Apr. 7, 2015__Non-Final_Office__Action.

Voegtline et al., Dispatches from the interface of salivary bioscience and neonatal research, Frontiers in Endocrinology, Mar. 2014, vol. 5, article 25, 8 pages.

Waddell et al., Distribution and metabolism of topically applied progesterone in a rat model, Journal of Steroid Biochemistry & Molecular Biology 80 (2002) 449-455.

Waddell et al., The Metabolic Clearance of Progesterone in the Pregnant Rat: Absence of a Physiological Role for the Lung, Biology of Reproduction 40, 1188-1193 (1989).

Walter et al., The role of progesterone in endometrial angiogenesis in pregnant and ovariectomised mice, Reproduction (2005) 129 765-777.

Weintraub, Arlene, "Women fooled by untested hormones from compounding pharmacies," Forbes, Feb. 20, 2015; retrieved online at http://onforb.es/1LIUm1V on Feb. 23, 2015, 3 pages.

Wren et al., Effect of sequential transdermal progesterone cream on endometrium, bleeding pattern, and plasma progesterone and salivary progesterone levels in postmenopausal women, Climacteric, 2000, 3(3), pp. 155-160. http://dx.doi.org/10.1080/13697130008500109.

Wu et al., Gene Expression Profiling of the Effects of Castration and Estrogen Treatment in the Rat Uterus, Biology of Reproduction 69, 1308-1317 (2003).

Zava, David T. et al., Percutaneous absorption of progesterone, Maturitas 77 (2014) 91-92, Elsevier.

Zava, David T., Topical Progesterone Delivery and Levels in Serum, Saliva, Capillary Blood, and Tissues, Script, ZRT Laboratory, pp. 4-5. http://www.zrtlab.com/component/docman/cat__view/10-publications?Itemid.

* cited by examiner



Fig. 1



Fig. 2



Fig. 3



FIG. 4

US 9,114,146 B2

**1**

# NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES

## CROSS-REFERENCES TO RELATED APPLICATIONS

This application is a continuation of U.S. patent application Ser. No. 14/099,545, entitled "NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES" which was filed on Dec. 6, 2013, which application is a divisional of U.S. patent application Ser. No. 13/684,002, entitled "NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES" which was filed on Nov. 21, 2012 (now U.S. Pat. No. 8,633,178, issued Jan. 21, 2014), which claims priority to the following U.S. Provisional patent applications: U.S. Provisional Application Ser. No. 61/563,408, entitled "NATURAL COMBINATION HORMONE REPLACEMENT THERAPIES" which was filed on Nov. 23, 2011; U.S. Provisional Application Ser. No. 61/661,302, entitled "ESTRADIOL FORMULATIONS" which was filed on Jun. 18, 2012; and U.S. Provisional Application Ser. No. 61/662,265, entitled "PROGESTERONE FORMULATIONS" which was filed on Jun. 20, 2012. All aforementioned applications are hereby incorporated by reference herein in their entirety.

## FIELD OF THE INVENTION

This disclosure relates to natural estrogen and progesterone replacement therapies, with formulations provided for each estradiol and progesterone alone and in combination for the treatment of pre, peri-menopausal, menopausal and post-menopausal females in relation to the treatment of Estrogen- and Progesterone-deficient States, each as herein below defined.

## BACKGROUND OF THE INVENTION

Hormone replacement therapy (HRT) is a medical treatment that involves the use of one or more of a group of medications designed to increase hormone levels in women who lack adequate hormone production. HRT can mitigate and prevent symptoms caused by diminished circulating estrogen and progesterone hormones regardless as to whether the subject is pre-menopausal, peri-menopausal, menopausal or post-menopausal. However, specific disease states can exist during each stage of menopausal progression.

HRT is presently available in various forms. One therapy involves administration of low dosages of one or more estrogens. Another involves administration of progesterone or a chemical analogue, called a progestin. Progesterone administration acts, among treating other disease states, to mitigate certain undesirable side effects from estrogen administration including, for example, endometrial hyperplasia (thickening), reducing the incidence of endometrial cancer.

Timing for dosage administration is often varied cyclically, with estrogens taken daily and progesterone taken for approximately two weeks of every month; a method often referred to as "Cyclic-Sequential" or "Sequentially-Combined HRT." This method is intended to mimic the natural menstrual cycle and typically causes menstruation similar to a period after the progesterone is stopped. This regimen is most typically used in peri-menopausal or newly menopausal women as the alternative continuous method often results in irregular bleeding in such women. An alternate method, a constant dosage with both estrogen and progesterone taken daily, is called "continuous-combined HRT." This method usually results in no menstruation and is used most often after a woman has been menopausal for some time.

Estrogen, in its various forms, and progesterone, in its various forms, are used in HRT via a variety of administered dosage forms including, for example, via tablets, capsules and patches.

"Bio-identical" hormones, which are identical in chemical structure to the hormones naturally produced by human bodies can be used and are often referred to as natural hormone replacement therapy, or NHRT.

These natural or bio-identical hormones are formulated from various ingredients to match the chemical structure and effect of estradiol, estrone, or estriol (the 3 primary estrogens) as well as progesterone that occur naturally in the human body (endogenous).

Currently, bio-identical estradiol is available in both branded and generic FDA approved versions. FDA-approved bio-identical progesterone for HRT is available as the branded stand-alone drug commercially identified as Prometrium® (Abbott Laboratories, Abbott Park, Ill.), with a generic authorized by the innovator, and generic products provided by Teva (Israel) and Sofgen Americas, Inc (New York). Other products such as Prempro® and Premphase® (Wyeth Laboratories, a division Pfizer, Inc., New York) provide both continuous-combined and cyclic-sequential products containing Premarin (estrogen derived from mare's urine) and synthetic medroxyprogesterone acetate. Other products are available. However, no FDA approved product exists on the market today with combination bio-identical estradiol and bio-identical progesterone.

## SUMMARY OF THE INVENTION

According to various embodiments of the disclosure, natural hormone replacement therapies are provided comprising cyclic/sequential and continuous-combined delivery via pharmaceutical formulations of solubilized estradiol and micronized and/or partially or completely solubilized progesterone. Estradiol and micronized and/or partially or completely solubilized progesterone delivered together daily can be combined in either a single unit dose or in separate unit doses, typically in a soft capsule. A 28-day or monthly regimen of tablets or capsules can be packaged in a single blister pack having delivery days identified to improve compliance. Various examples formulations of natural hormones, and the use of these formulations for hormone replacement therapies, each in accordance with the invention are set forth below.

## BRIEF DESCRIPTION OF THE DRAWINGS

The accompanying drawings, which are incorporated herein and form a part of the specification, illustrate the present disclosure and, together with the description, further serve to explain the principles of the disclosure and to enable a person skilled in the pertinent art to make and use the disclosed embodiments.

FIG. **1** illustrates an exemplary manufacturing process of a fill material in accordance with various embodiments;

FIG. **2** illustrates an exemplary manufacturing process of a softgel material in accordance with various embodiments;

FIG. **3** illustrates an exemplary manufacturing process in accordance with various embodiments; and

FIG. **4** illustrates a graph of the particle distribution obtained in Example 10.

US 9,114,146 B2

3

## DETAILED DESCRIPTION OF THE INVENTION

Frequently, higher recommended oral dosages of pharmaceuticals are necessary to treat a given disease state because many active ingredients are not completely absorbed by a patient in need of treatment. In other words, a better-absorbed dosage form of a medicament such as, for example, progesterone, or dosage forms that provide greater consistency of absorption of progesterone among subjects, alone or in combination with estradiol, may be able to be administered at dosage strengths lower than presently recommended, potentially resulting in a reduced or minimized side effect profile, among other potential benefits.

A. Definitions

The term "micronized progesterone," as used herein, includes micronized progesterone having an X50 particle size value below about 15 microns and/or having an X90 particle size value below about 25 microns.

The term "X50," as used herein, means that one-half of the particles in a sample are smaller in diameter than a given number. For example, micronized progesterone having an X50 of 5 microns means that, for a given sample of micronized progesterone, one-half of the particles have a diameter of less than 5 microns. Similarly, the term "X90" means that ninety percent (90%) of the particles in a sample are smaller in diameter than a given number.

The term "medium chain," as used herein means any medium chain carbon-containing substance, including C4-C18, and including C6-C12 substances, fatty acid esters of glycerol, fatty acids, and mono-, di-, and tri-glycerides of such substances.

The term "uniform distribution" means at least one of uniform dispersion, solubility, or lack of agglomeration of progesterone in a dissolution test compared to Prometrium at a similar dosage strength and the same USP dissolution apparatus.

The term "bioavailability," as used herein means the concentration of an active ingredient (e.g., progesterone or estradiol or estrone) in the blood (serum or plasma). The relative bioavailability may be measured as the concentration in the blood (serum or plasma) versus time. Other pharmacokinetic (pK) indicators may be used to measure and assess bioavailability, determined by suitable metrics including AUC, $C_{max}$, and optionally, Tmax.

The term "AUC," as used herein, refers to the area under the curve that represents changes in blood concentration of progesterone, estradiol or estrone over time.

The term, "$C_{max}$," as used herein, refers to the maximum value of blood concentration shown on the curve that represents changes in blood concentrations of progesterone, estradiol or estrone over time.

The term, "$T_{max}$," as used herein, refers to the time that it takes for progesterone, estradiol or estrone blood concentration to reach the maximum value.

Collectively AUC, $C_{max}$ and, optionally, $T_{max}$ are the principle pharmacokinetic parameters that can characterize the pharmacokinetic responses of a particular drug product such as progesterone in an animal or human subject.

The term "solubilizer," as used herein, means any substance or mixture of substances that may be used to enhance the solubility of estradiol, including, for example and without limitation, appropriate pharmaceutically acceptable excipients, such as solvents, co-solvents, surfactants, emulsifiers, oils and carriers.

The term "excipients," as used herein, refer to non-active pharmaceutical ingredients ("API") substances such as carriers, solvents, oils, lubricants and others used in formulating

4

pharmaceutical products. They are generally safe for administering to animals, including humans, according to established governmental standards, including those promulgated by the United States Food and Drug Administration.

The term "oil" as used herein may be any pharmaceutically acceptable substance, other than peanut oil, that would suspend and/or solubilize any suitable progesterone, starting material, or precursor, including micronized progesterone as described herein. More specifically, oils may include, for example and without limitation, medium chain fatty acids, generally of the group known as medium chain fatty acids consisting of at least one mono-, di-, and triglyceride, or derivatives thereof, or combinations thereof.

"Fully solubilized progesterone" as used herein means progesterone which is about 100% in solution.

"Partially solubilized progesterone" as used herein means progesterone which is in any state of solubilization up to but not including about 100%.

B. Description and Preferred Embodiments

Provided herein are the following formulations: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone. The underlying formulation concepts provided herein may be used with other natural or synthetic forms of estradiol and progesterone. Micronization specifications, aspects and embodiments are further defined herein.

Generally, the pharmaceutical formulations described herein are prepared and administered as filled capsules, typically soft capsules of one or more materials well known in the art including, for example and without limitation, soft gelatin capsules. Micronized progesterone, as described herein, may also be prepared for administration in tablets or other well-known orally administered dosage forms using standard techniques.

Another aspect of the present disclosure includes a pharmaceutical formulation of micronized progesterone, micronized progesterone with partially solubilized progesterone and fully solubilized progesterone, wherein said formulation may provide increased progesterone bioavailability in a treated subject compared to the bioavailability provided by Prometrium® when administered at equal dosage strengths.

In accordance with various aspects and embodiments, the solubility proportion (i.e., the proportion of a solute that enters solution) is notable. The weight ratio of estradiol to the weight of the entire solution is also notable due to the intended dose amounts, discussed herein. In particular, it is desirable to obtain a target dosage of estradiol in an amount of solution that may be readily administered via a capsule. For example, if it is desired to have a dose of estradiol in a capsule of between about 0.125 mg to about 2 mg, it would also be desirable to have a total solution weight to be between about 250 mg to about 400 mg, preferably about 300 mg to about 350 mg and more preferably about 325 mg. In various embodiments, the following weight ratios of estradiol to total solution is from about 0.125/50 mg to about 0.125/1000 mg, from about 1 mg:500 mg to about 1 mg:50 mg; from about 1 mg:250 mg to about 1 mg:60 mg; from about 1 mg:100 mg to about 1 mg:66 mg; from about 2 mg/50 mg to about 2 mg/1000 mg. In various embodiments, the target for single dose product is 325 mg, and a target fill weight for a combination product (e.g., two or more sterol APIs) is 650 mg.

Other aspects of the present disclosure further provide: more uniform dissolution of progesterone, and reduced intra-

US 9,114,146 B2

5

and inter-patient blood level variability in formulations of progesterone of the present disclosure, typically in combinations with solubilized estradiol, when compared to equal dosages of Prometrium. Blood level variability is also compared at equal sampling times following administration. Not to be limited by theory, these aspects are believed to be influenced by the percentage of solubilized progesterone in a respective formulation wherein such more uniform dissolution of progesterone, and lower intra- and inter-patient blood level variability, are influenced by a greater proportion of solubilized progesterone relative to total progesterone. A reduced food effect with the present formulations comprising progesterone may also be implicated.

More uniform dissolution of progesterone in a formulation of the present disclosure compared to the dissolution of Prometrium at equal dosage strengths and using the same USP apparatus can be determined using standard techniques established for API dissolution testing, including that which is described in the examples below.

Reduced intra- and inter-patient variability of progesterone formulated pursuant to the present disclosure compared to Prometrium can be demonstrated via a fed bio-study such as that described below.

Other aspects of the present disclosure includes the use of formulations as described herein wherein progesterone is at least one API in said formulation for the treatment of an animal, including humans: for endometrial hyperplasia; for secondary amenorrhea; as a method of treatment for preterm birth, when said animal has a shortened cervix, and other disease states or conditions treated with supplemental progesterone (collectively, "Progesterone-deficient States"); and the use of formulations as described herein wherein estradiol is at least one API in said formulation for the treatment of an animal, including, humans, having menopause-related symptoms including, for example, vasomotor symptoms; in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes and vulvo-vaginal atrophy; and osteoporosis and other non-menopausal disease states or conditions treated with supplemental estrogen. (collectively, "Estrogen-deficient States"), each in a subject in need of treatment, and each with a non-toxic effective amount of said formulations. As used herein, the term "treatment", or a derivative thereof, contemplates partial or complete inhibition of the stated disease state when a formulation as described herein is administered prophylactically or following the onset of the disease state for which such formulation is administered. For the purposes of the present disclosure, "prophylaxis" refers to administration of the active ingredient(s) to an animal to protect the animal from any of the disorders set forth herein, as well as others.

Unless otherwise specified, "natural," as used herein with reference to hormones discussed herein, means bio-identical hormones formulated to match the chemical structure and effect of those that occur naturally in the human body (endogenous). An exemplary natural estrogen is estradiol (also described as 17β-estradiol and E2) and a natural progestin is progesterone. An exemplary cyclic/sequential regimen comprises delivery of from about 0.125 mg to about 2.0 mg of estradiol daily for 14-18 days, followed by delivery of from about 0.125 mg to about 2 mg of estradiol and about 25 mg to about 200 mg of progesterone daily for 10-14 days. Cyclic/sequential regimens may be especially useful for menopausal females. Other exemplary dosage strengths for estradiol for use in the formulations described herein include, without limitation, 0.125, 0.25, 0.375, 0.50, 0.625, 0.75, 1.00, 1.125,

6

1.25, 1.375, 1.50, 1.625, 1.75 and 2.00 mg. Other exemplary dosage strengths for progesterone for use in the formulations described herein include, without limitation, 25, 50, 75, 100, 125, 150, 175, 200 mg, 250 mg, 300 mg, 350 mg and 400 mg. These dosage strengths for each of estradiol and progesterone can be administered in formulations described herein either alone or in combination.

Progesterone active pharmaceutical ingredient may be micronized via any one of the multiple methods typically utilized by the ordinarily skilled artisan. In various embodiments, micronized progesterone has an X50 particle size value of less than about 15 microns, less than about 10 microns, less than about 5 microns and/or less than about 3 microns. In various embodiments, micronized progesterone has an X90 particle size value of less than about 25 microns, less than about 20 microns, and/or less than about 15 microns.

Particle size may be determined in any suitable manner. For example, a Beckman Coulter LS 13 320 Laser Diffraction Particle Size Analyzer (the "Beckman Device") may be used to determine particle size. As described above, particle size may be represented by various metrics, for example, through an X50 particle size, and/or X90 particle size, or similar descriptions of particle size.

The Beckman Device may be used with various modules for introducing a sample for analysis. The Beckman Device may be used with the LS 13 320 Universal Liquid Module ("ULM"). The ULM is capable of suspending samples in the size range of 0.017 μm to 2000 μm. The ULM is a liquid based module that allows for delivery of the sample to the sensing zone. The ULM recirculates the sample through the Beckman Device. The ULM comprises two hoses, one for fluid delivery and another for waste. The total volume used may be 125 mL or less. A sample mass of from about 1 mg to about 10 g may be used. The ULM may interact with the Beckman Device via pins that fit into slots on the ULM. The ULM may use a variety of suspension fluids, for example, water, butonol, ethanol, chloroform, heptanes, toluene, propanol, COULTER Type 1B Dispersant ("Coulter 1B"), and a variety of other suspension fluids. Surfactants may also be used, though pump speed should be adjusted to prevent excessive bubbling. Coulter 1B may comprise one or more of acetaldehyde, ethylene oxide, and/or 1,4-dioxane. The Beckman Device may be configured to use a variety of optical theories, including the Fraunhofer optical model and the Mie Theory.

The Beckman Device may comprise software to control the Beckman Device while the ULM is in use. The software may control, for example, pump speed, use of de-bubble routine, rinse routine, sonicate routine, and fill routine, among others. Parameters regarding the sample run may also be configured. For example, run length may be set. Though any suitable run length may be used, in various embodiments, a time period of 30 seconds to 120 seconds, and preferably between 30 seconds and 90 seconds may be used.

The Beckman Device may be used with the LS 13 320 Micro Liquid Module ("MLM"). The MLM is capable of suspending samples in the size range of 0.4 μm to 2000 μm. The MLM is a liquid based module that allows for delivery of the sample to the sensing zone. The MLM includes a stirrer. The total volume used may be 12 mL or less. The MLM may use a variety of suspension fluids, both aqueous and non-aqueous.

Each of estradiol and progesterone as described herein can be formulated alone pursuant to the teachings below. These formulations can be prepared for oral administration or can be combined, based on compatibility, for co-administration of estradiol and progesterone in a single oral unit dosage form.

US 9,114,146 B2

7

Progesterone formulations of the present disclosure are prepared via blending with a pharmaceutically acceptable oil; generally, the oil comprises at least one medium chain fatty acid such as medium chain fatty acids consisting of at least one mono-, di-, or triglyceride, or derivatives thereof, or combinations thereof. Optionally added are other excipients including, for example and without limitation, anti-oxidants, lubricants and the like. Sufficient oil is used to form a suspension of micronized progesterone or, in the alternative, solubilize progesterone.

Pharmaceutically acceptable oils include, without limitation, the use of at least one of a caproic fatty acid; a caprylic fatty acid; a capric fatty acid; a tauric acid; a myristic acid; a linoleic acid; a succinic acid; a glycerin; mono-, di-, or triglycerides and combinations and derivatives thereof; a polyethylene glycol; a polyethylene glycol glyceride (Gelucire®; GATTEFOSSE SAS, Saint-Priest, France); a propylene glycol; a caprylic/capric triglyceride (Miglyol®; SASOL Germany GMBH, Hamburg; Miglyol includes Miglyol 810, 812, 816 and 829); a caproic/caprylic/capric/lauric triglyceride; a caprylic/capric/linoleic triglyceride; a caprylic/capric/succinic triglyceride; a propylene glycol monocaprylate; propylene glycol monocaprate; (Capmul® PG-8 and 10; the Capmul brands are owned by ABITEC, Columbus Ohio); a propylene glycol dicaprylate; a propylene glycol dicaprylate; medium chain mono- and di-glycerides (Capmul MCM); a diethylene glycol mono ester (including 2-(2-Ethoxyethoxy) ethanol: Transcutol); a diethylene glycol monoethyl; esters of saturated coconut and palm kernel oil and derivatives thereof; triglycerides of fractionated vegetable fatty acids, and combinations and derivatives thereof.

In other aspects and embodiments, progesterone is fully solubilized using, for example and without limitation, sufficient amounts of: Transcutol and Miglyol; Transcutol, Miglyol and Capmul PG 8 and/or PG 10; Campul MCM; Capmul MCM and a non-ionic surfactant; and Campul MCM and Gelucire.

Various ratios of these oils can be used for full solubilization of progesterone. Capmul MCM and a non-ionic surfactant can be used at ratios including, for example and without limitation: 65:35, 70:30, 75:25, 80:20, 85:15 and 90:10. Campul MCM and Gelucire can be used at ratios including, for example and without limitation, 6:4, 7:3, 8:2, and 9:1. Among other combinations, these oils and/or solubilizers, as defined herein, and combinations thereof, can be used to form combination estradiol and progesterone formulations of the present disclosure.

Combinations of these oils can produce partially solubilized progesterone, depending upon the desired unit dosage amount of progesterone. The greater the amount of progesterone per unit dosage form, the less progesterone may be solubilized. The upward limit of dosage strength per unit dose it generally limited only by the practical size of the final dosage form.

In various embodiments, estradiol is partially, substantially or completely solubilized. Solubilized estradiol may include estradiol that is approximately: 90% soluble in a solvent; 93% soluble in a solvent; 95% soluble in a solvent; 97% soluble in a solvent; 99% soluble in a solvent; and 100% soluble in a solvent. Solubility may be expressed as a mass fraction (% w/w).

In various embodiments, the solubilizing agent is selected from at least one of a solvent or co-solvent. Suitable solvents and co-solvents include any mono-, di- or triglyceride and glycols, and combinations thereof.

In addition to the oils referenced above for progesterone, which can also be used as solubilizers for estradiol, other

8

solubilizers include, for example and without limitation, glyceryl mono- and di-caprylates, propylene glycol and 1,2, 3-propanetriol (glycerol, glycerin, glycerine).

Anionic and/or non-ionic surfactants can be used in other embodiments of the presently disclosed formulations containing estradiol, progesterone or a combination thereof. In certain embodiments, a non-ionic surfactant is used. Exemplary non-ionic surfactants may include, for example and without limitation, one or more of oleic acid, linoleic acid, palmitic acid, and stearic acid. In further embodiments, the non-ionic surfactant may comprise polyethylene sorbitol esters, including polysorbate 80, which is commercially available under the trademark TWEEN 80® (Sigma Aldrich, St. Louis, Mo.). Polysorbate 80 comprises approximately 60%-70% oleic acid with the remainder comprising primarily linoleic acids, palmitic acids, and stearic acids. Polysorbate 80 may be used in amounts ranging from about 5 to 50%, and in certain embodiments, about 30% of the formulation total mass.

In various other embodiments, the non-ionic surfactant is selected from one or more of glycerol and polyethylene glycol esters of long chain fatty acids, for example, lauroyl macrogol-32 glycerides and/or lauroyl polyoxyl-32 glycerides, commercially available as Gelucire, including, for example, Gelucire 44/11 and Gelucire 44/14. These surfactants may be used at concentrations greater than about 0.01%, and typically in various amounts of about 0.01%-10.0%, 10.1%-20%, and 20.1%-30%.

In other embodiments, a lubricant is used. Any suitable lubricant may be used, such as for example lecithin. Lecithin may comprise a mixture of phospholipids.

In additional embodiments, an antioxidant is used. Any suitable anti-oxidant may be used such as, for example and without limitation butylated hydroxytoluene.

For example, in various embodiments, a pharmaceutical formulation comprises about 20% to about 80% carrier by weight, about 0.1% to about 5% lubricant by weight, and about 0.01% to about 0.1% antioxidant by weight.

The choice of excipient will, to a large extent, depend on factors such as the particular mode of administration, the effect of the excipient on solubility and stability, and the nature of the dosage form. Excipients used in various embodiments may include colorants, flavoring agents, preservatives and taste-masking agents. Colorants, for example, may comprise about 0.1% to about 2% by weight. Preservatives may comprise methyl and propyl paraben, for example, in a ratio of about 10:1, and at a proportion of about 0.005% and 0.05% by weight.

As is with all oils, solubilizers, excipients and any other additives used in the formulations described herein, each is to be non-toxic and pharmaceutically acceptable.

As referenced above, the formulations of the present disclosure are generally orally administered, typically via, for example, capsules such as soft capsules. The present formulations can also be used to form transdermal patches using standard technology known in the art. Solubilized formulations of the present invention can also be formulated for intraperitoneal administration using techniques well known in the art.

In accordance with various embodiments, formulations do not include peanut oil. The lack of peanut oil obviates the risk posed to those having peanut-based allergies.

According to various embodiments described herein, a 28-day or monthly regimen of capsules can be packaged in a single kit (e.g., a blister pack) having administration days identified to improve compliance and reduce associated symptoms, among others. One or more of the capsules may

US 9,114,146 B2

9

contain no estradiol, for example, and/or no progesterone. Capsules that comprise no estrogen or progesterone API may be referred to as placebos. A blister pack can have a plurality of scores or perforations separating blister pack into 28 days. Each day may further comprise a single blister or a plurality of blisters. In various embodiments, each unit dose may contain micronized and/or partially solubilized, or fully solubilized progesterone and/or solubilized estradiol in amounts as set forth herein above, although other dose ranges may be contemplated. In addition, kits having other configurations are also contemplated herein. For example, without limitation, kits having such blister packs may contain any number of capsules.

Orally administered formulations of the present disclosure containing micronized and/or partially solubilized, or fully solubilized, progesterone are also used for the treatment of endometrial hyperplasia, secondary amenorrhea and other disease states treated with supplemental progesterone. Generally, progesterone-containing formulations described herein are used to treat the effects of the administration of supplemental estrogen whether administered alone or in combination with solubilized estradiol of the present disclosure or other estrogen-containing formulations. In various other embodiments, a capsule containing formulations of the present disclosure, for example a softgel capsule, may be applied in or around the vagina.

Formulations of the present disclosure containing solubilized estradiol are used to treat Estrogen-deficient States, including vasomotor symptoms, for example, in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes, vulvo-vaginal atrophy, and osteoporosis and other non-menopausal disease states treated with supplemental estrogen.

Formulations of the present disclosure containing solubilized estradiol may be used to treat or prevent atrophic vaginitis or vulvo-vaginal atrophy. In various embodiments, a capsule, for example a softgel capsule, may be applied in or around the vagina.

Additional objects of the present disclosure includes: providing increased patient compliance secondary to ease of use; providing increased physician adoption secondary to ease of use/instruction with less worry of side effects from inappropriate usage; providing decreased side-effects from erroneous use (decreased irregular bleeding); providing better efficacy/control of symptoms secondary to appropriate use; reducing the metabolic and vascular side effects of the commonly used synthetic progestins when administered alone or in combination with an estrogen (norethindrone acetate, medroxyprogesterone acetate, etc.) including, for example, stroke, heart attacks, blood clots and breast cancer.

EXAMPLES

The following examples are offered to illustrate, but not to limit the claimed invention.

Example 1

Estradiol Solubility

In various experiments, suitable solvents were determined for providing sufficient solubility to make 2 mg of estradiol in a 100 mg fill mass, with a desired goal of achieving ~20 mg/g solubility for estradiol. Initial solubility experiments were done by mixing estradiol with various solvents, saturate the solution with the estradiol, equilibrate for at least 3 days and

10

filter the un-dissolved particles and analyzing the clear supernatant for the amount of estradiol dissolved by HPLC.

Estradiol solubility experiments were performed. From this list at least one item (e.g. propylene glycol) is known to be unsuitable for encapsulation.

TABLE 1

| Ingredient | Solubility (mg/g) |
|---|---|
| PEG 400 | 105* |
| Propylene Glycol | 75* |
| Polysorbate 80 | 36* |
| Transcutol HP | 141 |
| Capmul PG8 | 31.2 |

*Literature reference—Salole, E. G. (1987) The Physicochemical Properties of Oestradiol, J Pharm and Biomed Analysis, 5, 635-640.

Example 2

It was desired to achieve 50 mg of progesterone suspended in a medium that can also solubilize 2 mg estradiol in a total capsule fill mass of 200 mg. In order to achieve this formulation, the required solubility of estradiol needs to be ~10 mg/g. A total fill weight of 200 mg was considered suitable for a size 5 oval soft gelatin capsule.

Additional solubility studies were performed to find solvent mixtures that might possibly be more suitable for soft gelatin encapsulation. Solubility studies were conducted with Capmul PG8 and Capmul MCM by mixing estradiol with various the solvent systems and as before by analyzing the amount of estradiol dissolved by HPLC after filtration. Results of these experiments are presented in Table 2. It can be seen from these results that mixtures containing Miglyol: Capmul PG8 at 50%; and also Capmul MCM alone or in combination with 20% Polysorbate 80 can achieve sufficient solubility to meet the target of 10 mg/g. Capmul PG8 mixed with Miglyol at the 15 and 30% level did not provide sufficient solubility.

TABLE 2

| Ingredient | Solubility (mg/g) |
|---|---|
| Miglyol:Capmul PG8 (85:15) | 4.40 |
| Miglyol:Capmul PG8 (70:30) | 8.60 |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | >12 |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | >12 |
| Miglyol:Capmul PG8 (50:50) | 14.0 |
| Capmul MCM | 19.8 |
| Polysorbate 80:Capmul MCM (20:80) | 15.0 |

Example 3

Additional studies were performed to assess the stability of estradiol (4-6 mg) in solvent mixtures, as reported in Table 3. Miglyol 812 with 4% Transcutol precipitated on Hot/Cold cycling after 96 hours, while estradiol solubilized in Miglyol: Capmul blends at 30 and 50% or in Capmul MCM alone, did not precipitate under the same conditions for a minimum of 14 days.

US 9,114,146 B2

**11**

TABLE 3

| Formulation | Estradiol mg/g | Results Hot/ Cold Cycling |
|---|---|---|
| Transcutol:Miglyol 812 (4:96) | 4 | Crystallizes after 96 hours |
| Miglyol 812:Capmul PG8 (70:30) | 6 | Clear, after 14 days |
| Miglyol 812:Capmul PG8 (50:50) | 6 | Clear, after 14 days |
| Transcutol:Miglyol 812: Capmul PG8 (5:80:15) | 6 | Clear, after 14 days |
| Capmul MCM | 6 | Clear after 14 days |

12 mg estradiol solubilized in Miglyol:Capmul PG8 50:50, Capmul MCM, and in mixtures of Transcutol:Miglyol:Capmul PG8 are stable and do not precipitate for at least 12 days.

TABLE 4

| Formulation | Estradiol mg/g | Results Hot/ Cold Cycling |
|---|---|---|
| Miglyol 812:Capmul PG8 (50:50) | 12 | Clear, after 12 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | 12 | Clear, after 12 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | 12 | Clear, after 12 days |
| Capmul MCM | 12 | Clear, after 12 days |

Example 4

In addition to determining physical stability of the estradiol solutions over time, it is necessary to determine if the fill material will be stable during the encapsulation process. One way to test these preparations is with the addition of water to the fill mass. As can be seen in Table 5, estradiol solutions at a concentration of 6 mg/g in Polyethylene Glycol 400 and Capmul MCM are able to absorb a minimum of 7% water without recrystallization, whereas the same concentration in Miglyol 812:Capmul PG8 (75:25) precipitates.

Estradiol solutions at a concentration of 12 mg/g in Polyethylene Glycol 400 and Capmul MCM are able to absorb a minimum of 7% water without recrystallization. All Capmul PG8 containing formulations turned hazy on the addition of water. However, it should be noted that estradiol recrystallization was not observed, and the addition of water to Capmul PG 8 alone (without any estradiol) also turns hazy on the addition of water.

TABLE 5

| Formulation | Estradiol mg/g | Results after addition of 7% water |
|---|---|---|
| Miglyol 812:Capmul PG8 (75:25) | 6 | Precipitated |
| Miglyol 812:Capmul PG8 (50:50) | 12 | Hazy |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | 12 | Hazy |
| Capmul MCM | 12 | Clear |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | 12 | Hazy |
| Polyethylene Glycol 400 | 12 | clear |

Example 5

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

**12**

TABLE 6

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Mono-, di- or triglyceride (Miglyol 812) | qs |
| Diethylene Glycol Monoethylether (Transcutol HP) | 65.00 |
| Liquid lecithin | 1.63 |
| Butylated Hydroxytoluene | 0.13 |
| Total Fill Weight | 325 |

Example 6

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 7

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | qs |
| Liquid lecithin | 1.63 |
| Polysorbate 80 | 97.5 |
| Total Fill Weight | 325 |

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 8

| Ingredient | Mg/Capsule | % w/w | Amount/Batch |
|---|---|---|---|
| Estradiol Hemihydrate | 2.03 | 0.62 | 20.2 g |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | 322.97 | 99.38 | 3.23 kg |
| Total | | 100 | 3.25 kg |

The above formulation is prepared as follows: estradiol is added to Capmul MCM and mixed until dissolved.

Example 7

Progesterone Solubility

In various embodiments, both estradiol and progesterone may be dissolved in a solvent. In various embodiments, the solubility of both estradiol and progesterone will be such that a therapeutically effective dose may be obtained in a reasonably sized mass, generally considered to be between 1 mg and 1200 mg, preferably suitable for encapsulation in a size 3 to 22 oval or oblong capsule. For example, in various embodiments, 50 mg to 100 mg of progesterone may be dissolved in a volume of solvent; i.e., the solubility would be 50 mg to 100 mg per capsule. Miglyol was attempted, and while it can be considered a good carrier for progesterone, it alone did not provide a desirable level of solubilization of estradiol (e.g., solubility of 12 mg/g may be desirable in various embodiments). Thus, Miglyol may be used in embodiments comprising a suspension of progesterone, though Miglyol, standing alone, is not desirable for use in embodiments having fully solubilized progesterone and/or estradiol.

US 9,114,146 B2

13

As can be seen in Table 9, the solubility of progesterone in Capmul MCM is ~73 mg/g. Therefore, by suspending 200 mg progesterone in 400 mg of solvent, part of the dose (~14%) is already dissolved and the remaining is still a suspension. In some aspects and embodiments, it is desired to minimize the partial solubility of progesterone in the formulation in order to minimize the possibility of recrystalization.

Based on 73 mg/g solubility, the capsule size required to make a capsule of 50 mg solubilized progesterone would be 685 mg. Therefore, it was shown that it would be feasible to make a 50 mg progesterone and 2 mg estradiol solubilized formulation. Myglyol had the lowest solubility, but that solvent is unable to dissolve the estradiol, therefore under further experiments, it was decided to proceed with the second lowest or Capmul MCM. It has also been found that 2 mg of estradiol may also be dissolved in 685 mg of Capmul MCM.

TABLE 9

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| Capmul MCM | 73.4 |
| Capmul PG8 | 95 |
| Miglyol 812 | 27.8 |

In addition, it has been found that the solubility of progesterone in a solvent of Capmul MCM in combination with Gelucire 44/14 in a 9:1 ratio increases the solubility to approximately 86 mg/g. Therefore, in various embodiments, progesterone and/or estradiol may be dissolved in a Capmul MCM and Gelucire 44/14 system, wherein the ratio of Capmul MCM to Gelucire 44/14 is 9:1.

TABLE 10

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| Capmul MCM:Gelucire 44/14 (9:1) | 86.4 |
| Capmul MCM:Gelucire 44/14 (7:3) | 70.5 |
| Capmul MCM:Gelucire 44/14 (6:4) | 57.4 |

Example 8

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized progesterone and estradiol comprising:

TABLE 11

| Ingredient | Mass (mg) | % w/w | Qty/Capsule (mg) |
|---|---|---|---|
| Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 |
| Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 |
| Capmul MCM, NF | | 82.57 | 577.97 |
| Gelucire 44/14, NF | | 10.0 | 70.00 |
| TOTAL | | 100.00 | 700.00 |

A capsule such as that shown in TABLE 11 may be manufactured in any suitable manner. For the purposes of this Example, mixing may be facilitated by an impellor, agitator, or other suitable means. Also for the purposes of this Example, heating and/or mixing may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Mixing and/or heating for the purposes of this Example may be performed in any suitable vessel, such as a stainless steel vessel.

14

For example, Campul MCM may be heated to between 30° C. to 50° C., more preferably from 35° C. to 45° C., and more preferably to 40° C.+/−2° C. Gelucire 44/14 may be added to the Campul MCM and mixed until dissolved. The addition may occur all at once or may occur gradually over a period of time. Heat may continue to be applied during the mixing of the Gelucire 44/14 and the Campul MCM.

Heat may be removed from the Gelucire 44/14 and Campul MCM mixture. Estradiol Hemihydrate may be added to the mixture. The addition may occur all at once or may occur gradually over a period of time. Micronized progesterone may then be added to the Gelucire 44/14, Campul MCM and Estradiol Hemihydrate mixture until dissolved. The addition may occur all at once or may occur gradually over a period of time.

Example 9

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 12

| Ingredient | mg/ Capsule | % | Function |
|---|---|---|---|
| Micronized Progesterone | 200.00 | 30.77 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | qs | qs | Carrier |
| Lecithin Liquid | 1.63 | 0.25 | Lubricant/ Emulsifier |
| Butylated Hydroxytoluene (also referred to as "BHT") | 0.13 | 0.02 | Antioxidant |

The above formulation is prepared as follows: MIGLYOL is heated to about 45° C. GELUCIRE 44/14 is added and mixed until dissolved. BHT is added and mixed until dissolved. Progesterone is suspended and passed through a colloid mill. The resultant fill mass can be used for encapsulation.

In an exemplary embodiment, a capsule is provided containing a fill material having partially solubilized progesterone comprising:

TABLE 13

| Ingredient | Qty/ Capsule (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (kg) |
|---|---|---|---|---|
| Micronized Progesterone, USP | 200.00 | 33.33 | Active | 2.0 |
| Monoglycerides/ diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | 394.0 | 65.67 | Carrier | 3.94 |
| Lauroyl polyoxyl-32-glycerides (Gelucire 44/14 or equivalent) | 6.0 | 1 | Lubricant/ Emulsifier | 0.06 |
| Total | 600.00 mg | 100 | | 6.0 kg |

For suspensions of progesterone and partially solubilized progesterone, GELUCIRE 44/14 may be added at 1% to 2% w/w to increase viscosity. The above formulation is prepared as follows: Capmul MCM is heated to about 65° C. GELUCIRE 44/14 is added and mixed until dissolved. Heat is

US 9,114,146 B2

| 15 | 16 |

removed. Progesterone is added and the mixture is passed through a colloid mill. The resultant fill mass can be used for encapsulation.

## Example 10

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

### TABLE 14

| Ingredient | % | mg/Capsule | Function |
|---|---|---|---|
| Micronized Progesterone | 30.77 | 200.00 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | 65.93 | 428.55 | Carrier |
| Lauroyl polyoxyl-32-glycerides (Gelucire 44/14 or equivalent) | 3.00 | 19.50 | Suspending Agent |
| Butylated Hydroxytoluene | 0.03 | 1.95 | Antioxidant |
| Total | 100 | 650 | |

In various embodiments, amounts of MIGLYOL may be present in a range from about 35-95% by weight; GELUCIRE 44/14 from about 0.5-30% by weight; and BHT from about 0.01-0.1% by weight.

## Example 11

For the purposes of this Example, a particle size analysis is conducted by using the Beckman Device. A sample API comprising micronized progesterone in accordance with various embodiments is provided for analysis.

Approximately 0.01 g of a sample API in accordance with various embodiments were combined with Coulter 1B and 10 mL of deionized water. Sonication was performed for 15 seconds. The Beckman Device, equipped with a ULM, performed analysis for 90 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 4.279 µm, an X75 of 7.442 µm, and an X25 of 1.590 µm. The Beckman Device also yielded that the mean particle size is 4.975 µm, the median particle size is 4.279 µm, the mode particle size is 6.453 µm, and the standard deviation is 3.956 µm. A graph of the particle distribution obtained is shown in FIG. 4.

## Example 12

A formulation sample having approximately 200 mg of micronized progesterone and 2 mg of estradiol was dispersed with oil. The Beckman Device, equipped with a MLM, performed analysis for 60 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 11.0 µm, an X75 of 17.3 µm, and an X25 of 5.3 µm. The Beckman Device also yielded that the mean particle size is 11.8 µm, the median particle size is 11.04 µm, the mode particle size is 13.6 µm, and the standard deviation is 7.8 µm.

## Example 13

In order to increase the solubility of progesterone in the final solution, Gelucire 44/14 was added at about 10% w/w.

### TABLE 15

| Quantitative Formula: Batch Size 10,000 capsules | | | | | |
|---|---|---|---|---|---|
| Item No. | INGREDIENT(S) | Label Claim (mg) | % w/w | Qty/Capsule (mg) | Amount/Batch (kg) |
| 1. | Progesterone, USP micronized | 50.00 | 7.14 | 50.00 | 0.50 |
| 2. | Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 | 0.02 |
| 3. | Capmul MCM, NF | | 82.57 | 577.97 | 5.78 |
| 4. | Gelucire 44/14, NF | | 10.0 | 70.00 | 0.70 |
| | Total: | 100.00 | 700.00 | 7.00 | |

An example of the final formulation is provided in Table 15. The manufacturing process is as follows. Capmul MCM is heated to 40° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and mixed until dissolved.

## Example 14

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

### TABLE 16

| Item No. | INGREDIENT(S) | Label Claim (mg) | % w/w | Qty/Capsule (mg) | Amount/Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 50.00 | 25.000 | 50.00 | 500.00 |
| 2. | Estradiol Hemihydrate | 0.25 | 0.129 | 0.26 | 2.58 |
| 3. | Capmul MCM, NF | | 73.371 | 146.74 | 1467.42 |
| 4. | Gelucire 44/14, NF | | 1.500 | 3.00 | 30.00 |
| | Total: | 100.000 | 200.00mg | 2000.00 | |

The manufacturing process is as follows. Capmul MCM is heated to 65° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

## Example 15

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

### TABLE 17

| Item No. | INGREDIENT(S) | Label Claim (mg) | % w/w | Qty/Capsule (mg) | Amount/Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 200.00 | 33.33 | 200.0 | 2000.0 |
| 2. | Estradiol Hemihydrate | 2.00 | 0.35 | 2.07 | 20.7 |
| 3. | Capmul MCM, NF | | 65.32 | 391.93 | 3919.3 |
| 4. | Gelucire 44/14, NF | | 1.00 | 6.0 | 60.0 |
| | Total: | 100.00 | 600.0 mg | 6000.0 | |

The manufacturing process is as follows. Capmul MCM is heated to 65° C. Gelucire 44/14 is added and mixed until

US 9,114,146 B2

17
18

dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

Example 16

Progesterone and Estradiol Combination Study Under Fed Conditions

This following study protocol was used to establish bio-availability and bio-equivalence parameters for a combination product of the present disclosure comprising progesterone (200 mg) and estradiol (2.0 mg) as prepared via the process described in Example 14 and compared to 200 mg of PROMETRIUM® (Catalent Pharmaceuticals, St. Petersburg, Fla. (and 2.0 mg of ESTRACE® (Bristol-Myers Squibb Co. Princeton, N.J.), administered to twenty-four (24) normal healthy, adult human post-menopausal female subjects under fed conditions.

The Study Design: An open-label, balanced, randomized, two-treatment, two-period, two-sequence, single-dose, two-way crossover.

The subjects were housed in the clinical facility from at least 11.00 hours pre-dose to at least 48.00 hours post-dose in each period, with a washout period of at least 14 days between the successive dosing days.

Subjects were fasted for at least about 10.00 hours before being served a high-fat, high-calorie breakfast, followed by dosing, then followed by a 04.00 hour, post-dose additional period of fasting.

Standard meals were provided at about 04.00, 09.00, 13.00, 25.00, 29.00, 34.00 and 38.00 hours post-dose, respectively.

Water was restricted at least about 01 hour prior to dosing until about 01 hour post-dose (except for water given during dosing). At other times, drinking water was provided ad libitum.

Subjects were instructed to abstain from consuming caffeine and/or xanthine containing products (i.e. coffee, tea, chocolate, and caffeine-containing sodas, colas, etc.) for at least about 24.00 hours prior to dosing and throughout the study, grapefruit and/or its juice and poppy containing foods for at least about 48.00 hours prior to dosing and throughout the study.

Subjects remained seated upright for about the first 04.00 hours post-dose and only necessary movements were allowed during this period. Thereafter subjects were allowed to ambulate freely during the remaining part of the study. Subjects were not allowed to lie down (except as directed by the physician secondary to adverse events) during restriction period.

Subjects were instructed not to take any prescription medications within 14 days prior to study check in and throughout the study. Subjects were instructed not to take any over the counter medicinal products, herbal medications, etc. within 7 days prior to study check-in and throughout the study.

After overnight fasting of at least about 10.00 hours, a high-fat high-calorie breakfast was served about 30 minutes prior to administration of investigational product(s). All subjects were required to consume their entire breakfast within about 30 minutes of it being served, a single dose of either test product (T) of Progesterone 200 mg & Estradiol 2 mg tablets or the reference product (R) PROMETRIUM® (Progesterone) soft gel Capsule 200 mg and ESTRACE® (Estradiol) Tablets 2 mg (according to the randomization schedule) was administered with about 240 mL of water under fed condi-

tion, at ambient temperature in each period in sitting posture. A thorough mouth check was done to assess the compliance to dosing.

All dosed study subjects were assessed for laboratory tests at the end of the study or as applicable.

In each period, twenty-three (23) blood samples were collected. The pre-dose (10 mL) blood samples at −01.00, −00.50, 00.00 hours and the post-dose blood samples (08 mL each) were collected at 00.25, 00.50, 00.67, 00.83, 01.00, 01.33, 01.67, 02.00, 02.50, 03.00, 04.00, 05.00, 06.00, 07.00, 08.00, 10.00, 12.00, 18.00, 24.00 and 48.00 hours in labeled K2EDTA—vacutainers via an indwelling cannula placed in one of the forearm veins of the subjects. Each intravenous indwelling cannula was kept in situ as long as possible by injecting about 0.5 mL of 10 IU/mL of heparin in normal saline solution to maintain the cannula for collection of the post-dose samples. In such cases blood samples were collected after discarding the first 0.5 mL of heparin containing blood. Each cannula was removed after the 24.00 hour sample was drawn or earlier or if blocked.

At the end of the study, the samples were transferred to the bio-analytical facility in a box containing sufficient dry ice to maintain the integrity of the samples. These samples were stored at a temperature of −70° C.±20° C. in the bio-analytical facility until analysis.

Progesterone (Corrected and Uncorrected) and Estradiol (unconjugated) and estrone (total) in plasma samples is assayed using a validated LC-MS/MS method.

Fasted studies using this protocol were also conducted. However, rather than the high-fat meal prior to administration of the test and reference drug, each subject fasted for a period of at least twelve (12) hours prior to dose administration.

Example 17

Method of manufacture in accordance with various embodiments are shown in FIGS. 1-3. With reference to FIG. 1, method of fill material 100 is shown. Step 102 comprises heating an oily vehicle carrier to 40° C.±5° C. Heating may be accomplished through any suitable means. The heating may be performed in any suitable vessel, such as a stainless steel vessel. The oily vehicle may be any oily vehicle described herein, for example, Capmul MCM.

Step 104 comprises mixing Gelucire 44/14 with the oily vehicle. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 102 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N₂. Mixing may be performed in any suitable vessel, such as a stainless steel vessel.

Step 106 comprises mixing estradiol into the mixture of the oily vehicle and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 106 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N₂.

Step 108 comprises cooling to room temperature. Cooling may be allowed to occur without intervention or cooling may be aided by application of a cooling system.

Step 110 comprises mixing micronized progesterone into the mixture of oily vehicle, estradiol and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 110 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N₂. Step 112 comprises degasing. The resulting mixture from step 112 may comprise a fill material suitable for production into a softgel capsule.

US 9,114,146 B2

19

20

With reference to FIG. 2, softgel capsule, i.e. gel mass, production 200 is shown. Step 202 comprises mixing glycerin with water. The water used in step 202 may be purified by any suitable means, such as reverse osmosis, ozonation, filtration (e.g., through a carbon column) or the like. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 202 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N₂. Heating may be performed until the temperature reaches 80° C.±5° C.

Step 204 comprises the addition of gelatin to the glycerin water mixture. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 204 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N₂. A vacuum may be drawn in step 204 to de-aerate.

Step 206 comprises addition of a coloring agent such as a dye. A coloring agent may comprise products sold under the trademark OPATINT or other suitable agent. Step 206 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N₂. Step 208 comprises degassing. The resulting mixture from step 208 may comprise a gel capsule material suitable for use as a gel capsule in production of a softgel capsule.

With reference to FIG. 3, softgel capsule assembly process 300 is shown. Step 302 comprises heating the fill material. The fill material may be heated to any suitable temperature. In various embodiments, the fill material is heated to 30° C.+/−3° C. Fill material maybe heated in a fill hopper. A fill hopper may comprise a device configured to hold a volume of the fill material and/or to dispense the fill material in controlled volumes.

Step 304 comprises filling a gel mass. A gel mass may be taken from the gel capsule material produced in step 208 of FIG. 2. Filling may be performed by injecting, placing, or otherwise disposing the fill material within a volume defined by the gel capsule material. The filling may occur in an encapsulator. The spreader boxes may be a temperature of 55° C.+/−10° C. The wedge temperature may be 38° C.+/−3° C. The drum cooling temperature may be 4° C.+/−2° C. The encapsulator may be lubricated using MIGLYOL 812 or other suitable lubricant. Step 304 thus produces one or more softgel capsules. Filling may comprise producing a ribbon of thickness 0.85 mm±0.05 mm using spreader box knobs. The fill material may be injected into the gel to produce a fill weight having target weight±5% (i.e., 650±33 mg and 325±16.3 mg).

Step 306 comprises drying the softgel capsules. Drying may be performed in a tumble dryer, tray dryer, or combinations thereof. For example, drying may be performed in a tumble drying basket for between about 10 minutes and about 120 minutes. Drying may continue in a drying room for about 24 hours to about 72 hours. Step 308 may comprise inspection and/or polishing. Polishing may be performed with isopropyl alcohol. Step 310 may comprise packaging. Packaging may be accomplished through any suitable means. Packaging may comprise packing softgel capsules into a blister pack, bottle, box, pouch, or other acceptable packaging.

What is claimed is:

1. A pharmaceutical composition comprising:
solubilized estradiol;
suspended progesterone;
and a solubilizing agent;
wherein each of the estradiol and the suspended progesterone are present in the solubilizing agent and the estradiol and progesterone are uniformly dispersed;
wherein at least about 90% of the estradiol is solubilized in the solubilizing agent;

and wherein the solubilizing agent comprises predominately a saturated C6-C12 oil.

2. The pharmaceutical composition of claim 1, further comprising partially solubilized progesterone, wherein the partially solubilized progesterone is solubilized in the solubilizing agent.

3. The pharmaceutical composition of claim 1, wherein the formulation is formulated as a gelatin capsule.

4. The pharmaceutical composition of claim 1, wherein said estradiol has a dosage strength of at least about 0.125 mg and wherein said progesterone has a dosage strength of at least about 25 mg.

5. The pharmaceutical composition of claim 1, wherein the ratio of progesterone to estradiol is about 24:1, about 25:1, about 96:1, about 100:1, about 192:1, or about 200:1.

6. A pharmaceutical composition comprising:
solubilized estradiol;
suspended progesterone; and
a solubilizing agent, the solubilizing agent comprising predominately a saturated C6-C12 oil;
wherein the estradiol and the suspended progesterone are present in the solubilizing agent, the estradiol and progesterone are uniformly dispersed, and at least about 90% of the estradiol is solubilized in the solubilizing agent; and
wherein the estradiol does not precipitate for at least 14 days.

7. The pharmaceutical composition of claim 6, further comprising partially solubilized progesterone, wherein the partially solubilized progesterone is solubilized in the solubilizing agent.

8. The pharmaceutical composition of claim 6, wherein the composition is formulated as a gelatin capsule.

9. The pharmaceutical composition of claim 6, wherein the estradiol has a dosage strength of at least about 0.125 mg and wherein the progesterone has a dosage strength of at least about 25 mg.

10. The pharmaceutical composition of claim 6, wherein the ratio of progesterone to estradiol is about 24:1, about 25:1, about 96:1, about 100:1, about 192:1, or about 200:1.

11. A method of treating menopause symptoms in a woman with a uterus comprising:
administering an effective amount of a pharmaceutical composition, the pharmaceutical composition comprising solubilized estradiol, suspended progesterone, and a solubilizing agent;
wherein each of the estradiol and the suspended progesterone are present in the solubilizing agent, the estradiol and the suspended progesterone are uniformly dispersed and at least about 90% of the estradiol is solubilized in the solubilizing agent; and
wherein the solubilizing agent comprises predominately a saturated C6-C12 oil.

12. The method of claim 11, further comprising partially solubilized progesterone, wherein the partially solubilized progesterone is solubilized in the solubilizing agent.

13. The method of claim 11, wherein the composition is formulated in a gelatin capsule.

14. The method of claim 11, wherein the estradiol has a dosage strength of at least about 0.125 mg and wherein the progesterone has a dosage strength of at least about 25 mg.

15. The method of claim 11, wherein the ratio of progesterone to estradiol is about 24:1, about 25:1, about 96:1, about 100:1, about 192:1, or about 200:1.

* * * * *

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.　　　　　 : 9,114,146 B2 　　　　　　　　　　　　　　　 Page 1 of 1
APPLICATION NO.　　 : 14/476040
DATED　　　　　　　　 : August 25, 2015
INVENTOR(S)　　　　 : Brian A. Bernick et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:

On the Title Page

At item (72), please add inventor --Frederick D. Sancilio, Palm Beach Gardens, FL (US)--

Signed and Sealed this
Twenty-sixth Day of March, 2019

Andrei Iancu
*Director of the United States Patent and Trademark Office*

# EXHIBIT J

US009301920B2

(12) **United States Patent** (10) Patent No.: **US 9,301,920 B2**
Bernick et al. (45) Date of Patent: *Apr. 5, 2016

(54) **NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES**

(71) Applicant: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

(72) Inventors: **Brian A. Bernick**, Boca Raton, FL (US); **Janice Louise Cacace**, Miami, FL (US); **Peter H. R. Persicaner**, Boca Raton, FL (US); **Neda Irani**, Palm Beach Garden, FL (US); **Julia M. Amadio**, Boca Raton, FL (US)

(73) Assignee: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 201 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **13/843,428**

(22) Filed: **Mar. 15, 2013**

(65) **Prior Publication Data**

US 2013/0338123 A1 Dec. 19, 2013

**Related U.S. Application Data**

(63) Continuation-in-part of application No. 13/684,002, filed on Nov. 21, 2012, now Pat. No. 8,633,178.

(60) Provisional application No. 61/661,302, filed on Jun. 18, 2012, provisional application No. 61/662,265, filed on Jun. 20, 2012.

(51) **Int. Cl.**

| | |
|---|---|
| *A01N 45/00* | (2006.01) |
| *A61K 31/56* | (2006.01) |
| *A61K 9/00* | (2006.01) |
| *A61K 31/57* | (2006.01) |
| *A61K 31/565* | (2006.01) |
| *A61K 47/44* | (2006.01) |
| *A61K 9/48* | (2006.01) |
| *A61K 47/10* | (2006.01) |
| *A61K 47/14* | (2006.01) |
| *A61K 9/107* | (2006.01) |
| *A61K 9/02* | (2006.01) |

(52) **U.S. Cl.**
CPC ................ *A61K 9/0034* (2013.01); *A61K 9/02* (2013.01); *A61K 9/1075* (2013.01); *A61K 9/48* (2013.01); *A61K 9/4858* (2013.01); *A61K 9/4866* (2013.01); *A61K 31/565* (2013.01); *A61K 31/57* (2013.01); *A61K 47/10* (2013.01); *A61K 47/14* (2013.01); *A61K 47/44* (2013.01)

(58) **Field of Classification Search**
USPC ................................................ 514/170, 899
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 1,967,351 | A | 7/1934 | Dolay |
| 2,232,438 | A | 2/1941 | Butenandt |
| 2,379,832 | A | 7/1945 | Serini et al. |
| 2,649,399 | A | 8/1953 | Beall et al. |
| 3,198,707 | A | 8/1965 | Nomine et al. |
| 3,478,070 | A | 11/1969 | Stein et al. |
| 3,526,648 | A | 9/1970 | Bertin et al. |
| 3,710,795 | A | 1/1973 | Higuchi et al. |
| 3,729,560 | A | 4/1973 | Hagerman |
| 3,729,566 | A | 4/1973 | Ericsson et al. |
| 3,755,573 | A | 8/1973 | Berman |
| 3,755,575 | A | 8/1973 | Lerner |
| 3,903,880 | A | 9/1975 | Higuchi et al. |
| 3,916,898 | A | 11/1975 | Robinson |
| 3,916,899 | A | 11/1975 | Theeuwes et al. |
| 3,921,636 | A | 11/1975 | Zaffaroni |
| 3,923,997 | A | 12/1975 | Meuly |
| 3,948,254 | A | 4/1976 | Zaffaroni |
| 3,971,367 | A | 7/1976 | Zaffaroni |
| 3,977,404 | A | 8/1976 | Theeuwes |
| 3,993,072 | A | 11/1976 | Zaffaroni |
| 4,008,719 | A | 2/1977 | Theeuwes et al. |
| 4,012,496 | A | 3/1977 | Schopflin et al. |
| 4,014,334 | A | 3/1977 | Theeuwes et al. |
| 4,014,987 | A | 3/1977 | Heller et al. |
| 4,016,251 | A | 4/1977 | Higuchi et al. |
| 4,071,623 | A | 1/1978 | van der Vies |
| 4,093,709 | A | 6/1978 | Choi et al. |
| 4,154,820 | A | 5/1979 | Simoons |
| 4,155,991 | A | 5/1979 | Schopflin et al. |
| 4,196,188 | A | 4/1980 | Besins |
| 4,215,691 | A | 8/1980 | Wong |
| 4,237,885 | A | 12/1980 | Wong et al. |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| BR | PI 1001367-9 A2 | 7/2012 | |
| CN | 102258455 A | 11/2011 | |

(Continued)

OTHER PUBLICATIONS

International Search Report and Written Opinion for PCT/US13/46442, dated Nov. 1, 2013.
International Search Report and Written Opinion for PCT/US13/46443, dated Oct. 31, 2013.
International Search Report and Written Opinion for PCT/US13/46444, dated Oct. 31, 2013.
International Search Report and Written Opinion for PCT/US13/46445, dated Nov. 1, 2013.

(Continued)

*Primary Examiner* — Dennis J Parad
(74) *Attorney, Agent, or Firm* — Kilpatrick Townsend & Stockton LLP

(57) **ABSTRACT**

Estrogen and progesterone replacement therapies are provided herein. Among others, the following formulations are provided herein: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone.

**14 Claims, 5 Drawing Sheets**

# US 9,301,920 B2

Page 2

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,310,510 | A | 1/1982 | Sherman et al. |
| 4,327,725 | A | 5/1982 | Cortese et al. |
| 4,372,951 | A | 2/1983 | Vorys |
| 4,384,096 | A | 5/1983 | Sonnabend |
| 4,393,871 | A | 7/1983 | Vorhauer et al. |
| 4,402,695 | A | 9/1983 | Wong |
| 4,423,151 | A | 12/1983 | Baranczuk |
| 4,449,980 | A | 5/1984 | Millar et al. |
| 4,610,687 | A | 9/1986 | Fogwell |
| 4,629,449 | A | 12/1986 | Wong |
| 4,732,763 | A | 3/1988 | Beck et al. |
| 4,738,957 | A | 4/1988 | Laurent et al. |
| 4,756,907 | A | 7/1988 | Beck et al. |
| 4,762,717 | A | 8/1988 | Crowley, Jr. |
| 4,788,062 | A | 11/1988 | Gale et al. |
| 4,816,257 | A | 3/1989 | Buster et al. |
| 4,822,616 | A | 4/1989 | Zimmermann et al. |
| 4,865,848 | A | 9/1989 | Cheng et al. |
| 4,900,734 | A | 2/1990 | Maxson et al. |
| 4,906,475 | A | 3/1990 | Kim |
| 4,942,158 | A | 7/1990 | Sarpotdar et al. |
| 4,961,931 | A | 10/1990 | Wong |
| 5,030,629 | A | 7/1991 | Rajadhyaksha |
| 5,064,654 | A | 11/1991 | Berner et al. |
| 5,108,995 | A | 4/1992 | Casper |
| 5,128,138 | A | 7/1992 | Blank |
| 5,130,137 | A | 7/1992 | Crowley, Jr. |
| 5,140,021 | A | 8/1992 | Maxson et al. |
| 5,211,952 | A | 5/1993 | Spicer et al. |
| 5,252,334 | A | 10/1993 | Chiang et al. |
| 5,280,023 | A | 1/1994 | Ehrlich et al. |
| 5,288,496 | A | 2/1994 | Lewis |
| 5,340,584 | A | 8/1994 | Spicer et al. |
| 5,340,585 | A | 8/1994 | Pike et al. |
| 5,340,586 | A | 8/1994 | Pike et al. |
| 5,362,497 | A | 11/1994 | Yamada et al. |
| 5,382,573 | A | 1/1995 | Casper |
| 5,393,528 | A | 2/1995 | Staab |
| 5,393,529 | A | 2/1995 | Hoffmann et al. |
| 5,419,910 | A | 5/1995 | Lewis |
| 5,468,736 | A | 11/1995 | Hodgen |
| 5,474,783 | A | 12/1995 | Miranda et al. |
| 5,480,776 | A | 1/1996 | Dullien |
| 5,514,673 | A | 5/1996 | Heckenmueller et al. |
| 5,516,528 | A | 5/1996 | Hughes et al. |
| 5,527,534 | A | 6/1996 | Myhling |
| 5,529,782 | A | 6/1996 | Staab |
| 5,538,736 | A | 7/1996 | Hoffmann et al. |
| 5,543,150 | A | 8/1996 | Bologna et al. |
| 5,547,948 | A | 8/1996 | Barcomb |
| 5,556,635 | A | 9/1996 | Istin et al. |
| 5,565,199 | A | 10/1996 | Page et al. |
| 5,567,831 | A | 10/1996 | Li |
| 5,569,652 | A | 10/1996 | Beier et al. |
| 5,580,572 | A | 12/1996 | Mikler et al. |
| 5,582,592 | A | 12/1996 | Kendrick |
| 5,585,370 | A | 12/1996 | Casper |
| 5,595,759 | A | 1/1997 | Wright et al. |
| 5,595,970 | A | 1/1997 | Garfield et al. |
| 5,605,702 | A | 2/1997 | Teillaud et al. |
| 5,607,691 | A | 3/1997 | Hale et al. |
| 5,607,693 | A | 3/1997 | Bonte et al. |
| 5,609,617 | A | 3/1997 | Shealy et al. |
| 5,620,705 | A | 4/1997 | Dong et al. |
| 5,626,866 | A | 5/1997 | Ebert et al. |
| 5,629,021 | A | 5/1997 | Wright |
| 5,633,011 | A | 5/1997 | Dong et al. |
| 5,633,242 | A | 5/1997 | Oettel et al. |
| 5,639,743 | A | 6/1997 | Kaswan et al. |
| 5,653,983 | A | 8/1997 | Meybeck et al. |
| 5,656,286 | A | 8/1997 | Miranda et al. |
| 5,660,839 | A | 8/1997 | Allec et al. |
| 5,662,927 | A | 9/1997 | Ehrlich et al. |
| 5,663,160 | A | 9/1997 | Meybeck et al. |
| 5,676,968 | A | 10/1997 | Lipp et al. |
| 5,677,292 | A | 10/1997 | Li et al. |
| 5,686,097 | A | 11/1997 | Taskovich et al. |
| 5,693,335 | A | 12/1997 | Xia et al. |
| 5,694,947 | A | 12/1997 | Lehtinen et al. |
| 5,700,480 | A | 12/1997 | Hille et al. |
| 5,709,844 | A | 1/1998 | Arbeit et al. |
| 5,719,197 | A | 2/1998 | Kanios et al. |
| 5,735,801 | A | 4/1998 | Caillouette |
| 5,739,176 | A | 4/1998 | Dunn et al. |
| 5,744,463 | A | 4/1998 | Bair |
| 5,747,058 | A | 5/1998 | Tipton et al. |
| 5,770,219 | A | 6/1998 | Chiang et al. |
| 5,770,220 | A | 6/1998 | Meconi et al. |
| 5,770,227 | A | 6/1998 | Dong et al. |
| 5,776,495 | A | 7/1998 | Duclos et al. |
| 5,780,044 | A | 7/1998 | Yewey et al. |
| 5,780,050 | A | 7/1998 | Jain et al. |
| 5,788,980 | A | 8/1998 | Nabahi |
| 5,788,984 | A | 8/1998 | Guenther et al. |
| 5,789,442 | A | 8/1998 | Garfield et al. |
| 5,811,416 | A | 9/1998 | Chwalisz et al. |
| 5,811,547 | A | 9/1998 | Nakamichi et al. |
| 5,814,329 | A | 9/1998 | Shah |
| 5,820,878 | A | 10/1998 | Hirano et al. |
| 5,827,200 | A | 10/1998 | Caillouette |
| 5,840,327 | A | 11/1998 | Gale et al. |
| 5,843,468 | A | 12/1998 | Burkoth et al. |
| 5,843,979 | A | 12/1998 | Wille et al. |
| 5,858,394 | A | 1/1999 | Lipp et al. |
| 5,863,552 | A | 1/1999 | Yue |
| 5,866,603 | A | 2/1999 | Li et al. |
| 5,882,676 | A | 3/1999 | Lee et al. |
| 5,885,612 | A | 3/1999 | Meconi et al. |
| 5,888,533 | A | 3/1999 | Dunn |
| 5,891,462 | A | 4/1999 | Carrara |
| 5,891,868 | A | 4/1999 | Cummings et al. |
| 5,898,038 | A | 4/1999 | Yallampalli et al. |
| 5,902,603 | A | 5/1999 | Chen et al. |
| 5,904,931 | A | 5/1999 | Lipp et al. |
| 5,906,830 | A | 5/1999 | Farinas et al. |
| 5,912,010 | A | 6/1999 | Wille et al. |
| 5,916,176 | A | 6/1999 | Caillouette |
| RE36,247 | E | 7/1999 | Plunkett et al. |
| 5,919,477 | A | 7/1999 | Bevan et al. |
| 5,922,349 | A | 7/1999 | Elliesen et al. |
| 5,928,666 | A | 7/1999 | Farinas et al. |
| 5,942,243 | A | 8/1999 | Shah |
| 5,942,531 | A | 8/1999 | Diaz et al. |
| 5,952,000 | A | 9/1999 | Venkateshwaran et al. |
| 5,958,446 | A | 9/1999 | Miranda et al. |
| 5,962,445 | A | 10/1999 | Stewart |
| 5,968,919 | A | 10/1999 | Samour et al. |
| 5,972,372 | A | 10/1999 | Saleh et al. |
| 5,985,311 | A | 11/1999 | Cordes et al. |
| 5,985,850 | A | 11/1999 | Falk et al. |
| 5,985,861 | A | 11/1999 | Levine et al. |
| 5,989,568 | A | 11/1999 | Breton et al. |
| 5,993,856 | A | 11/1999 | Ragavan et al. |
| 6,001,846 | A | 12/1999 | Edwards et al. |
| 6,007,835 | A | 12/1999 | Bon-Lapillonne et al. |
| 6,010,715 | A | 1/2000 | Wick et al. |
| 6,013,276 | A | 1/2000 | Math et al. |
| 6,022,562 | A | 2/2000 | Autant et al. |
| 6,024,974 | A | 2/2000 | Li |
| 6,024,976 | A | 2/2000 | Miranda et al. |
| 6,028,057 | A | 2/2000 | Burns |
| 6,030,948 | A | 2/2000 | Mann |
| 6,039,968 | A | 3/2000 | Nabahi |
| 6,040,340 | A | 3/2000 | Chwalisz et al. |
| 6,056,972 | A | 5/2000 | Hermsmeyer |
| 6,060,077 | A | 5/2000 | Meignant |
| 6,068,853 | A | 5/2000 | Giannos et al. |
| 6,074,625 | A | 6/2000 | Hawthorne et al. |
| 6,077,531 | A | 6/2000 | Salin-Drouin |
| 6,080,118 | A | 6/2000 | Blythe |
| 6,083,178 | A | 7/2000 | Caillouette |
| 6,086,916 | A | 7/2000 | Agnus et al. |
| 6,087,352 | A | 7/2000 | Trout |
| 6,090,404 | A | 7/2000 | Meconi et al. |

# US 9,301,920 B2

Page 3

(56)                 **References Cited**

## U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,096,338 | A | 8/2000 | Lacy et al. |
| 6,106,848 | A | 8/2000 | Preuilh et al. |
| 6,117,446 | A | 9/2000 | Place |
| 6,117,450 | A | 9/2000 | Dittgen et al. |
| 6,124,362 | A | 9/2000 | Bradbury et al. |
| 6,133,251 | A | 10/2000 | Dittgen et al. |
| 6,133,320 | A | 10/2000 | Yallampalli et al. |
| 6,139,868 | A | 10/2000 | Hoffmann |
| 6,139,873 | A | 10/2000 | Hughes, Jr. et al. |
| 6,149,935 | A | 11/2000 | Chiang et al. |
| 6,153,216 | A | 11/2000 | Cordes et al. |
| 6,165,491 | A | 12/2000 | Grasset et al. |
| 6,165,975 | A | 12/2000 | Adams et al. |
| 6,187,323 | B1 | 2/2001 | Aiache et al. |
| 6,187,339 | B1 | 2/2001 | de Haan et al. |
| 6,190,331 | B1 | 2/2001 | Caillouette |
| 6,201,072 | B1 | 3/2001 | Rathi et al. |
| 6,217,886 | B1 | 4/2001 | Onyueksel et al. |
| 6,225,297 | B1 | 5/2001 | Stockemann et al. |
| 6,227,202 | B1 | 5/2001 | Matapurkar |
| 6,228,383 | B1 | 5/2001 | Hansen et al. |
| 6,228,852 | B1 | 5/2001 | Shaak |
| 6,242,509 | B1 | 6/2001 | Berger et al. |
| 6,245,811 | B1 | 6/2001 | Horrobin et al. |
| 6,262,115 | B1 | 7/2001 | Guittard et al. |
| 6,267,984 | B1 | 7/2001 | Beste et al. |
| 6,274,165 | B1 | 8/2001 | Meconi et al. |
| 6,277,418 | B1 | 8/2001 | Markaverich et al. |
| 6,283,927 | B1 | 9/2001 | Caillouette |
| 6,287,588 | B1 | 9/2001 | Shih et al. |
| 6,287,693 | B1 | 9/2001 | Savoir et al. |
| 6,294,188 | B1 | 9/2001 | Ragavan et al. |
| 6,294,192 | B1 | 9/2001 | Patel et al. |
| 6,294,550 | B1 | 9/2001 | Place et al. |
| 6,299,900 | B1 | 10/2001 | Reed et al. |
| 6,303,132 | B1 | 10/2001 | Nelson |
| 6,303,588 | B1 | 10/2001 | Danielov |
| 6,306,841 | B1 | 10/2001 | Place et al. |
| 6,306,914 | B1 | 10/2001 | de Ziegler et al. |
| 6,309,669 | B1 | 10/2001 | Setterstrom et al. |
| 6,309,848 | B1 | 10/2001 | Howett et al. |
| 6,312,703 | B1 | 11/2001 | Orthoefer |
| 6,328,987 | B1 | 12/2001 | Marini |
| 6,342,491 | B1 | 1/2002 | Dey et al. |
| 6,344,211 | B1 | 2/2002 | Hille |
| 6,372,209 | B1 | 4/2002 | Chrisope |
| 6,372,245 | B1 | 4/2002 | Bowman et al. |
| 6,372,246 | B1 | 4/2002 | Wei et al. |
| 6,387,390 | B1 | 5/2002 | Deaver et al. |
| 6,402,705 | B1 | 6/2002 | Caillouette |
| 6,416,778 | B1 | 7/2002 | Ragavan et al. |
| 6,420,352 | B1 | 7/2002 | Knowles |
| 6,423,039 | B1 | 7/2002 | Rathbone et al. |
| 6,423,683 | B1 | 7/2002 | Heaton et al. |
| 6,432,438 | B1 | 8/2002 | Shukla |
| 6,436,633 | B1 | 8/2002 | Kreider et al. |
| 6,440,454 | B1 | 8/2002 | Santoro et al. |
| 6,444,224 | B1 | 9/2002 | Rathbone et al. |
| 6,444,234 | B1 | 9/2002 | Kirby et al. |
| 6,451,300 | B1 | 9/2002 | Dunlop et al. |
| 6,451,339 | B2 | 9/2002 | Patel et al. |
| 6,451,779 | B1 | 9/2002 | Hesch |
| 6,455,246 | B1 | 9/2002 | Howett et al. |
| 6,455,517 | B1 | 9/2002 | Tanabe et al. |
| 6,465,004 | B1 | 10/2002 | Rossi Montero et al. |
| 6,465,005 | B1 | 10/2002 | Biali et al. |
| 6,465,006 | B1 | 10/2002 | Zhang et al. |
| 6,468,526 | B2 | 10/2002 | Chrisope |
| 6,469,016 | B1 | 10/2002 | Place et al. |
| 6,472,434 | B1 | 10/2002 | Place et al. |
| 6,479,232 | B1 | 11/2002 | Howett et al. |
| 6,495,160 | B2 | 12/2002 | Esposito et al. |
| 6,500,814 | B1 | 12/2002 | Hesch |
| 6,503,896 | B1 | 1/2003 | Tanabe et al. |
| 6,511,969 | B1 | 1/2003 | Hermsmeyer |
| 6,521,250 | B2 | 2/2003 | Meconi et al. |
| 6,526,980 | B2 | 3/2003 | Tracy et al. |
| 6,528,094 | B1 | 3/2003 | Savoir et al. |
| 6,531,149 | B1 | 3/2003 | Kirstgen et al. |
| 6,537,580 | B1 | 3/2003 | Savoir et al. |
| 6,538,039 | B2 | 3/2003 | Laurent |
| 6,544,196 | B2 | 4/2003 | Caillouette |
| 6,544,553 | B1 | 4/2003 | Hsia et al. |
| 6,548,053 | B1 | 4/2003 | Stewart et al. |
| 6,548,491 | B2 | 4/2003 | Tanabe et al. |
| 6,551,611 | B2 | 4/2003 | Elliesen et al. |
| 6,555,131 | B1 | 4/2003 | Wolff et al. |
| 6,562,367 | B1 | 5/2003 | Wolff et al. |
| 6,562,370 | B2 | 5/2003 | Luo et al. |
| 6,562,790 | B2 | 5/2003 | Chein |
| 6,569,463 | B2 | 5/2003 | Patel et al. |
| 6,583,129 | B1 | 6/2003 | Mazer et al. |
| 6,586,006 | B2 | 7/2003 | Roser et al. |
| 6,589,549 | B2 | 7/2003 | Shih et al. |
| 6,593,317 | B1 | 7/2003 | de Ziegler et al. |
| 6,599,519 | B1 | 7/2003 | Seo et al. |
| 6,610,652 | B2 | 8/2003 | Adams et al. |
| 6,610,670 | B2 | 8/2003 | Backensfeld et al. |
| 6,610,674 | B1 | 8/2003 | Schreiber |
| 6,635,274 | B1 | 10/2003 | Masiz et al. |
| 6,638,528 | B1 | 10/2003 | Kanios |
| 6,638,536 | B2 | 10/2003 | Savoir et al. |
| 6,645,528 | B1 | 11/2003 | Straub et al. |
| 6,649,155 | B1 | 11/2003 | Dunlop et al. |
| 6,653,298 | B2 | 11/2003 | Potter et al. |
| 6,656,929 | B1 | 12/2003 | Agnus et al. |
| 6,660,726 | B2 | 12/2003 | Hill et al. |
| 6,663,608 | B2 | 12/2003 | Rathbone et al. |
| 6,663,895 | B2 | 12/2003 | Savoir et al. |
| 6,682,757 | B1 | 1/2004 | Wright |
| 6,692,763 | B1 | 2/2004 | Cummings et al. |
| 6,708,822 | B2 | 3/2004 | Muni |
| 6,720,001 | B2 | 4/2004 | Chen et al. |
| 6,737,081 | B2 | 5/2004 | Savoir et al. |
| 6,740,333 | B2 | 5/2004 | Beckett et al. |
| 6,743,448 | B2 | 6/2004 | Kryger |
| 6,743,815 | B2 | 6/2004 | Huebner et al. |
| 6,747,018 | B2 | 6/2004 | Tanabe et al. |
| 6,750,291 | B2 | 6/2004 | Kim et al. |
| 6,756,208 | B2 | 6/2004 | Griffin et al. |
| 6,776,164 | B2 | 8/2004 | Bunt et al. |
| 6,787,152 | B2 | 9/2004 | Kirby et al. |
| 6,805,877 | B2 | 10/2004 | Massara et al. |
| 6,809,085 | B1 | 10/2004 | Elson et al. |
| 6,818,226 | B2 | 11/2004 | Reed et al. |
| 6,821,524 | B2 | 11/2004 | Marini |
| 6,841,716 | B1 | 1/2005 | Tsutsumi |
| 6,844,334 | B2 | 1/2005 | Hill et al. |
| 6,855,703 | B1 | 2/2005 | Hill et al. |
| 6,860,859 | B2 | 3/2005 | Mehrotra et al. |
| 6,866,865 | B2 | 3/2005 | Hsia et al. |
| 6,869,969 | B2 | 3/2005 | Huebner et al. |
| 6,878,518 | B2 | 4/2005 | Whitehead |
| 6,901,278 | B1 | 5/2005 | Notelovitz |
| 6,905,705 | B2 | 6/2005 | Palm et al. |
| 6,911,211 | B2 | 6/2005 | Eini et al. |
| 6,911,438 | B2 | 6/2005 | Wright |
| 6,923,988 | B2 | 8/2005 | Patel et al. |
| 6,924,274 | B2 | 8/2005 | Lardy et al. |
| 6,932,983 | B1 | 8/2005 | Straub et al. |
| 6,939,558 | B2 | 9/2005 | Massara et al. |
| 6,943,021 | B2 | 9/2005 | Klausner et al. |
| 6,958,327 | B1 | 10/2005 | Hillisch et al. |
| 6,960,337 | B2 | 11/2005 | Daniels et al. |
| 6,962,691 | B1 | 11/2005 | Lulla et al. |
| 6,962,908 | B2 | 11/2005 | Aloba et al. |
| 6,967,194 | B1 | 11/2005 | Matsuo et al. |
| 6,974,569 | B2 | 12/2005 | Dunlop et al. |
| 6,977,250 | B2 | 12/2005 | Rodriguez |
| 6,978,945 | B2 | 12/2005 | Wong et al. |
| 6,995,149 | B1 | 2/2006 | Endrikat et al. |
| 7,004,321 | B1 | 2/2006 | Palm et al. |
| 7,005,429 | B2 | 2/2006 | Dey et al. |
| 7,011,846 | B2 | 3/2006 | Shojaei et al. |

# US 9,301,920 B2

Page 4

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,018,992 | B2 | 3/2006 | Koch et al. |
| 7,030,104 | B2 | 4/2006 | Gray et al. |
| 7,030,157 | B2 | 4/2006 | Ke et al. |
| RE39,104 | E | 5/2006 | Duclos et al. |
| 7,074,779 | B2 | 7/2006 | Sui et al. |
| 7,083,590 | B1 | 8/2006 | Bunt et al. |
| 7,091,213 | B2 | 8/2006 | Metcalf, III et al. |
| 7,094,228 | B2 | 8/2006 | Zhang et al. |
| 7,097,853 | B1 | 8/2006 | Garbe et al. |
| 7,101,342 | B1 | 9/2006 | Caillouette |
| 7,105,573 | B2 | 9/2006 | Krajcik et al. |
| 7,135,190 | B2 | 11/2006 | Piao et al. |
| 7,153,522 | B1 | 12/2006 | Ikeura et al. |
| 7,163,681 | B2 | 1/2007 | Giles-Komar et al. |
| 7,163,699 | B2 | 1/2007 | Besse |
| 7,175,850 | B2 | 2/2007 | Cevc |
| 7,179,799 | B2 | 2/2007 | Hill et al. |
| 7,196,074 | B2 | 3/2007 | Blye et al. |
| 7,198,800 | B1 | 4/2007 | Ko |
| 7,198,801 | B2 | 4/2007 | Carrara et al. |
| 7,226,910 | B2 | 6/2007 | Wilson et al. |
| 7,247,625 | B2 | 7/2007 | Zhang et al. |
| 7,250,446 | B2 | 7/2007 | Sangita et al. |
| 7,267,829 | B2 | 9/2007 | Kirby et al. |
| 7,300,926 | B2 | 11/2007 | Prokai et al. |
| 7,303,763 | B2 | 12/2007 | Ho |
| 7,317,037 | B2 | 1/2008 | Fensome et al. |
| 7,329,654 | B2 | 2/2008 | Kanojia et al. |
| 7,335,650 | B2 | 2/2008 | Potter et al. |
| 7,374,779 | B2 | 5/2008 | Chen et al. |
| 7,378,404 | B2 | 5/2008 | Peters et al. |
| 7,381,427 | B2 | 6/2008 | Ancira et al. |
| 7,387,789 | B2 | 6/2008 | Klose et al. |
| 7,388,006 | B2 | 6/2008 | Schmees et al. |
| 7,414,043 | B2 | 8/2008 | Kosemund et al. |
| 7,427,413 | B2 | 9/2008 | Savoir et al. |
| 7,427,609 | B2 | 9/2008 | Leonard |
| 7,429,576 | B2 | 9/2008 | Labrie |
| 7,431,941 | B2 | 10/2008 | Besins et al. |
| 7,456,159 | B2 | 11/2008 | Houze et al. |
| 7,459,445 | B2 | 12/2008 | Hill et al. |
| 7,465,587 | B2 | 12/2008 | Imrich |
| 7,470,433 | B2 | 12/2008 | Carrara et al. |
| 7,485,666 | B2 | 2/2009 | Villanueva et al. |
| 7,497,855 | B2 | 3/2009 | Ausiello et al. |
| 7,498,303 | B2 | 3/2009 | Arnold et al. |
| 7,534,765 | B2 | 5/2009 | Gregg et al. |
| 7,534,780 | B2 | 5/2009 | Wyrwa et al. |
| 7,550,142 | B2 | 6/2009 | Giles-Komar et al. |
| 7,563,565 | B1 | 7/2009 | Matsuo et al. |
| 7,569,274 | B2 | 8/2009 | Besse et al. |
| 7,572,779 | B2 | 8/2009 | Aloba et al. |
| 7,572,780 | B2 | 8/2009 | Hermsmeyer |
| 7,589,082 | B2 | 9/2009 | Savoir et al. |
| 7,671,027 | B2 | 3/2010 | Loumaye |
| 7,674,783 | B2 | 3/2010 | Hermsmeyer |
| 7,687,281 | B2 | 3/2010 | Roth et al. |
| 7,687,485 | B2 | 3/2010 | Levinson et al. |
| 7,694,683 | B2 | 4/2010 | Callister et al. |
| 7,704,983 | B1 | 4/2010 | Hodgen et al. |
| 7,727,720 | B2 | 6/2010 | Dhallan |
| 7,732,408 | B2 | 6/2010 | Josephson et al. |
| 7,749,989 | B2 | 7/2010 | Hill et al. |
| 7,767,656 | B2 | 8/2010 | Shoichet et al. |
| 7,799,769 | B2 | 9/2010 | White et al. |
| 7,815,936 | B2 | 10/2010 | Hasenzahl et al. |
| 7,815,949 | B2 | 10/2010 | Cohen |
| 7,829,115 | B2 | 11/2010 | Besins et al. |
| 7,829,116 | B2 | 11/2010 | Griswold et al. |
| RE42,012 | E | 12/2010 | Deaver et al. |
| 7,850,992 | B2 | 12/2010 | Kim et al. |
| 7,854,753 | B2 | 12/2010 | Kraft et al. |
| 7,858,607 | B2 | 12/2010 | Mamchur |
| RE42,072 | E | 1/2011 | Deaver et al. |
| 7,862,552 | B2 | 1/2011 | McIntyre et al. |
| 7,867,990 | B2 | 1/2011 | Schultz et al. |
| 7,871,643 | B2 | 1/2011 | Lizio et al. |
| 7,879,830 | B2 | 2/2011 | Wiley |
| 7,884,093 | B2 | 2/2011 | Creasy et al. |
| 7,925,519 | B2 | 4/2011 | Greene |
| 7,939,104 | B2 | 5/2011 | Barbera et al. |
| 7,943,602 | B2 | 5/2011 | Bunschoten et al. |
| 7,943,604 | B2 | 5/2011 | Coelingh Bennink et al. |
| 7,945,459 | B2 | 5/2011 | Grace et al. |
| 7,960,368 | B2 | 6/2011 | Nickisch et al. |
| 7,989,436 | B2 | 8/2011 | Hill et al. |
| 7,989,487 | B2 | 8/2011 | Welsh et al. |
| 8,022,053 | B2 | 9/2011 | Mueller et al. |
| 8,048,017 | B2 | 11/2011 | Xu |
| 8,048,869 | B2 | 11/2011 | Bunschoten et al. |
| 8,063,030 | B2 | 11/2011 | Ellman |
| 8,071,576 | B2 | 12/2011 | Coelingh Bennink et al. |
| 8,071,729 | B2 | 12/2011 | Giles-Komar et al. |
| 8,075,916 | B2 | 12/2011 | Song et al. |
| 8,075,917 | B2 | 12/2011 | Chung et al. |
| 8,076,317 | B2 | 12/2011 | Kulmann |
| 8,076,319 | B2 | 12/2011 | Leonard |
| 8,080,553 | B2 | 12/2011 | Keith et al. |
| 8,088,605 | B2 | 1/2012 | Beaudet et al. |
| 8,096,940 | B2 | 1/2012 | Josephson et al. |
| 8,101,209 | B2 | 1/2012 | Legrand et al. |
| 8,114,152 | B2 | 2/2012 | Furst |
| 8,114,434 | B2 | 2/2012 | Sasaki et al. |
| 8,114,442 | B2 | 2/2012 | Tucker et al. |
| 8,119,741 | B2 | 2/2012 | Pavlin |
| 8,121,886 | B2 | 2/2012 | Azar |
| 8,124,118 | B2 | 2/2012 | Lennernaes et al. |
| 8,124,595 | B2 | 2/2012 | Boissonneault |
| 8,147,561 | B2 | 4/2012 | Binmoeller |
| 8,148,546 | B2 | 4/2012 | Schuster et al. |
| 8,158,613 | B2 | 4/2012 | Staniforth et al. |
| 8,158,614 | B2 | 4/2012 | Lambert et al. |
| 8,163,722 | B2 | 4/2012 | Savoir et al. |
| 8,177,449 | B2 | 5/2012 | Bayly et al. |
| 8,182,833 | B2 | 5/2012 | Hermsmeyer |
| 8,187,615 | B2 | 5/2012 | Friedman |
| 8,187,640 | B2 | 5/2012 | Dunn |
| 8,195,403 | B2 | 6/2012 | Ishikawa et al. |
| 8,202,736 | B2 | 6/2012 | Mousa et al. |
| 8,217,024 | B2 | 7/2012 | Ahmed et al. |
| 8,221,785 | B2 | 7/2012 | Chien |
| 8,222,008 | B2 | 7/2012 | Thoene |
| 8,222,237 | B2 | 7/2012 | Nickisch et al. |
| 8,227,454 | B2 | 7/2012 | Hill et al. |
| 8,227,509 | B2 | 7/2012 | Castro et al. |
| 8,241,664 | B2 | 8/2012 | Dudley et al. |
| 8,247,393 | B2 | 8/2012 | Ahmed et al. |
| 8,257,724 | B2 | 9/2012 | Cromack et al. |
| 8,257,725 | B2 | 9/2012 | Cromack et al. |
| 8,268,352 | B2 | 9/2012 | Vaya et al. |
| 8,268,806 | B2 | 9/2012 | Labrie |
| 8,268,878 | B2 | 9/2012 | Armer et al. |
| 8,273,730 | B2 | 9/2012 | Fernandez et al. |
| 8,287,888 | B2 | 10/2012 | Song et al. |
| 8,288,366 | B2 | 10/2012 | Chochinov et al. |
| 8,318,898 | B2 | 11/2012 | Fasel et al. |
| 8,324,193 | B2 | 12/2012 | Lee Sepsick et al. |
| 8,329,680 | B2 | 12/2012 | Evans et al. |
| 8,337,814 | B2 | 12/2012 | Osbakken et al. |
| 8,344,007 | B2 | 1/2013 | Tang et al. |
| 8,349,820 | B2 | 1/2013 | Zeun et al. |
| 8,353,863 | B2 | 1/2013 | Imran |
| 8,357,723 | B2 | 1/2013 | Satyam |
| 8,361,995 | B2 | 1/2013 | Schramm |
| 8,362,091 | B2 | 1/2013 | Tamarkin et al. |
| 8,372,424 | B2 | 2/2013 | Berry et al. |
| 8,372,806 | B2 | 2/2013 | Boehler et al. |
| 8,377,482 | B2 | 2/2013 | Laurie et al. |
| 8,377,994 | B2 | 2/2013 | Gray et al. |
| 8,394,759 | B2 | 3/2013 | Barathur et al. |
| 8,415,332 | B2 | 4/2013 | Diliberti et al. |
| 8,420,111 | B2 | 4/2013 | Hermsmeyer |
| 8,435,561 | B2 | 5/2013 | Besins et al. |
| 8,435,972 | B2 | 5/2013 | Stein et al. |

# US 9,301,920 B2

Page 5

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,449,879 | B2 | 5/2013 | Laurent Applegate et al. |
| 8,450,108 | B2 | 5/2013 | Boyce |
| 8,454,945 | B2 | 6/2013 | Mccook et al. |
| 8,455,468 | B2 | 6/2013 | Hoffman et al. |
| 8,461,138 | B2 | 6/2013 | Boissonneault |
| 8,476,252 | B2 | 7/2013 | Achleitner et al. |
| 8,481,488 | B2 | 7/2013 | Carter |
| 8,486,374 | B2 | 7/2013 | Tamarkin et al. |
| 8,486,442 | B2 | 7/2013 | Matsushita et al. |
| 8,492,368 | B2 | 7/2013 | Vanlandingham et al. |
| 8,507,467 | B2 | 8/2013 | Matsui et al. |
| 8,512,693 | B2 | 8/2013 | Capito et al. |
| 8,512,754 | B2 | 8/2013 | Needham |
| 8,518,376 | B2 | 8/2013 | Tamarkin et al. |
| 8,536,159 | B2 | 9/2013 | Li et al. |
| 8,540,967 | B2 | 9/2013 | Barrett et al. |
| 8,541,400 | B2 | 9/2013 | Johnsson et al. |
| 8,551,462 | B2 | 10/2013 | Goldstein et al. |
| 8,557,281 | B2 | 10/2013 | Halliday et al. |
| 8,568,374 | B2 | 10/2013 | De Graaff et al. |
| 8,591,951 | B2 | 11/2013 | Kohn et al. |
| 8,613,951 | B2 | 12/2013 | Zale et al. |
| 8,633,178 | B2 | 1/2014 | Bernick et al. |
| 8,633,180 | B2 | 1/2014 | Li et al. |
| 8,636,787 | B2 | 1/2014 | Sabaria |
| 8,636,982 | B2 | 1/2014 | Tamarkin et al. |
| 8,653,129 | B2 | 2/2014 | Fein et al. |
| 8,658,627 | B2 | 2/2014 | Voskuhl |
| 8,658,628 | B2 | 2/2014 | Baucom |
| 8,663,681 | B2 | 3/2014 | Ahmed et al. |
| 8,663,692 | B1 | 3/2014 | Mueller et al. |
| 8,663,703 | B2 | 3/2014 | Lerner et al. |
| 8,664,207 | B2 | 3/2014 | Li et al. |
| 8,669,293 | B2 | 3/2014 | Levy et al. |
| 8,679,552 | B2 | 3/2014 | Guthery |
| 8,694,358 | B2 | 4/2014 | Tryfon |
| 8,697,127 | B2 | 4/2014 | Sah |
| 8,697,710 | B2 | 4/2014 | Li et al. |
| 8,703,105 | B2 | 4/2014 | Tamarkin et al. |
| 8,709,385 | B2 | 4/2014 | Tamarkin et al. |
| 8,709,451 | B2 | 4/2014 | Nam et al. |
| 8,715,735 | B2 | 5/2014 | Funke et al. |
| 8,721,331 | B2 | 5/2014 | Raghuprasad |
| 8,722,021 | B2 | 5/2014 | Friedman et al. |
| 8,734,846 | B2 | 5/2014 | Ali et al. |
| 8,735,381 | B2 | 5/2014 | Podolski |
| 8,741,336 | B2 | 6/2014 | Dipierro et al. |
| 8,741,373 | B2 | 6/2014 | Bromley et al. |
| 8,753,661 | B2 | 6/2014 | Steinmueller Nethl et al. |
| 8,784,882 | B2 | 7/2014 | Mattern |
| 8,846,648 | B2 | 9/2014 | Bernick et al. |
| 8,846,649 | B2 | 9/2014 | Bernick et al. |
| 8,933,059 | B2 | 1/2015 | Bernick et al. |
| 8,987,237 | B2 | 3/2015 | Bernick et al. |
| 8,987,238 | B2 | 3/2015 | Bernick et al. |
| 8,993,548 | B2 | 3/2015 | Bernick et al. |
| 8,993,549 | B2 | 3/2015 | Bernick et al. |
| 9,006,222 | B2 | 4/2015 | Bernick et al. |
| 9,012,434 | B2 | 4/2015 | Bernick et al. |
| 2001/0005728 | A1 | 6/2001 | Guittard et al. |
| 2001/0009673 | A1 | 7/2001 | Lipp et al. |
| 2001/0021816 | A1 | 9/2001 | Caillouette |
| 2001/0023261 | A1 | 9/2001 | Ryoo et al. |
| 2001/0027189 | A1 | 10/2001 | Bennink et al. |
| 2001/0029357 | A1 | 10/2001 | Bunt et al. |
| 2001/0031747 | A1 | 10/2001 | deZiegler et al. |
| 2001/0032125 | A1 | 10/2001 | Bhan et al. |
| 2001/0034340 | A1 | 10/2001 | Pickar |
| 2001/0053383 | A1 | 12/2001 | Miranda et al. |
| 2001/0056068 | A1 | 12/2001 | Chwalisz et al. |
| 2002/0012710 | A1 | 1/2002 | Lansky |
| 2002/0026158 | A1 | 2/2002 | Rathbone et al. |
| 2002/0028788 | A1 | 3/2002 | Bunt et al. |
| 2002/0035070 | A1 | 3/2002 | Gardlik et al. |
| 2002/0058648 | A1 | 5/2002 | Hammerly |
| 2002/0058926 | A1 | 5/2002 | Rathbone et al. |
| 2002/0064541 | A1 | 5/2002 | Lapidot et al. |
| 2002/0076441 | A1 | 6/2002 | Shih et al. |
| 2002/0102308 | A1 | 8/2002 | Wei et al. |
| 2002/0107230 | A1 | 8/2002 | Waldon et al. |
| 2002/0114803 | A1 | 8/2002 | Deaver et al. |
| 2002/0119174 | A1 | 8/2002 | Gardlik et al. |
| 2002/0119198 | A1 | 8/2002 | Gao et al. |
| 2002/0132801 | A1 | 9/2002 | Heil et al. |
| 2002/0137749 | A1 | 9/2002 | Levinson et al. |
| 2002/0142017 | A1 | 10/2002 | Simonnet |
| 2002/0151530 | A1 | 10/2002 | Leonard et al. |
| 2002/0156394 | A1 | 10/2002 | Mehrotra et al. |
| 2002/0169150 | A1 | 11/2002 | Pickar |
| 2002/0169205 | A1 | 11/2002 | Chwalisz et al. |
| 2002/0173510 | A1 | 11/2002 | Levinson et al. |
| 2002/0193356 | A1 | 12/2002 | Van Beek et al. |
| 2002/0193758 | A1 | 12/2002 | Sandberg |
| 2002/0197286 | A1 | 12/2002 | Brandman et al. |
| 2003/0003139 | A1 | 1/2003 | Lipp et al. |
| 2003/0004145 | A1 | 1/2003 | Leonard |
| 2003/0007994 | A1 | 1/2003 | Bunt et al. |
| 2003/0027772 | A1 | 2/2003 | Breton |
| 2003/0044453 | A1 | 3/2003 | Dittgen et al. |
| 2003/0049307 | A1 | 3/2003 | Gyurik |
| 2003/0064097 | A1 | 4/2003 | Patel et al. |
| 2003/0072760 | A1 | 4/2003 | Sirbasku |
| 2003/0073248 | A1 | 4/2003 | Roth et al. |
| 2003/0073673 | A1 | 4/2003 | Hesch |
| 2003/0077297 | A1 | 4/2003 | Chen et al. |
| 2003/0078245 | A1 | 4/2003 | Bennink et al. |
| 2003/0091620 | A1 | 5/2003 | Fikstad et al. |
| 2003/0091640 | A1 | 5/2003 | Ramanathan et al. |
| 2003/0092691 | A1 | 5/2003 | Besse et al. |
| 2003/0096012 | A1 | 5/2003 | Besse et al. |
| 2003/0104048 | A1 | 6/2003 | Patel et al. |
| 2003/0109507 | A1 | 6/2003 | Franke et al. |
| 2003/0113268 | A1 | 6/2003 | Buenafae et al. |
| 2003/0114420 | A1 | 6/2003 | Salvati et al. |
| 2003/0114430 | A1 | 6/2003 | MacLeod et al. |
| 2003/0124182 | A1 | 7/2003 | Shojaei et al. |
| 2003/0124191 | A1 | 7/2003 | Besse et al. |
| 2003/0130558 | A1 | 7/2003 | Massara et al. |
| 2003/0144258 | A1 | 7/2003 | Heil et al. |
| 2003/0157157 | A1 | 8/2003 | Luo et al. |
| 2003/0166509 | A1 | 9/2003 | Edwards et al. |
| 2003/0170295 | A1 | 9/2003 | Kim et al. |
| 2003/0175329 | A1 | 9/2003 | Azarnoff et al. |
| 2003/0175333 | A1 | 9/2003 | Shefer et al. |
| 2003/0180352 | A1 | 9/2003 | Patel et al. |
| 2003/0181353 | A1 | 9/2003 | Nyce |
| 2003/0181728 | A1 | 9/2003 | Salvati et al. |
| 2003/0191096 | A1 | 10/2003 | Leonard et al. |
| 2003/0195177 | A1 | 10/2003 | Leonard et al. |
| 2003/0215496 | A1 | 11/2003 | Patel et al. |
| 2003/0219402 | A1 | 11/2003 | Rutter |
| 2003/0220297 | A1 | 11/2003 | Berstein et al. |
| 2003/0224057 | A1 | 12/2003 | Martin-Letellier et al. |
| 2003/0224059 | A1 | 12/2003 | Lerner et al. |
| 2003/0225047 | A1 | 12/2003 | Caubel et al. |
| 2003/0225048 | A1 | 12/2003 | Caubel et al. |
| 2003/0225050 | A1 | 12/2003 | Grawe et al. |
| 2003/0228686 | A1 | 12/2003 | Klausner et al. |
| 2003/0229057 | A1 | 12/2003 | Caubel et al. |
| 2003/0235596 | A1 | 12/2003 | Gao et al. |
| 2003/0236236 | A1 | 12/2003 | Chen et al. |
| 2004/0009960 | A1 | 1/2004 | Heil et al. |
| 2004/0022820 | A1 | 2/2004 | Anderson |
| 2004/0034001 | A1 | 2/2004 | Karara |
| 2004/0037881 | A1 | 2/2004 | Guittard et al. |
| 2004/0039356 | A1 | 2/2004 | Maki et al. |
| 2004/0043043 | A1 | 3/2004 | Schlyter et al. |
| 2004/0043943 | A1 | 3/2004 | Guittard et al. |
| 2004/0044080 | A1 | 3/2004 | Place et al. |
| 2004/0048900 | A1 | 3/2004 | Flood |
| 2004/0052824 | A1 | 3/2004 | Abou Chacra-Vernet et al. |
| 2004/0073024 | A1 | 4/2004 | Metcalf, III et al. |
| 2004/0077605 | A1 | 4/2004 | Salvati et al. |
| 2004/0077606 | A1 | 4/2004 | Salvati et al. |

# US 9,301,920 B2

Page 6

(56)                **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2004/0087548 A1 | 5/2004 | Salvati et al. |
| 2004/0087564 A1 | 5/2004 | Wright et al. |
| 2004/0089308 A1 | 5/2004 | Welch |
| 2004/0092494 A9 | 5/2004 | Dudley |
| 2004/0092583 A1 | 5/2004 | Shanahan-Prendergast |
| 2004/0093261 A1 | 5/2004 | Jain et al. |
| 2004/0097468 A1 | 5/2004 | Wimalawansa |
| 2004/0101557 A1 | 5/2004 | Gibson et al. |
| 2004/0106542 A1 | 6/2004 | Deaver et al. |
| 2004/0110732 A1 | 6/2004 | Masini-Eteve et al. |
| 2004/0131670 A1 | 7/2004 | Gao |
| 2004/0138103 A1 | 7/2004 | Patt |
| 2004/0142012 A1 | 7/2004 | Bunt et al. |
| 2004/0146539 A1 | 7/2004 | Gupta |
| 2004/0146894 A1 | 7/2004 | Warrington et al. |
| 2004/0161435 A1 | 8/2004 | Gupta |
| 2004/0176324 A1 | 9/2004 | Salvati et al. |
| 2004/0176336 A1 | 9/2004 | Rodriguez |
| 2004/0185104 A1 | 9/2004 | Piao et al. |
| 2004/0191207 A1 | 9/2004 | Lipari et al. |
| 2004/0191276 A1 | 9/2004 | Muni |
| 2004/0198706 A1 | 10/2004 | Carrara et al. |
| 2004/0210280 A1 | 10/2004 | Liedtke |
| 2004/0213744 A1 | 10/2004 | Lulla et al. |
| 2004/0219124 A1 | 11/2004 | Gupta |
| 2004/0225140 A1 | 11/2004 | Fernandez et al. |
| 2004/0234606 A1 | 11/2004 | Levine et al. |
| 2004/0241219 A1 | 12/2004 | Hille et al. |
| 2004/0243437 A1 | 12/2004 | Grace et al. |
| 2004/0253319 A1 | 12/2004 | Netke et al. |
| 2004/0259817 A1 | 12/2004 | Waldon et al. |
| 2004/0266745 A1 | 12/2004 | Schwanitz et al. |
| 2005/0003003 A1 | 1/2005 | Basu et al. |
| 2005/0004088 A1 | 1/2005 | Hesch |
| 2005/0009800 A1 | 1/2005 | Thumbeck et al. |
| 2005/0014729 A1 | 1/2005 | Pulaski |
| 2005/0020550 A1 | 1/2005 | Morris et al. |
| 2005/0020552 A1 | 1/2005 | Aschkenasy et al. |
| 2005/0021009 A1 | 1/2005 | Massara et al. |
| 2005/0025833 A1 | 2/2005 | Aschkenasy et al. |
| 2005/0031651 A1 | 2/2005 | Gervais et al. |
| 2005/0042173 A1 | 2/2005 | Besse et al. |
| 2005/0042268 A1 | 2/2005 | Aschkenasy et al. |
| 2005/0048116 A1 | 3/2005 | Straub et al. |
| 2005/0054991 A1 | 3/2005 | Tobyn et al. |
| 2005/0079138 A1 | 4/2005 | Chickering, III et al. |
| 2005/0085453 A1 | 4/2005 | Govindarajan |
| 2005/0101579 A1 | 5/2005 | Shippen |
| 2005/0113350 A1 | 5/2005 | Duesterberg et al. |
| 2005/0118244 A1 | 6/2005 | Theobald et al. |
| 2005/0118272 A1 | 6/2005 | Besse et al. |
| 2005/0129756 A1 | 6/2005 | Podhaisky et al. |
| 2005/0152956 A1 | 7/2005 | Dudley |
| 2005/0153946 A1 | 7/2005 | Hirsh et al. |
| 2005/0164977 A1 | 7/2005 | Coelingh Bennink |
| 2005/0182105 A1 | 8/2005 | Nirschl et al. |
| 2005/0186141 A1 | 8/2005 | Gonda et al. |
| 2005/0187267 A1 | 8/2005 | Hamann et al. |
| 2005/0192253 A1 | 9/2005 | Salvati et al. |
| 2005/0192310 A1 | 9/2005 | Gavai et al. |
| 2005/0196434 A1 | 9/2005 | Brierre |
| 2005/0207990 A1 | 9/2005 | Funke et al. |
| 2005/0214384 A1 | 9/2005 | Juturu et al. |
| 2005/0220825 A1 | 10/2005 | Funke et al. |
| 2005/0220900 A1 | 10/2005 | Popp et al. |
| 2005/0222106 A1 | 10/2005 | Bracht |
| 2005/0228692 A1 | 10/2005 | Hodgdon |
| 2005/0228718 A1 | 10/2005 | Austin |
| 2005/0239747 A1 | 10/2005 | Yang et al. |
| 2005/0239758 A1 | 10/2005 | Roby |
| 2005/0244360 A1 | 11/2005 | Billoni |
| 2005/0244522 A1 | 11/2005 | Carrara et al. |
| 2005/0245902 A1 | 11/2005 | Cornish et al. |
| 2005/0250746 A1 | 11/2005 | Iammatteo |
| 2005/0250750 A1 | 11/2005 | Cummings et al. |
| 2005/0250753 A1 | 11/2005 | Fink et al. |
| 2005/0256028 A1 | 11/2005 | Yun et al. |
| 2005/0266078 A1 | 12/2005 | Jorda et al. |
| 2005/0266088 A1 | 12/2005 | Hinrichs et al. |
| 2005/0271597 A1 | 12/2005 | Keith |
| 2005/0271598 A1 | 12/2005 | Friedman et al. |
| 2005/0272685 A1 | 12/2005 | Hung |
| 2005/0272712 A1 | 12/2005 | Grubb et al. |
| 2006/0009428 A1 | 1/2006 | Grubb et al. |
| 2006/0014728 A1 | 1/2006 | Chwalisz et al. |
| 2006/0018937 A1 | 1/2006 | Friedman et al. |
| 2006/0019978 A1 | 1/2006 | Balog |
| 2006/0020002 A1 | 1/2006 | Salvati et al. |
| 2006/0030615 A1 | 2/2006 | Fensome et al. |
| 2006/0034889 A1 | 2/2006 | Jo et al. |
| 2006/0034904 A1 | 2/2006 | Weimann |
| 2006/0040904 A1 | 2/2006 | Ahmed et al. |
| 2006/0051391 A1 | 3/2006 | Dvoskin et al. |
| 2006/0052341 A1 | 3/2006 | Cornish et al. |
| 2006/0069031 A1 | 3/2006 | Loumaye |
| 2006/0078618 A1 | 4/2006 | Constantinides et al. |
| 2006/0083778 A1 | 4/2006 | Allison et al. |
| 2006/0084704 A1 | 4/2006 | Shih et al. |
| 2006/0088580 A1 | 4/2006 | Meconi et al. |
| 2006/0089337 A1 | 4/2006 | Casper et al. |
| 2006/0093678 A1 | 5/2006 | Chickering, III et al. |
| 2006/0100180 A1 | 5/2006 | Nubbemeyer et al. |
| 2006/0106004 A1 | 5/2006 | Brody et al. |
| 2006/0110415 A1 | 5/2006 | Gupta |
| 2006/0111424 A1 | 5/2006 | Salvati et al. |
| 2006/0121102 A1 | 6/2006 | Chiang |
| 2006/0121626 A1 | 6/2006 | Imrich |
| 2006/0134188 A1 | 6/2006 | Podhaisky et al. |
| 2006/0135619 A1 | 6/2006 | Kick et al. |
| 2006/0165744 A1 | 7/2006 | Jamil et al. |
| 2006/0193789 A1 | 8/2006 | Tamarkin et al. |
| 2006/0194775 A1 | 8/2006 | Tofovic et al. |
| 2006/0204557 A1 | 9/2006 | Gupta et al. |
| 2006/0233743 A1 | 10/2006 | Kelly |
| 2006/0233841 A1 | 10/2006 | Brodbeck et al. |
| 2006/0235037 A1 | 10/2006 | Purandare et al. |
| 2006/0240111 A1 | 10/2006 | Fernandez et al. |
| 2006/0246122 A1 | 11/2006 | Langguth et al. |
| 2006/0247216 A1 | 11/2006 | Haj-Yehia |
| 2006/0247221 A1 | 11/2006 | Coelingh Bennink et al. |
| 2006/0251581 A1 | 11/2006 | McIntyre et al. |
| 2006/0252049 A1 | 11/2006 | Shuler et al. |
| 2006/0257472 A1 | 11/2006 | Nielsen |
| 2006/0275218 A1 | 12/2006 | Tamarkin et al. |
| 2006/0275360 A1 | 12/2006 | Ahmed et al. |
| 2006/0276414 A1 | 12/2006 | Coelingh Bennink et al. |
| 2006/0280771 A1 | 12/2006 | Groenewegen et al. |
| 2006/0280797 A1 | 12/2006 | Shoichet et al. |
| 2006/0280800 A1 | 12/2006 | Nagi et al. |
| 2006/0292223 A1 | 12/2006 | Woolfson et al. |
| 2007/0004693 A1 | 1/2007 | Woolfson et al. |
| 2007/0004694 A1 | 1/2007 | Woolfson et al. |
| 2007/0009559 A1 | 1/2007 | Li et al. |
| 2007/0009594 A1 | 1/2007 | Grubb et al. |
| 2007/0010550 A1 | 1/2007 | McKenzie |
| 2007/0014839 A1 | 1/2007 | Bracht |
| 2007/0015698 A1 | 1/2007 | Kleinman et al. |
| 2007/0021360 A1 | 1/2007 | Nyce et al. |
| 2007/0027201 A1 | 2/2007 | McComas et al. |
| 2007/0031491 A1 | 2/2007 | Levine et al. |
| 2007/0037780 A1 | 2/2007 | Ebert et al. |
| 2007/0037782 A1 | 2/2007 | Hibino et al. |
| 2007/0042038 A1 | 2/2007 | Besse |
| 2007/0060589 A1 | 3/2007 | Purandare et al. |
| 2007/0066628 A1 | 3/2007 | Zhang et al. |
| 2007/0066637 A1 | 3/2007 | Zhang et al. |
| 2007/0066675 A1 | 3/2007 | Zhang et al. |
| 2007/0078091 A1 | 4/2007 | Hubler et al. |
| 2007/0088088 A1 | 4/2007 | Balog et al. |
| 2007/0093548 A1 | 4/2007 | Diffendal et al. |
| 2007/0116729 A1 | 5/2007 | Palepu |
| 2007/0116829 A1 | 5/2007 | Prakash et al. |
| 2007/0128263 A1 | 6/2007 | Gargiulo et al. |
| 2007/0154533 A1 | 7/2007 | Dudley |

## US 9,301,920 B2

Page 7

(56)                    **References Cited**

### U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2007/0167418 A1 | 7/2007 | Ferguson |
| 2007/0178166 A1 | 8/2007 | Bernstein et al. |
| 2007/0184558 A1 | 8/2007 | Roth et al. |
| 2007/0185068 A1 | 8/2007 | Ferguson et al. |
| 2007/0190022 A1 | 8/2007 | Bacopoulos et al. |
| 2007/0191319 A1 | 8/2007 | Ke et al. |
| 2007/0196415 A1 | 8/2007 | Chen et al. |
| 2007/0196433 A1 | 8/2007 | Ron et al. |
| 2007/0207225 A1 | 9/2007 | Squadrito |
| 2007/0225281 A1 | 9/2007 | Zhang et al. |
| 2007/0232574 A1 | 10/2007 | Galey et al. |
| 2007/0238713 A1 | 10/2007 | Gast et al. |
| 2007/0243229 A1 | 10/2007 | Smith et al. |
| 2007/0248658 A1 | 10/2007 | Zurdo Schroeder et al. |
| 2007/0254858 A1 | 11/2007 | Cronk |
| 2007/0255197 A1 | 11/2007 | Humberstone et al. |
| 2007/0264309 A1 | 11/2007 | Chollet et al. |
| 2007/0264345 A1 | 11/2007 | Eros et al. |
| 2007/0264349 A1 | 11/2007 | Lee et al. |
| 2007/0286819 A1 | 12/2007 | DeVries et al. |
| 2007/0287688 A1 | 12/2007 | Chan et al. |
| 2007/0287789 A1 | 12/2007 | Jones et al. |
| 2007/0292359 A1 | 12/2007 | Friedman et al. |
| 2007/0292387 A1 | 12/2007 | Jon et al. |
| 2007/0292461 A1 | 12/2007 | Tamarkin et al. |
| 2007/0292493 A1 | 12/2007 | Brierre |
| 2007/0298089 A1 | 12/2007 | Saeki et al. |
| 2008/0026035 A1 | 1/2008 | Chollet et al. |
| 2008/0026040 A1 | 1/2008 | Farr et al. |
| 2008/0026062 A1 | 1/2008 | Farr et al. |
| 2008/0038219 A1 | 2/2008 | Mosbaugh et al. |
| 2008/0038350 A1 | 2/2008 | Gerecke et al. |
| 2008/0039405 A1 | 2/2008 | Langley et al. |
| 2008/0050317 A1 | 2/2008 | Tamarkin et al. |
| 2008/0051351 A1 | 2/2008 | Ghisalberti |
| 2008/0063607 A1 | 3/2008 | Tamarkin et al. |
| 2008/0069779 A1 | 3/2008 | Tamarkin et al. |
| 2008/0069791 A1 | 3/2008 | Beissert |
| 2008/0085877 A1 | 4/2008 | Bortz |
| 2008/0095831 A1 | 4/2008 | McGraw |
| 2008/0095838 A1 | 4/2008 | Abou Chacra-Vernet |
| 2008/0113953 A1 | 5/2008 | De Vries et al. |
| 2008/0114050 A1 | 5/2008 | Fensome et al. |
| 2008/0119537 A1 | 5/2008 | Zhang et al. |
| 2008/0125402 A1 | 5/2008 | Dilberti |
| 2008/0138379 A1 | 6/2008 | Jennings-Spring |
| 2008/0138390 A1 | 6/2008 | Hsu et al. |
| 2008/0139392 A1 | 6/2008 | Acosta Zara et al. |
| 2008/0145423 A1 | 6/2008 | Khan et al. |
| 2008/0153789 A1 | 6/2008 | Dmowski et al. |
| 2008/0175814 A1 | 7/2008 | Phiasivongsa et al. |
| 2008/0175905 A1 | 7/2008 | Liu et al. |
| 2008/0175908 A1 | 7/2008 | Liu et al. |
| 2008/0188829 A1 | 8/2008 | Creasy |
| 2008/0206156 A1 | 8/2008 | Cronk |
| 2008/0206159 A1 | 8/2008 | Tamarkin et al. |
| 2008/0206161 A1 | 8/2008 | Tamarkin et al. |
| 2008/0214512 A1 | 9/2008 | Seitz et al. |
| 2008/0220069 A1 | 9/2008 | Allison |
| 2008/0226698 A1 | 9/2008 | Tang et al. |
| 2008/0227763 A1 | 9/2008 | Lanquetin et al. |
| 2008/0234199 A1 | 9/2008 | Katamreddy |
| 2008/0234240 A1 | 9/2008 | Duesterberg et al. |
| 2008/0255078 A1 | 10/2008 | Katamreddy |
| 2008/0255089 A1 | 10/2008 | Katamreddy |
| 2008/0261931 A1 | 10/2008 | Hedner et al. |
| 2008/0299220 A1 | 12/2008 | Tamarkin et al. |
| 2008/0306036 A1 | 12/2008 | Katamreddy |
| 2008/0312197 A1 | 12/2008 | Rodriguez |
| 2008/0312198 A1 | 12/2008 | Rodriguez |
| 2008/0319078 A1 | 12/2008 | Katamreddy |
| 2009/0004246 A1 | 1/2009 | Woolfson et al. |
| 2009/0010968 A1 | 1/2009 | Allart et al. |
| 2009/0011041 A1 | 1/2009 | Musaeva et al. |
| 2009/0017120 A1 | 1/2009 | Trimble et al. |
| 2009/0022683 A1 | 1/2009 | Song et al. |
| 2009/0047357 A1 | 2/2009 | Tomohira et al. |
| 2009/0053294 A1 | 2/2009 | Prendergast |
| 2009/0060982 A1 | 3/2009 | Ron et al. |
| 2009/0060997 A1 | 3/2009 | Seitz et al. |
| 2009/0068118 A1 | 3/2009 | Eini et al. |
| 2009/0081206 A1 | 3/2009 | Leibovitz |
| 2009/0081278 A1 | 3/2009 | De Graaff et al. |
| 2009/0081303 A1 | 3/2009 | Savoir et al. |
| 2009/0092656 A1 | 4/2009 | Klamerus et al. |
| 2009/0093440 A1 | 4/2009 | Murad |
| 2009/0098069 A1 | 4/2009 | Vacca |
| 2009/0099106 A1 | 4/2009 | Phiasivongsa et al. |
| 2009/0099149 A1 | 4/2009 | Liu et al. |
| 2009/0130029 A1 | 5/2009 | Tamarkin et al. |
| 2009/0131385 A1 | 5/2009 | Voskuhl |
| 2009/0137478 A1 | 5/2009 | Bernstein et al. |
| 2009/0137538 A1 | 5/2009 | Klamerus et al. |
| 2009/0143344 A1 | 6/2009 | Chang |
| 2009/0164341 A1 | 6/2009 | Sunvold et al. |
| 2009/0175799 A1 | 7/2009 | Tamarkin et al. |
| 2009/0181088 A1 | 7/2009 | Song et al. |
| 2009/0186081 A1 | 7/2009 | Holm et al. |
| 2009/0197843 A1 | 8/2009 | Notelovitz et al. |
| 2009/0203658 A1 | 8/2009 | Marx et al. |
| 2009/0214474 A1 | 8/2009 | Jennings |
| 2009/0227025 A1 | 9/2009 | Nichols et al. |
| 2009/0227550 A1 | 9/2009 | Mattern |
| 2009/0232897 A1 | 9/2009 | Sahoo et al. |
| 2009/0258096 A1 | 10/2009 | Cohen |
| 2009/0264395 A1 | 10/2009 | Creasy |
| 2009/0269403 A1 | 10/2009 | Shaked et al. |
| 2009/0285772 A1 | 11/2009 | Phiasivongsa et al. |
| 2009/0285869 A1 | 11/2009 | Trimble |
| 2009/0318558 A1 | 12/2009 | Kim et al. |
| 2009/0324714 A1 | 12/2009 | Liu et al. |
| 2009/0325916 A1 | 12/2009 | Zhang et al. |
| 2010/0008985 A1 | 1/2010 | Pellikaan et al. |
| 2010/0028360 A1 | 2/2010 | Atwood |
| 2010/0034838 A1 | 2/2010 | Staniforth et al. |
| 2010/0034880 A1 | 2/2010 | Sintov et al. |
| 2010/0040671 A1 | 2/2010 | Ahmed et al. |
| 2010/0048523 A1 | 2/2010 | Bachman et al. |
| 2010/0055138 A1 | 3/2010 | Margulies et al. |
| 2010/0074959 A1 | 3/2010 | Hansom et al. |
| 2010/0086501 A1 | 4/2010 | Chang et al. |
| 2010/0086599 A1 | 4/2010 | Huempel et al. |
| 2010/0092568 A1 | 4/2010 | Lerner et al. |
| 2010/0105071 A1 | 4/2010 | Laufer et al. |
| 2010/0119585 A1 | 5/2010 | Hille et al. |
| 2010/0129320 A1 | 5/2010 | Phiasivongsa et al. |
| 2010/0136105 A1 | 6/2010 | Chen et al. |
| 2010/0137265 A1 | 6/2010 | Leonard |
| 2010/0137271 A1 | 6/2010 | Chen et al. |
| 2010/0143420 A1 | 6/2010 | Shenoy et al. |
| 2010/0143481 A1 | 6/2010 | Shenoy et al. |
| 2010/0150993 A1 | 6/2010 | Theobald et al. |
| 2010/0152144 A1 | 6/2010 | Hermsmeyer |
| 2010/0168228 A1 | 7/2010 | Bose et al. |
| 2010/0183723 A1 | 7/2010 | Laurent-Applegate et al. |
| 2010/0184736 A1 | 7/2010 | Coelingh Bennink et al. |
| 2010/0190758 A1 | 7/2010 | Fauser et al. |
| 2010/0204326 A1 | 8/2010 | D Souza |
| 2010/0210994 A1 | 8/2010 | Zarif |
| 2010/0221195 A1 | 9/2010 | Tamarkin et al. |
| 2010/0227797 A1 | 9/2010 | Axelson et al. |
| 2010/0240626 A1 | 9/2010 | Kulkarni et al. |
| 2010/0247482 A1 | 9/2010 | Cui et al. |
| 2010/0247632 A1 | 9/2010 | Dong et al. |
| 2010/0247635 A1 | 9/2010 | Rosenberg et al. |
| 2010/0255078 A1 | 10/2010 | Liu et al. |
| 2010/0273730 A1 | 10/2010 | Hsu et al. |
| 2010/0278759 A1 | 11/2010 | Murad |
| 2010/0279988 A1 | 11/2010 | Setiawan et al. |
| 2010/0291191 A1 | 11/2010 | Shoichet et al. |
| 2010/0292199 A1 | 11/2010 | Leverd et al. |
| 2010/0303825 A9 | 12/2010 | Sirbasku |
| 2010/0312137 A1 | 12/2010 | Gilmour et al. |
| 2010/0316724 A1 | 12/2010 | Whitfield et al. |

## US 9,301,920 B2

Page 8

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2010/0322884 | A1 | 12/2010 | Dipietro et al. |
| 2010/0330168 | A1 | 12/2010 | Gicquel et al. |
| 2011/0028439 | A1 | 2/2011 | Witt-Enderby et al. |
| 2011/0039814 | A1 | 2/2011 | Huatan et al. |
| 2011/0053845 | A1 | 3/2011 | Levine et al. |
| 2011/0066473 | A1 | 3/2011 | Bernick et al. |
| 2011/0076775 | A1 | 3/2011 | Stewart et al. |
| 2011/0076776 | A1 | 3/2011 | Stewart et al. |
| 2011/0086825 | A1 | 4/2011 | Chatroux |
| 2011/0087192 | A1 | 4/2011 | Uhland et al. |
| 2011/0091555 | A1 | 4/2011 | De Luigi Bruschi et al. |
| 2011/0098258 | A1 | 4/2011 | Masini Eteve et al. |
| 2011/0098631 | A1 | 4/2011 | McIntyre et al. |
| 2011/0104268 | A1 | 5/2011 | Pachot et al. |
| 2011/0104289 | A1 | 5/2011 | Savoir Vilboeuf et al. |
| 2011/0130372 | A1 | 6/2011 | Agostinacchio et al. |
| 2011/0135719 | A1 | 6/2011 | Besins et al. |
| 2011/0142945 | A1 | 6/2011 | Chen et al. |
| 2011/0152840 | A1 | 6/2011 | Lee et al. |
| 2011/0158920 | A1 | 6/2011 | Morley et al. |
| 2011/0171140 | A1 | 7/2011 | Illum et al. |
| 2011/0182997 | A1 | 7/2011 | Lewis et al. |
| 2011/0190201 | A1 | 8/2011 | Hyde et al. |
| 2011/0195031 | A1 | 8/2011 | Du |
| 2011/0195114 | A1 | 8/2011 | Carrara et al. |
| 2011/0195944 | A1 | 8/2011 | Mura et al. |
| 2011/0217341 | A1 | 9/2011 | Sah |
| 2011/0238003 | A1 | 9/2011 | Bruno Raimondi et al. |
| 2011/0244043 | A1 | 10/2011 | Xu et al. |
| 2011/0250256 | A1 | 10/2011 | Hyun Oh et al. |
| 2011/0250259 | A1 | 10/2011 | Buckman |
| 2011/0250274 | A1 | 10/2011 | Shaked et al. |
| 2011/0256092 | A1 | 10/2011 | Phiasivongsa et al. |
| 2011/0262373 | A1 | 10/2011 | Umbert Millet |
| 2011/0262494 | A1 | 10/2011 | Achleitner et al. |
| 2011/0268665 | A1 | 11/2011 | Tamarkin et al. |
| 2011/0275584 | A1 | 11/2011 | Wilckens et al. |
| 2011/0281832 | A1 | 11/2011 | Li et al. |
| 2011/0287094 | A1 | 11/2011 | Penhasi et al. |
| 2011/0293720 | A1 | 12/2011 | General et al. |
| 2011/0294738 | A1 | 12/2011 | Ren et al. |
| 2011/0300167 | A1 | 12/2011 | Mcmurry et al. |
| 2011/0301087 | A1 | 12/2011 | Mcbride et al. |
| 2011/0306579 | A1 | 12/2011 | Stein |
| 2011/0311592 | A1 | 12/2011 | Birbara |
| 2011/0312927 | A1 | 12/2011 | Nachaegari et al. |
| 2011/0312928 | A1 | 12/2011 | Nachaegari et al. |
| 2011/0318405 | A1 | 12/2011 | Erwin |
| 2011/0318431 | A1 | 12/2011 | Gulati |
| 2012/0009276 | A1 | 1/2012 | De Groote |
| 2012/0015350 | A1 | 1/2012 | Nabatiyan et al. |
| 2012/0021041 | A1 | 1/2012 | Rossi et al. |
| 2012/0028888 | A1 | 2/2012 | Janz et al. |
| 2012/0028910 | A1 | 2/2012 | Combal et al. |
| 2012/0028936 | A1 | 2/2012 | Gloger et al. |
| 2012/0045532 | A1 | 2/2012 | Cohen |
| 2012/0046264 | A1 | 2/2012 | Simes et al. |
| 2012/0046518 | A1 | 2/2012 | Yoakum et al. |
| 2012/0052077 | A1 | 3/2012 | Truitt, III et al. |
| 2012/0058171 | A1 | 3/2012 | De Graaff et al. |
| 2012/0058962 | A1 | 3/2012 | Cumming et al. |
| 2012/0058979 | A1 | 3/2012 | Keith et al. |
| 2012/0064135 | A1 | 3/2012 | Levin et al. |
| 2012/0065179 | A1 | 3/2012 | Andersson |
| 2012/0065221 | A1 | 3/2012 | Babul |
| 2012/0087872 | A1 | 4/2012 | Tamarkin et al. |
| 2012/0101073 | A1 | 4/2012 | Mannion et al. |
| 2012/0121517 | A1 | 5/2012 | Song et al. |
| 2012/0121692 | A1 | 5/2012 | Xu et al. |
| 2012/0122829 | A1 | 5/2012 | Taravella et al. |
| 2012/0128625 | A1 | 5/2012 | Shalwitz et al. |
| 2012/0128654 | A1 | 5/2012 | Terpstra et al. |
| 2012/0128683 | A1 | 5/2012 | Shantha |
| 2012/0128733 | A1 | 5/2012 | Perrin et al. |
| 2012/0128777 | A1 | 5/2012 | Keck et al. |
| 2012/0129773 | A1 | 5/2012 | Geier et al. |
| 2012/0129819 | A1 | 5/2012 | Vancaillie et al. |
| 2012/0136013 | A1 | 5/2012 | Li et al. |
| 2012/0142645 | A1 | 6/2012 | Marx |
| 2012/0148670 | A1 | 6/2012 | Kim et al. |
| 2012/0149748 | A1 | 6/2012 | Shanler et al. |
| 2012/0172343 | A1 | 7/2012 | Lindenthal et al. |
| 2012/0184515 | A1 | 7/2012 | Klar et al. |
| 2012/0231052 | A1 | 9/2012 | Sitruk Ware et al. |
| 2012/0232011 | A1 | 9/2012 | Kneissel et al. |
| 2012/0232042 | A1 | 9/2012 | Klar et al. |
| 2012/0263679 | A1 | 10/2012 | Marlow et al. |
| 2012/0269721 | A1 | 10/2012 | Weng et al. |
| 2012/0269878 | A2 | 10/2012 | Cantor et al. |
| 2012/0277249 | A1 | 11/2012 | Andersson et al. |
| 2012/0277727 | A1 | 11/2012 | Doshi et al. |
| 2012/0283671 | A1 | 11/2012 | Shibata et al. |
| 2012/0295911 | A1 | 11/2012 | Mannion et al. |
| 2012/0301517 | A1 | 11/2012 | Zhang et al. |
| 2012/0301538 | A1 | 11/2012 | Gordon Beresford et al. |
| 2012/0302535 | A1 | 11/2012 | Caufriez et al. |
| 2012/0316130 | A1 | 12/2012 | Hendrix |
| 2012/0316496 | A1 | 12/2012 | Hoffmann et al. |
| 2012/0321579 | A1 | 12/2012 | Edelson et al. |
| 2012/0322779 | A9 | 12/2012 | Voskuhl |
| 2012/0328549 | A1 | 12/2012 | Edelson et al. |
| 2012/0329738 | A1 | 12/2012 | Liu |
| 2013/0004619 | A1 | 1/2013 | Chow et al. |
| 2013/0011342 | A1 | 1/2013 | Tamarkin et al. |
| 2013/0017239 | A1 | 1/2013 | Viladot Petit et al. |
| 2013/0022674 | A1 | 1/2013 | Dudley et al. |
| 2013/0023505 | A1 | 1/2013 | Garfield et al. |
| 2013/0023823 | A1 | 1/2013 | Simpson et al. |
| 2013/0028850 | A1 | 1/2013 | Tamarkin et al. |
| 2013/0029947 | A1 | 1/2013 | Nachaegari et al. |
| 2013/0029957 | A1 | 1/2013 | Giliyar et al. |
| 2013/0045266 | A1 | 2/2013 | Choi et al. |
| 2013/0045953 | A1 | 2/2013 | Sitruk Ware et al. |
| 2013/0059795 | A1 | 3/2013 | Lo et al. |
| 2013/0064897 | A1 | 3/2013 | Binay |
| 2013/0072466 | A1 | 3/2013 | Choi et al. |
| 2013/0084257 | A1 | 4/2013 | Ishida et al. |
| 2013/0085123 | A1 | 4/2013 | Li et al. |
| 2013/0089574 | A1 | 4/2013 | Schmidt Gollwitzer et al. |
| 2013/0090318 | A1 | 4/2013 | Ulmann et al. |
| 2013/0102781 | A1 | 4/2013 | Bevill et al. |
| 2013/0108551 | A1 | 5/2013 | Langereis et al. |
| 2013/0116215 | A1 | 5/2013 | Coma et al. |
| 2013/0116222 | A1 | 5/2013 | Arnold et al. |
| 2013/0122051 | A1 | 5/2013 | Abidi et al. |
| 2013/0123175 | A1 | 5/2013 | Hill et al. |
| 2013/0123220 | A1 | 5/2013 | Queiroz |
| 2013/0123351 | A1 | 5/2013 | Dewitt |
| 2013/0129818 | A1 | 5/2013 | Bernick et al. |
| 2013/0131027 | A1 | 5/2013 | Pakkalin et al. |
| 2013/0131028 | A1 | 5/2013 | Snyder et al. |
| 2013/0131029 | A1 | 5/2013 | Bakker et al. |
| 2013/0149314 | A1 | 6/2013 | Bullerdiek et al. |
| 2013/0164225 | A1 | 6/2013 | Tamarkin et al. |
| 2013/0164346 | A1 | 6/2013 | Lee et al. |
| 2013/0165744 | A1 | 6/2013 | Carson et al. |
| 2013/0178452 | A1 | 7/2013 | King |
| 2013/0183254 | A1 | 7/2013 | Zhou et al. |
| 2013/0183325 | A1 | 7/2013 | Bottoni et al. |
| 2013/0189193 | A1 | 7/2013 | Tamarkin et al. |
| 2013/0189196 | A1 | 7/2013 | Tamarkin et al. |
| 2013/0189230 | A1 | 7/2013 | Shoichet et al. |
| 2013/0189368 | A1 | 7/2013 | Mosqueira et al. |
| 2013/0210709 | A1 | 8/2013 | Mcmurry et al. |
| 2013/0216550 | A1 | 8/2013 | Penninger et al. |
| 2013/0216596 | A1 | 8/2013 | Viladot Petit et al. |
| 2013/0224177 | A1 | 8/2013 | Kim et al. |
| 2013/0224257 | A1 | 8/2013 | Sah et al. |
| 2013/0224268 | A1 | 8/2013 | Alam et al. |
| 2013/0224300 | A1 | 8/2013 | Maggio |
| 2013/0225412 | A1 | 8/2013 | Sardari Lodriche et al. |
| 2013/0225542 | A1 | 8/2013 | Poegh et al. |
| 2013/0226113 | A1 | 8/2013 | Schumacher et al. |
| 2013/0243696 | A1 | 9/2013 | Wang et al. |

## US 9,301,920 B2

Page 9

(56)                   **References Cited**

#### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2013/0245253 | A1 | 9/2013 | Marx et al. |
| 2013/0245570 | A1 | 9/2013 | Jackson |
| 2013/0261096 | A1 | 10/2013 | Merian et al. |
| 2013/0266645 | A1 | 10/2013 | Becker et al. |
| 2013/0267485 | A1 | 10/2013 | Da Silva Maia Filho |
| 2013/0273167 | A1 | 10/2013 | Lee et al. |
| 2013/0274211 | A1 | 10/2013 | Burman et al. |
| 2013/0280213 | A1 | 10/2013 | Voskuhl |
| 2013/0316374 | A1 | 11/2013 | Penninger et al. |
| 2013/0317065 | A1 | 11/2013 | Tatani et al. |
| 2013/0317315 | A1 | 11/2013 | Lu et al. |
| 2013/0324565 | A1 | 12/2013 | Li et al. |
| 2013/0331363 | A1 | 12/2013 | Li et al. |
| 2013/0338122 | A1 | 12/2013 | Bernick et al. |
| 2013/0338124 | A1 | 12/2013 | Li et al. |
| 2013/0345187 | A1 | 12/2013 | Rodriguez Oquendo |
| 2014/0018335 | A1 | 1/2014 | Tatani et al. |
| 2014/0024590 | A1 | 1/2014 | Weidhaas et al. |
| 2014/0031289 | A1 | 1/2014 | Song et al. |
| 2014/0031323 | A1 | 1/2014 | Perez |
| 2014/0066416 | A1 | 3/2014 | Leunis et al. |
| 2014/0072531 | A1 | 3/2014 | Kim et al. |
| 2014/0079686 | A1 | 3/2014 | Barman et al. |
| 2014/0088051 | A1 | 3/2014 | Bernick et al. |
| 2014/0088058 | A1 | 3/2014 | Maurizio |
| 2014/0088059 | A1 | 3/2014 | Perumal et al. |
| 2014/0094426 | A1 | 4/2014 | Drummond et al. |
| 2014/0094440 | A1 | 4/2014 | Bernick et al. |
| 2014/0094441 | A1 | 4/2014 | Bernick et al. |
| 2014/0099362 | A1 | 4/2014 | Bernick et al. |
| 2014/0100159 | A1 | 4/2014 | Conrad |
| 2014/0100204 | A1 | 4/2014 | Bernick et al. |
| 2014/0100205 | A1 | 4/2014 | Bernick et al. |
| 2014/0100206 | A1 | 4/2014 | Bernick et al. |
| 2014/0113889 | A1 | 4/2014 | Connor et al. |
| 2014/0127185 | A1 | 5/2014 | Stein et al. |
| 2014/0127280 | A1 | 5/2014 | Duesterberg et al. |
| 2014/0127308 | A1 | 5/2014 | Opara et al. |
| 2014/0128798 | A1 | 5/2014 | Janson et al. |
| 2014/0148491 | A1 | 5/2014 | Valia et al. |
| 2014/0186332 | A1 | 7/2014 | Ezrin et al. |
| 2014/0187487 | A1 | 7/2014 | Shoichet et al. |
| 2014/0193523 | A1 | 7/2014 | Henry |
| 2014/0194396 | A1 | 7/2014 | Li et al. |
| 2014/0206616 | A1 | 7/2014 | Ko et al. |
| 2014/0213565 | A1 | 7/2014 | Bernick et al. |
| 2014/0329783 | A1 | 11/2014 | Bernick et al. |
| 2014/0371182 | A1 | 12/2014 | Bernick et al. |
| 2014/0371183 | A1 | 12/2014 | Bernick et al. |
| 2014/0371184 | A1 | 12/2014 | Bernick et al. |
| 2014/0371185 | A1 | 12/2014 | Bernick et al. |
| 2015/0031654 | A1 | 1/2015 | Amadio |
| 2015/0045335 | A1 | 2/2015 | Bernick et al. |
| 2015/0133421 | A1 | 5/2015 | Bernick et al. |

#### FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| EP | 0275716 | 7/1988 |
| EP | 0622075 A1 | 11/1994 |
| EP | 0785211 A1 | 1/1996 |
| EP | 0785212 A1 | 1/1996 |
| EP | 0811381 A1 | 6/1997 |
| EP | 1094781 B1 | 7/2008 |
| EP | 2191833 A1 | 6/2010 |
| GB | 452238 A | 8/1936 |
| GB | 720561 | 12/1954 |
| GB | 848881 A1 | 9/1960 |
| GB | 874368 | 8/1961 |
| GB | 1589946 | 5/1981 |
| IN | 216026 | 3/2008 |
| IN | 2005KO00053 | 9/2009 |
| IN | 244217 | 11/2010 |
| WO | 9011064 A1 | 10/1990 |
| WO | 9317686 A1 | 9/1993 |

| | | |
|---|---|---|
| WO | 9422426 A1 | 3/1994 |
| WO | 9530409 A1 | 11/1995 |
| WO | 9609826 A2 | 4/1996 |
| WO | 9619975 | 7/1996 |
| WO | 9630000 A1 | 10/1996 |
| WO | 9705491 | 2/1997 |
| WO | 9743989 A1 | 11/1997 |
| WO | 9810293 A1 | 3/1998 |
| WO | 9832465 A1 | 7/1998 |
| WO | 9851280 A1 | 11/1998 |
| WO | 9939700 A1 | 2/1999 |
| WO | 9932072 A1 | 7/1999 |
| WO | 9942109 A1 | 8/1999 |
| WO | 9943304 | 9/1999 |
| WO | 9948477 A1 | 9/1999 |
| WO | 9953910 A2 | 10/1999 |
| WO | 9963974 A2 | 12/1999 |
| WO | 0001351 A1 | 1/2000 |
| WO | 0006175 A1 | 2/2000 |
| WO | 0038659 A1 | 7/2000 |
| WO | 0045795 A2 | 8/2000 |
| WO | 0050007 A1 | 8/2000 |
| WO | 0059577 A1 | 10/2000 |
| WO | 0076522 A1 | 12/2000 |
| WO | 0137808 A1 | 5/2001 |
| WO | 0154699 A1 | 8/2001 |
| WO | 0160325 A1 | 8/2001 |
| WO | 0207700 A2 | 1/2002 |
| WO | 0211768 A1 | 2/2002 |
| WO | 0222132 A2 | 3/2002 |
| WO | 0240008 A2 | 5/2002 |
| WO | 0241878 | 5/2002 |
| WO | 02053131 A1 | 7/2002 |
| WO | 02078602 A2 | 10/2002 |
| WO | 02078604 A2 | 10/2002 |
| WO | 03028667 | 4/2003 |
| WO | 03041718 A1 | 5/2003 |
| WO | 03041741 A1 | 5/2003 |
| WO | 03068186 A1 | 8/2003 |
| WO | 03077923 A1 | 9/2003 |
| WO | 03082254 A1 | 10/2003 |
| WO | 03092588 A2 | 11/2003 |
| WO | 2004014432 | 2/2004 |
| WO | 2004017983 A1 | 3/2004 |
| WO | 2005027911 A1 | 3/2004 |
| WO | 2004032897 A2 | 4/2004 |
| WO | 2004052336 A2 | 6/2004 |
| WO | 2005120517 A1 | 6/2004 |
| WO | 2004054540 A2 | 7/2004 |
| WO | 2004080413 A2 | 9/2004 |
| WO | 2005030175 A1 | 4/2005 |
| WO | 2005081825 | 9/2005 |
| WO | 2005087194 A1 | 9/2005 |
| WO | 2005087199 A2 | 9/2005 |
| WO | 2005105059 A1 | 11/2005 |
| WO | 2005115335 A1 | 12/2005 |
| WO | 2005120470 A1 | 12/2005 |
| WO | 2006013369 A2 | 2/2006 |
| WO | 2006034090 A1 | 3/2006 |
| WO | 2006036899 A2 | 4/2006 |
| WO | 2006053172 A2 | 5/2006 |
| WO | 2006105615 A1 | 10/2006 |
| WO | 2006113505 A2 | 10/2006 |
| WO | 2006138686 A1 | 12/2006 |
| WO | 2006138735 A2 | 12/2006 |
| WO | 2007045027 A1 | 4/2007 |
| WO | 2007103294 A2 | 9/2007 |
| WO | 2007120868 | 10/2007 |
| WO | 2007123790 A1 | 11/2007 |
| WO | 2007124250 A2 | 11/2007 |
| WO | 2007144151 A1 | 12/2007 |
| WO | 2008049516 A3 | 5/2008 |
| WO | 2008152444 A2 | 12/2008 |
| WO | 2009002542 A1 | 12/2008 |
| WO | 2009036311 A1 | 3/2009 |
| WO | 2009040818 | 4/2009 |
| WO | 2009069006 A2 | 6/2009 |
| WO | 2009098072 A2 | 8/2009 |
| WO | 2009133352 A2 | 11/2009 |

# US 9,301,920 B2

Page 10

## (56)    References Cited

### FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| WO | 2010033188 | A2 | 3/2010 |
| WO | 2010146872 | | 12/2010 |
| WO | 2011000210 | A1 | 1/2011 |
| WO | 2011073995 | A2 | 6/2011 |
| WO | 2011120084 | A1 | 10/2011 |
| WO | 2011128336 | A1 | 10/2011 |
| WO | 2012009778 | A2 | 1/2012 |
| WO | 2012024361 | A2 | 2/2012 |
| WO | 2012055814 | A1 | 5/2012 |
| WO | 2012055840 | A1 | 5/2012 |
| WO | 2012065740 | | 5/2012 |
| WO | 2012098090 | A1 | 7/2012 |
| WO | 2012116277 | A1 | 8/2012 |
| WO | 2012118563 | A2 | 9/2012 |
| WO | 2012120365 | A1 | 9/2012 |
| WO | 2012127501 | A2 | 9/2012 |
| WO | 2012156561 | A1 | 11/2012 |
| WO | 2012156822 | A1 | 11/2012 |
| WO | 2012158483 | A2 | 11/2012 |
| WO | 2012166909 | A1 | 12/2012 |
| WO | 2012170578 | A1 | 12/2012 |
| WO | 2013011501 | A1 | 1/2013 |
| WO | 2013025449 | A1 | 2/2013 |
| WO | 2013028639 | A1 | 2/2013 |
| WO | 2013035101 | A1 | 3/2013 |
| WO | 2013044067 | A1 | 3/2013 |
| WO | 2013045404 | A2 | 4/2013 |
| WO | 2013059285 | A1 | 4/2013 |
| WO | 2013063279 | A1 | 5/2013 |
| WO | 2013064620 | A1 | 5/2013 |
| WO | 2013071281 | A1 | 5/2013 |
| WO | 2013088254 | | 6/2013 |
| WO | 2013102665 | A1 | 7/2013 |
| WO | 2013106437 | A1 | 7/2013 |
| WO | 2013113690 | | 8/2013 |
| WO | 2013124415 | A1 | 8/2013 |
| WO | 2013127727 | A1 | 9/2013 |
| WO | 2013127728 | A1 | 9/2013 |
| WO | 2013144356 | A1 | 10/2013 |
| WO | 2013149258 | A2 | 10/2013 |
| WO | 2013158454 | A2 | 10/2013 |
| WO | 2013170052 | A1 | 11/2013 |
| WO | 2013178587 | A1 | 12/2013 |
| WO | 2013181449 | A1 | 12/2013 |
| WO | 2013192248 | A1 | 12/2013 |
| WO | 2013192249 | A1 | 12/2013 |
| WO | 2013192250 | A1 | 12/2013 |
| WO | 2013192251 | A1 | 12/2013 |
| WO | 2014001904 | A1 | 1/2014 |
| WO | 2014004424 | A1 | 1/2014 |
| WO | 2014009434 | A1 | 1/2014 |
| WO | 2014018569 | A1 | 1/2014 |
| WO | 2014018570 | A1 | 1/2014 |
| WO | 2014018571 | A1 | 1/2014 |
| WO | 2014018856 | A1 | 1/2014 |
| WO | 2014018932 | A1 | 1/2014 |
| WO | 2014031958 | A1 | 2/2014 |
| WO | 2014041120 | A1 | 3/2014 |
| WO | 2014052792 | A1 | 4/2014 |
| WO | 2014056897 | A1 | 4/2014 |
| WO | 2014066442 | A2 | 5/2014 |
| WO | 2014074846 | A1 | 5/2014 |
| WO | 2014076231 | A1 | 5/2014 |
| WO | 2014076569 | A2 | 5/2014 |
| WO | 2014081598 | A1 | 5/2014 |
| WO | 2014086739 | A1 | 6/2014 |
| WO | 2014093114 | A1 | 6/2014 |
| WO | 2014104784 | A1 | 7/2014 |

### OTHER PUBLICATIONS

James Simon et al., "Effective Treatment of Vaginal Atrophy With an Ultra-Low-Dose Estradiol Vaginal Tablet," Obstetrics & Gynecology 2008;112(5):1053-1060.

USPTO; Non-Final Office Action dated Mar. 20, 2013 for U.S. Appl. No. 13/684,002.

USPTO; Notice of Allowance dated Dec. 6, 2013 for U.S. Appl. No. 13/684,002.

USPTO; Non-Final Office Action dated Feb. 18, 2014 for U.S. Appl. No. 14/099,545.

USPTO; Restriction/ Election Requirement dated Feb. 20, 2014 for U.S. Appl. No. 14/099,562.

USPTO; Restriction/ Election Requirement dated Mar. 5, 2014 for U.S. Appl. No. 14/099,623.

US 6,214,374, Apr. 10, 2001, Schmirler et al. (withdrawn).

International Search Report and Written Opinion for related International Application No. PCT/US13/023309 mailed Apr. 9, 2013.

International Search report for corresponding International Application No. PCT/US12/66406, mailed Jan. 24, 2013.

Azure Pharma, Inc., "ELESTRIN™—Estradiol Gel" Drug Info, http://dailymed.nlm.nih.gov/dailymed/archives/fdaDrugInfo.cfm?archiveid=11885, 26 pages (Aug. 2009).

Panchagnula et al., "Development and evaluation of an intracutaneous depot formulation of corticosteroids using Transcutol as a cosolvent: in-vitro, ex-vivo and in-vivo rat studies," J Pharm Pharmacol. 43(9):609-614 (Sep. 1991). Abstract Only.

Chun et al., "Transdermal Delivery of Estradiol and Norethindrone Acetate: Effect of Vehicles and Pressure Sensitive Adhesive Matrix," J. Kor. Pharm. Sci., 35(3):173-177, (2005).

NuGen, "What is NuGen HP Hair Growth System?" http://www.skinenergizer.com/Nugen-HP-Hair-Growth-System-p/senusystem.htm, (undated), 3 pages.

NuGest 900™, http://www.thehormoneshop.net/nugest900.htm, (undated), 4 pages.

Tahition Noni, "Body Balance Cream," http://products.tni.com/dominican_republic/sa_spanish/nonistore/product/3438/3416/, (undated), 1 page.

Knuth et al., "Hydrogel delivery systems for vaginal and oral applications: Formulation and biological considerations," Advanced Drug Delivery Reviews, 11(1-2):137-167 (Jul.-Aug. 1993). Abstract Only.

Lucy et al., "Gonadotropin-releasing hormone at estrus: luteinizing hormone, estradiol, and progesterone during the periestrual and postinsemination periods in dairy cattle," Biol Reprod. 35(2):300-311 (1986). Abstract Only.

Ganem-Quintanar et al., "Evaluation of the transepidermal permeation of diethylene glycol monoethyl ether and skin water loss," International Journal of Pharmaceutics, 147(2):165-171 (Feb. 1997). Abstract Only.

Diramio, "Polyethylene Glycol Methacrylate/Dimetacrylate Hydrogels for Controlled Release of Hydrophobic Drugs," The University of Georgia-Masters of Science Thesis, 131 pages. (2004). http://athenaeum.libs.uga.edu/bitstream/handle/10724/7820/diramio_jackie_a_200412_ms.pdf?sequence=1.

Azeem et al., "Microemulsions as a Surrogate Carrier for Dermal Drug Delivery," Drug Development and Industrial Pharmacy, 35(5):525-547 (May 2009). Abstract Only.

Strickley, "Solubilizing Excipients in Oral and Injectable Formulations," Pharmaceutical Research,21(2):201-230 (Feb. 2004). Abstract Only.

Johanson, "Toxicity Review of Ethylene Glycol Monomethyl Ether and its Acetate Ester," Critical Reviews in Toxicology, 30(3):307-345 (2000). Abstract Only.

Trommer et al., "Overcoming the Stratum Corneum: The Modulation of Skin Penetration," Skin Pharmacol Physiol, 19:106-121 (2006). http://www.nanobiotec.iqm.unicamp.br/download/Trommer_skin%20penetration-2006rev.pdf.

Committee of Obstetric Practice, Committee Opinion—No. 522, Obstetrics & Gynecology, 119(4):879-882 (Apr. 2012).

Salole, "The physiochemical properties of oestradiol," Journal of Pharmaceutical & Biomedical Analysis, 5(7):635-648 (1987).

Non-Final Office Action dated Mar. 20, 2013 for U.S. Appl. No. 13/684,002.

ACOG, McKinlay, et al., Practice Bulletin, Clinical Management Guidelines for Obstetrician-Gynecologists, ACOG, No. 141, vol. 123, No. 1, Jan. 2014, Obstetrics & Gynecology.

Araya-Sibaja, Andrea Manela, et. al., Chemical Properties of Progesterone Selected Refer., SciFinder, 2014, American Chemical Society & US Natl. Lib. of Med.

# US 9,301,920 B2

Page 11

(56)          **References Cited**

OTHER PUBLICATIONS

Araya-Sibaja, Andrea M.A., Morphology Study of Progesterone Polymorphs Prepared by Polymer-Induced Heteronucleation (PIHn), Scanning vol. 35 pp. 213-221, 2013, Wiley Period., Inc.

Araya-Sibaja, Andrea Manela, et al., Polymorphism in Progesterone, SciFinder, pp. 1-46, Feb. 24, 2014, American Chem. Society & Natl. Lib. of Med.

Araya-Sibaja, Andrea Manela, et al., Polymorphism in Progesterone Selected References, SciFinder, Feb. 24, 2014, pp. 1-12, American Chem. Society & Natl. Lib. of Med.

Bakhmutova-Albert, Ekaterina, et al., Enhancing Aqueous Dissolution Rates of Progesterone via Cocrystallization, SSCI, Division of Aptuit, Poster No. R6247, West Lafayette.

Banerjee, Sila, et al., On the Stability of Salivary Progesterone Under Various Conditions of Storage, Steroids, vol. 46(6), pp. 967-974, Dec. 1985.

Barnett, Steven M, Pressure-tuning infared and solution Raman spectroscopic studies of 17B-estradiol and several A-ring . . . , Vibrational Spectroscopy 8, Elsevier, pp. 263, 1995.

Bernabei, M.T., et al., Release of progesterone polymorphs from dimethylpolysiloxane polymeric matrixes, Bollettino Chimico Farmaceutico, vol. 122(1) pp. 20-26, 1983 SciFinder.

Bhavnani, B.R., Stanczyk, F.Z., Pharmacology of conjugated equine estrogens: Efficacy, safety and mechanism of action, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Bhavnani, B.R., Stanczyk, F.Z., Use of medroxyprogesterone acetate for hormone therapy in postmenopausal women: Is it safe? J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

BioMed Central,Solubility of Progesterone in Organic Solvents, Online PDF, http://www.biomedcentral.com/content/supplementary/1475-2859-11-106-S2.pdf.

Borka, Laszlo, Crystal Polymorphism of Pharmaceuticals, Acta Pharm. Jugosl., vol. 40 pp. 71-94, 1990.

Brandstatter-Kuhnert, M, Zur mikroskopischen Identitatsprufung und zur Polymorphie der Sexualhormone, Acta, vol. 6, pp. 847-853, 1959, Univ. Innsbruck.

Brinton, L.A., Felix, A.S., Menopausal hormone therapy and risk of endometrial cancer, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Burry, Kenneth A, Percutaneous absorption of progesterone in postmenopausal women treated with transdermal estrogen, Am J Obstet Gynecol, vol. 180(6) part 1, pp. 1504-1511, 1999.

Busetta, Par Bernard, Structure Cristalline et Moleculair de l'Oestradiol Hemihydrate, Acta Cryst., B28 pp. 560, 1972, Bis(dimethyl-o-thiolophenylarsine)palladium(II).

Busetta, Par Bernard, Structure Cristalline et Moleculaire du Complexe Oestradiol-Propanol, Acta Cryst., B28 pp. 1349, 1972, J.A. Kanters and J. Kroon.

Campsteyn, Par H, et al., Structure Cristalline et Moleculaire de la Progesterone C21H30O2, Acta Cryst., B28 pp. 3032-3042, 1972.

Cendejas-Santana, G, et al., Growth and characterization of progesterone crystallites, Revista Mexicana de Fisica, 50, Suplemento 1 pp. 1-3, 2004.

Cole, Wayne & Julian, Percy L, Sterols. I. A Study of the 22-Ketosteroids, Cont. of the Research Lab. of the Glidden Co., Soya Prod. Div., vol. 67 pp. 1369-1375, Aug. 1945, Chicago.

Commodari, Fernando, Comparison of 17B-estradiol structures from x-ray diffraction and solution NMR, Magn. Reson. Chem., vol. 43, pp. 444-450, 2005, Wiley InterScience.

Cooper, A, et al., Systemic absorption of progesterone from Progest cream in postmenopausal women, The Lancet, vol. 351, pp. 1255-1256, Research Letters, vol. 25, 1998.

Dideberg, O, et al., Crystal data on progesterone (C21H30O2), desoxycorticosterone (C21H30O3), corticosterone (C21H30O4) and aldosterone . . . , J. Appl. Cryst. vol. 4 pp. 80, 1971.

Drakulic, Branko J, Role of complexes formation between drugs and penetration enhancers in transdermal . . . , Inter. Journal of Pharmaceutics, Elsevier, vol. 363, pp. 40-49, 2009.

Duax, William L, et al., Conformation of Progesterone Side Chain: Conflict between X-ray Data and Force-Field Calculations, J. Am. Chem. Soc., vol. 103 pp. 6705-6712, Jun. 1981.

Duclos, R, et al., Polymorphism of Progesterone: Influence of the carrier and of the solid dispersion manufacturing . . . , J. Thermal Anal., vol. 37 pp. 1869-1875, 1991, Wiley.

Ebian, A.R., Ebian Article: Polymorphism and solvation of ethinyl estradiol, SciFinder, Pharmaceutica Acta Helvetiae, vol. 54(4), pp. 111-114, 1979, Alexandria, Egypt.

Eisenberger, A., Westhoff, C., Hormone replacement therapy and venous thromboembolism, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Faassen, Fried, Physicochemical Properties and Transport of Steroids across Caco-2 Cells, Pharmaceutical Research, vol. 20(2), 2003, Plenum Pub. Corp.

FDA, Draft Guidance on Progesterone, Recommended Apr. 2010, Revised Feb. 2011 http://www.fda.gov/downloads/Drugs/GuidanceComplianceRegulatoryInformation/Guidances/UCM209294.pdf.

Freedman, R.R., Menopausal hot flashes: Mechanisms, endocrinology, treatment, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Fugh-Berman, Adriane, Bioidentical Hormones for Menopausal Hormone Therapy: Variation on a Theme, Journal of General Internal Medicine, vol. 22, pp. 1030-1034, 2007.

Giron, D, Thermal analysis and calorimetric methods in the characterisation of polymorphs and solvates, Thermochimica Acta, vol. 248 pp. 1-59, 1995, Elsevier.

Giron-Forest, D, et al., Thermal analyis methods for pharmacopoeial materials, J. Pharmaceutical & Biomedical Anal., vol. 7(12) pp. 1421-1433, 1989, Pergamon Press, Gr. Britain.

Gurney, E.P., et al., The Women's Health Initiative trial and related studies: 10 years later: A clinician's view, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Haner, Barbara A., Crystal data (I) for some pregnenes and pregnadienes, Acta Cryst., vol. 17 pp. 1610, 1964.

Hapgood, J.P., et al., Potency of progestogens used in hormonal therapy: Toward understanding differential actions, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Helbling, Ignacio M, et al., The Optimization of an Intravaginal Ring Releasing Progesterone Using a Mathematical Model, Pharm Res, vol. 31 pp. 795-808, 2014, Springer Science.

Henderson, V.W., Alzheimer's disease: Review of hormone therapy trials and implications for treatment and prevention after . . . , J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Henriksen, Thormod, et al., An ENDOR Sturdy of Radiation-Induced Molecular Damage to Progesterone, Jour. of Mag. Resonance, vol. 63, pp. 333-342, 1985, Acedemic Press, Inc.

Hodis, H.N., Mack, W.J., Hormone replacement therapy and the association with heart disease and overall mortality: Clinical . . . , J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Hospital, Michel, et al., X-ray Crystallography of Estrogens and Their Binding to Receptor Sites, Mol. Pharmacology, vol. 8 pp. 438-445, Acedemic Press, Inc., 1972.

Hulsmann, Stefan, Stability of Extruded 17B-Estradiol Solid Dispersions, Pharmaceutical Development and Tech., vol. 6(2) pp. 223-229, 2001, Marcel Dekker, Inc.

Idder, Salima, et al., Physicochemical properties of Progesterone, SciFinder, pp. 1-26, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Johnson, William S, et al., Racemic Progesterone, Tetrahedron Letters No. 4, pp. 193-196, 1963, Pergamon Press Ltd., Great Britain.

Khalil, Sah, Stability and Dissolution Rates of Corticosteroids in Polyethylene Glycol Solid Dispersions, Drug Dev. & Indus. Pharm., vol. 10(5) pp. 771-787, 1984, Marcel Dekker.

Korkmaz, Filiz, Byophysical Studies of Progesterone-Model Membrane Interactions, Thesis, Grad. School of Nat. and App. Sci. of the Middle East Tech. University, Sep. 2003.

Kotiyan, P.N., Stability indicating HPTLC method for the estimation of estradiol, Journal of Pharmaceutical and Biomedical Analysis, vol. 22 pp. 667-671, 2000, Elsevier.

Krzyminiewski, R, et al., EPR Study of the Stable Radical in a y-Irradiated Single Crystal of Progesterone, Jour. of Mag. Resonance, vol. 46 pp. 300-305, 1982, Acedemic Press.

Stanczyk, F.Z., Bhavnanib, B.R., Current views of hormone therapy for the management and treatment of postmenopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

# US 9,301,920 B2

Page 12

(56)         **References Cited**

OTHER PUBLICATIONS

Stein, Emily A, et al., Progesterone Physical Properties, SciFinder, pp. 1-46, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Stein, Emily A, et al., Progesterone Physical Properties, SciFinder, pp. 1-46, Mar. 3, 2014, American Chem. Society & US Natl. Lib. of Med.

Stein, Emily A, et al., Progesterone, SciFinder Scholar Search, pp. 1-46, Feb. 24, 2014, American Chem. Society & Natl. Lib. of Med.

Struhar, M, et al., Estradiol Benzoate: Preparation of an injection suspension . . . , SciFinder, Cesko-Slovenska Farmacie, vol. 27(6), pp. 245-249, 1978, Bratislava, Czech.

Tait, Alex D, Characterization of the Prod. from the Oxidation of Progesterone with Osmium Tetroxide, Dept of Investigative Med., Univ. Cambridge, Gt. Britain pp. 531-542, 1972.

Takacs M, et al., The light sensitivity of corticosteroids in crystalline form, Pharmaceutica acta Helvetiae, vol. 66 (5-6) pp. 137-140, 1991, Hardin Library.

Tan, Melvin S, et al., A Sensitive Method for the Determination of Progesterone in Human Plasma by LC-MS-MS, M1025, Cedra Corporation, Austin, Texas.

Tella, S.H., Gallagher, J.C., Prevention and treatment of postmenopausal osteoporosis, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Thomas, Joshua, et al., The effect of water solubility of solutes on their flux through human skin in vitro: an . . . , Intl. J. of Pharmaceut., vol. 339 pp. 157-167, 2007, Elsevier.

Tripathi, R, et al., Study of Polymorphs of Progesterone by Novel Melt Sonocrystallization Technique: A Technical Note, AAPS PhamSciTech, vol. 11, No. 3, Sep. 2010.

USP Monographs: Progesterone, USP29, www.pharmacopeia.cn/v29240/usp29nf24s0_m69870.html, search date: Feb. 25, 2014.

Utian, Wulf H, et al., Relief of vasomotor symptoms and vaginal atrophy with lower doses of conjugated equine estrogens . . . Fertility and Sterility, vol. 75(6) pp. 1065, Jun. 2001.

Weber, M.T., et al., Cognition and mood in perimenopause: A systematic review and meta-analysis, J. SteroidBiochem. Mol. Biol. (2013), Elsevier.

Wiranidchapong, Chutima, Method of preparation does not affect the miscibility between steroid hormone and polymethacrylate, Thermochimica Acta 485, Elsevier, pp. 57, 2009.

Yalkowsky, Samuel H, & Valvani, Shri C, Solubility and Partitioning I: Solubility of Nonelectrolytes in Water, J. of Pharmaceutical Sciences, vol. 69(8) pp. 912-922, 1980.

Yalkowsky, Samuel H, Handbook of Aqueous Solubility Data, Solutions, pp. 1110-1111, CRC Press, Boca Raton, London, New York, Wash. D.C.

Yue, W.,Genotoxic metabolites of estradiol in breast: potential mechanism of estradiol induced carcinogenesis, Journal of Steroid Biochem & Mol Biology, vol. 86 pp. 477-486, 2003.

Kubli-Garfias, C, et al., Ab initio calculations of the electronic structure of glucocorticoids, Jour. of Mol. Structure, Theochem, vol. 454 pp. 267-275, 1998, Elsevier.

Kubli-Garfias, Carlos, Ab initio study of the electronic structure of progesterone and related progestins, Jour. of Mol. Structure, Theochem vol. 425, pp. 171-179, 1998, Elsevier.

Kuhnert-Brandstaetter, M & Kofler, A, Zur Unterscheidung von losungsmittelhaltigen pseudopolymorphen Kristallformen und polymorphen Modifikationen bei Steroidhormonen.II. vol. 1 pp. 127-139, 1968, Mikrochimica Acta.

Kuhnert-Brandstaetter, M & Lnder, R, Zur Hydratbildung bei Steroidhormonen, Sci. Pharm., vol. 41(2) pp. 109-116, 1973.

Kuhnert-Brandstatter, M, Thermo-microscopic and spectrophotometric: Determination of steroid hormones, Microchemical Journal 9, pp. 105-133, 1965.

Labrie, et al., Intravaginal prasterone (DHEA) provides local action without clinically significant changes in serum concentrations of estrogens or androgens, Journal of Steroid Biochemistry & Molecular Biology, vol. 138, pp. 359-367, 2013, Elsevier.

Lacey, J.V. Jr., The WHI ten year's later: An epidemiologist's view, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Lahiani-Skiba, Malika, Solubility and Dissolution Rate of Progesterone-Cyclodextrin . . . , Drug Development and Industrial Pharmacy, Informa Healthcare vol. 32, pp. 1043-1058, 2006.

Lancaster, Robert W, et al., The Polymorphism of Progesterone: Stabilization of a 'Disappearing' Polymorph by . . . , Jour. of Pharm. Sci., vol. 96(12) pp. 3419-3431, 2007, Wiley-Liss.

Land, Laura M, The influence of water content of triglyceride oils on the solubility of steriods, Pharmaceutical Research, vol. 22(5) May 2005, Springer Science+Business Media.

Leonetti, Helene B, et al., Topical progesterone cream has an antiproliferative effect on estrogen-stimulated endometrium, Fertility and Sterility, vol. 79(1), Jan. 2003.

Lewis, John G., et al., Caution on the use of saliva measurements to monitor absorption of progesterone . . . , Maturitas, The European Menopaus Journal, vol. 41, pp. 1-6, 2002.

Li, Guo-Chian, Solid-state NMR analysis of steroidal conformation of 17a- and 17B-estradiol in the absence and presence of lipi . . . , Steroids, Elsevier, vol. 77, pp. 185-192, 2012.

Lobo, R.A., Foreword, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Lvova, M. SH., et al., Thermal Analysis in the Quality Control and Standardization of Some Drugs, J Thermal Anal., vol. 40 pp. 405-411, 1993, Wiley.

Magness, R.R., et al., Estrone, Estradiol-17b and Progesterone Concentrations in Uterine Lymph and Systematic Blood . . . , Journal of Animal Science, vol. 57, pp. 449-455, ISU, 1983.

McGuffy, Irena, Softgel Technology as a Lipid-Based Delivery Tool for Bioavailability Enhancement, Catalent Pharma Solutions, Somerset, NJ, Mar. 2011.

Merck Index Online, Progesterone, Royal Society of Chemistry, 2013, search Feb. 17, 2014 https://www.rsc.org/Merck-Index/monograph/print/mono1500007889/progesterone?q=authorize.

Merck Index Online, Progesterone, Royal Society of Chemistry, 2013, search Feb. 24, 2014 https://www.rsc.org/Merck-Index/monograph/print/mono1500007889/progesterone?q=authorize.

Merck Index, Estradiol, The Merck Index Online, Royal Society of Chemistry 2014, MONO1500003758.

Mesley, R.J., Clathrate Formation from Steroids, Chemistry and Industry, vol. 37 pp. 1594-1595, Sep. 1965.

Miao, Wenbin, et al., Chemical Properties of Progesterone, SciFinder, 2014, American Chemical Society & US Natl. Lib. of Med.

Mueck, A.O., et al., Genomic and non-genomic actions of progestogens in the breast, J. Steroid Biochem. Mol.Biol. (2013), Elsevier.

Muramatsu, Mitsuo, Thermodynamic Relationship between a- and B- Forms of Crystalline Progesterone, J. Pharmaceutical Sciences, vol. 68(2) pp. 175-178, 1979, Amer. Pharm. Assoc.

Nicklas, Martina, Preparation and characterization of marine sponge collagen nanoparticles and employment for the trans . . . , Drug Devel. & Indust. Pharmacy,35(9) pp. 1035, 2009.

O'Leary, Peter, Salivary, but not serum or urinary levels of progesterone are elevated after topical . . . , Clinical Endocrinology, vol. 53 pp. 615-620, Blackwell Science 2000.

Open Notebook, Science Solubility Challenge, Jul. 16, 2013, Solubility of progesterone in organic solvents, http://lxsrv7.oru.edu/~alang/onsc/solubility/allsolvents.php?solute=progesterone.

Park, Jeong-Sook, Solvent effects on physicochemical behavior of estradiols recrystalized for transdermal delivery, Arch Pharm Res, vol. 31(1), pp. 111-116, 2008.

Park, Jeong-Sook, Use of CP/MAS solid-state NMR for the characterization of solvate . . . , European Journal of Pharmaceutics and Biopharmaceutics, vol. 60, pp. 407-412, 2005.

Parrish, Damon A., A new estra-1,3,5(10)-triene-3,17b-diol solvate: estradiol-methanol-water, Crystal Structure Comm., Intn'l Union of Crystallography, ISSN 0108-2701, 2003.

Payne, R.S., et al., Examples of successful crystal structure prediction: polymorphs of primidone and progesterone, Intl. Jour. of Pharma., vol. 177 pp. 231-245, 1999, Elsevier.

# US 9,301,920 B2

Page 13

(56)          **References Cited**

OTHER PUBLICATIONS

Persson, Linda C, et al., Physicochemical Properties of Progesterone Selecte, SciFinder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Pheasant, Richard, Polymorphism of 17-Ethinylestradiol, Schering Corporation, Bloomfield, NJ, May 1950.

Pinkerton, J.V., Thomas, S., Use of SERMs for treatment in postmenopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Pisegna, Gisia L, A High-pressure Vibrational Spectroscopic Study of Polymorphism in Steroids . . . , Thesis, McGill University, Dept. of Chem, Nov. 1999, Natl. Lib. of Canada.

Price, Sarah L, The computational prediction of pharmaceutical crystal structures and polymorphism, Adv. Drug Delivery Reviews, vol. 56 pp. 301-319, 2004, Elsevier.

Progynova TS 100, available online at file:///C:/Users/Call%20Family/Desktop/Progynova%20TS%20100%2012%20Patches_Pack%20%28Estradiol%20Hemihydrate%29.html, 2010.

Rosilio, V, et al., Physical Aging of Progesterone-Loaded Poly(D,L,-lactide-co-glycolide) Microspheres, Pharmaceutical Research, vol. 15(5) pp. 794-799,1998, Plenum Pub. Corp.

Salole, Eugene G., Estradiol, Analytical Profiles of Drug Substances, vol. 15, pp. 283-318, 1986.

Santen, R.J., Menopausal hormone therapy and breast cancer, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Sarkar, Basu, et al., Chemical Stability of Progesterone in Compounded Topical Preparations using PLO Transdermal Cream™ and HRT Cream™ Base . . . , J Steroids Horm Sci, 4:2, 2013.

Satyanarayana, D, et al., Aqueous Solubility Predictions of Aliphatic Alcohols, Alkyl Substituted Benzoates and Steroids, Asian J. Chem., vol. 9 (3) pp. 418-426, 1997.

Scavarelli, Rosa Maria, et al., Progesterone and Hydrate or Solvate, SciFinder, pp. 1-2, Feb. 24, 2014, American Chem. Society.

Schindler, A. E., The "newer" progestogens and postmenopausal hormone therapy (HRT), J. Steroid Biochem.Mol. Biol. (2013), Elsevier.

SciFinder Scholar Prednisone Chemical Properties, SciFinder, 2014, pp. 1-7, National Library of Medicine.

SciFinder Scholar Prednisone Physical Properties, SciFinder, 2014, pp. 1-10, Natioinal Library of Medicine.

SciFinder Scholar Progesterone Experimental Properties, SciFinder, pp. 1-9, Feb. 24, 2014, American Chem. Society.

Serantoni, Foresti, et al., 4-Pregnen-3,20-dione (progesterone, form II), Crystal Structure Comm., vol. 4(1) pp. 189-192, 1975, CAPLUS Database.

Sharma, H.C., et al., Physical Properties of Progesterone Selected Refer, SciFinder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Sigma-Aldrich, Progesterone-Water Soluble: powder, BioReagent, suitable for cell culture), MSDS available online: http://www.sigmaaldrich.com/catalog/product/sigma/p7556.

Abitec, CapmulMCM, EP, Technical Data Sheet, version 10, 2014, Columbus, OH.

Abitec, CapmulMCM, NF, Technical Data Sheet, version 6, 2014, Columbus, OH.

Abitec, CapmulMCM, Saftey Data Sheet, 2011, Janesville, WI.

Abitec, CapmulMCM, Technical Data Sheet, version 17, 2014, Columbus, OH.

Abitec, CapmulPG8, CAS No. 31565-12-5, version 11, 2006, Columbus, OH.

Alabi, K. A., et al., Analysis of Fatty Acid Composition of Thevetia peruviana and Hura crepitans Seed oils using GC-FID, Fountain Journal of Nat. and Appl. Sciences, vol. 2(2), pp. 32-37, 2013, Osogbo.

Alexander, KS, Corn Oil, CAS No. 8001-30-7, Jan. 2009.

British Pharmacopcia 2014 Online, Refined Maize Oil, Ph. Eur. Monograph 1342, vol. I & II, Monographs: Medicinal and Pharmaceutical Substances, http://www.pharmacopoeia.co.uk/bp2014/ixbin/bp.cgi?a=print&id=7400&tab=a-z%20index[2/3/2014 1:37:50 PM].

ChemPro, Top-Notch Technology in Production of Oils and Fats, Chempro-Edible-Oil-Refining-ISO-TUV-Austria.

Corn Refiners Assoc, Corn Oil, 5th Edition, Washington, D.C., 2006.

Dauqan, Eqbal M. A., et al., Fatty Acids Composition of Four Different Vegetable Oils (Red Palm Olein, Palm Olein, Corn Oil, IPCBEE, vol. 14, 2011, IACSIT Press, Singapore.

Ferrari, Roseli AP., et al., Oxidative Stability of Biodiesel From Soybean Oil Fatty Acid Ethyl Esters, Sci. Agric., vol. 62(3), pp. 291-295, 2005, Piracicaba, Braz.

Gunstone, Frank D, et al., Vegetable Oils in Food Technology: Composition, Properties and Uses, Blackwell Publishing, CRC Press, 2002.

Ng, Jo-Han, et al., Advances in biodiesel fuel for application in compression ignition engines, Clean Techn Environ Policy, vol. 12, pp. 459-493, 2010, Springer-Verlag.

Notelovitz, Morris, et al., Initial 17-b-Estradiol Dose for Treating Vasomotor Symptoms, Obstetrics & Gynecology, vol. 95(5), pp. 726-731, part 1, May 2000, Elsevier.

Prajapati, Hetal N, et al., A comparative Evaluation of Mono-, Di- and Triglyceride of Medium Chain Fatty Acids by Lipid/Surfactant/Water, Springerlink.com, pp. 1-21, Apr. 2011.

Strocchi, Antonino, Fatty Acid Composition, and Triglyceride Structure of Corn Oil, Hydrogenated Corn Oil, and Corn Oil Margarine, Journal of Food Science, vol. 47, pp. 36-39, 1981.

USP, 401 Fats and Fixed Oils, Chemical Tests, Second Suplement to USP36-NF 31, pp. 6141-6151, 2013.

USP, Lauroyl Polyoxylglycerides, Saftey Data Sheet, US, 5611 Version #02, pp. 1-9, 2013.

USP, Official Monographs, Corn Oil, NF 31, pp. 1970-1971, Dec. 2013.

USP, Official Monographs, Lauroyl Polyoxylglycerides, NF 31, pp. 2064-2066, Dec. 2013.

USP, Official Monographs, Medium Chain Triglycerides, NF 31, pp. 2271-2272, Dec. 2013.

USP, Official Monographs, Mono- and Di-glycerides, NF 31, pp. 2101, Dec. 2013.

USP, USP Certificate-Corn Oil, Lot G0L404, Jul. 2013.

Weber, E.J., Corn Lipids, Cereal Chem., vol. 55(5), pp. 572-584, The American Assoc of Cereal Chem, Sep.-Oct. 1978.

Araya-Sibaja, et al., Crystallization of progesterone polymorphs using polymer-induced heteronucleation (PIHn) method, Drug Development and Industrial Pharmacy, Early Online, pp. 1-8, 2014, Informa Healthcare.

PCCA, Apothogram, PCCA, May 2014, Houston, TX.

Abbas et al., Regression of endometrial implants treated with vitamin D3 in a rat model of endometriosis, European J of Pharma, 715 (2013) 72-75, Elsevier.

Abitec, Excipients for the Pharmaceutical Industry—Regulatory and Product Information, 2013, 2 pages.

Alvarez et al., Ectopic uterine tissue as a chronic pain generator, Neuroscience, Dec. 6, 2012, 225: 269-272.

Application Note FT-IR: JI-Ap-FT0508-008, CD spectra of pharmaceuticals substances—Steroids (2), JASCO International Co., Ltd., 2 pages.

Archer et al., Effects of ospemifene on the female reproductive and urinary tracts: translation from preclinical models into clinical evidence, Menopause: The Journal of the North American Menopause Society, vol. 22, No. 77, pp. 1-11 (2015).

Archer et al., Estrace® vs Premarin® for Treatment of Menopausal Symptoms: Dosage Comparison Study, Advances in Therapy®, vol. 9 No. 1, Jan./Feb. 1992.

Ashburn et al., Cardiovascular, Hepatic and Renal Lesions in Mice Receiving Cortisone, Estrone and Progesterone, Yale J Bilogy and Medicine, vol. 35, Feb. 1963, pp. 329-340.

Bartosova, Transdermal Drug Delivery In Vitro Using Diffusion Cells, Current Medicinal Chemistry, 2012, 19, 4671-4677, Bentham Science Publishers.

Benbow et al., Distribution and Metabolism of Maternal Progesterone in the Uterus, Placenta, and Fetus during Rat Pregnancy, Biology of Reproduction 52, 1327-1333 (1995).

# US 9,301,920 B2

Page 14

(56)          **References Cited**

OTHER PUBLICATIONS

Blake et al., Single and multidose pharmacokinetic study of a vaginal micronized progesterone insert (Endometrin) compared with vaginal gel in healthy reproductiveaged female subjects, Fertility and Sterility# vol. 94, No. 4, Sep. 2010, Elsevier.

Christen et al., Phase I/Pharmacokinetic Study of High-Dose Progesterone and Doxorubicin, J Clin Oncol 11:2417-2426, 1993.

Christensson et al., Limonene hydroperoxide analogues differ in allergenic activity, Contact Dermatitis 2008: 59: 344-352.

Christensson et al., Limonene hydroperoxide analogues show specific patch test reactions, Contact Dermatitis, 70, 291-299, 2014.

Christensson et al., Positive patch test reactions to oxidized limonene: exposure and relevance , Contact Dermatitis, 71, 264-272, 2014.

Cicinelli et al., Direct Transport of Progesterone From Vagina to Uterus, Obstetrics & Gynecology, vol. 95, No. 3, Mar. 2000, pp. 403-406.

Corbett et al., "Trends in Pharmacy Compounding for Women's Health in North Carolina: Focus on Vulvodynia," Southern Medical Journal, vol. 107, No. 7, Jul. 2014, pp. 433-436.

Critchley et al., Estrogen Receptor β, But Not Estrogen Receptor α, Is Present in the Vascular Endothelium of the Human and Nonhuman Primate Endometrium, The Journal of Clinical Endocrinology & Metabolism, 2001, vol. 86, No. 3, pp. 1370-1378.

Du et al., Percutaneous progesterone delivery via cream or gel application in postmenopausal women: a randomized cross-over study of progesterone levels in serum, whole blood, saliva, and capillary blood, Menopause: The Journal of the North American Menopause Society, 2013, vol. 20, No. 11, pp. 1-7.

Engelhardt et al., Conceptus Influences the Distribution of Uterine Leukocytes During Early Porcine Pregnancy, Biology of Reproduction 66, 1875-1880 (2002).

Ettinger et al., Comparison of endometrial growth produced by unopposed conjugated estrogens or by micronized estradiol in postmenopausal women, Am J Obstet Gynecol 1997; 176:112-117.

Excipients for Pharmaceuticals, Sasol Olefins & Surfactants Gmbh, 2010, 28 pages.

Filipsson et al., Concise International Chemical Assessment Document 5: Limonene, first draft, World Health Organization, Geneva, 1998, 36 pages.

Final Report on the Safety Assessment of BHT, International Journal of Toxicology, 21(Suppl. 2):19-94, 2002/.

Flyvholm, Sensitizing risk of butylated hydroxytoluene based on exposure and effect data, Contact Dermatitis 1990: 23: 341-345.

Franklin et al., Characterization of immunoglobulins and cytokines in human cervical mucus: influence of exogenous and endogenous hormones, Journal of Reproductive Immunology 42 (1999) 93-106, Elsevier.

Franz et al., Use of Excised Human Skin to Assess the Bioequivalence of Topical Products, Skin Pharmacol Physiol 2009;22:276-286.

Furness et al., Hormone therapy in postmenopausal women and risk of endometrial hyperplasia (Review), 2012, pp. 1-204, The Cochrane Collaboration. Published by JohnWiley & Sons, Ltd.

Gäfvert et al., Free radicals in antigen formation: reduction of contact allergic response to hydroperoxides by epidermal treatment with antioxidants, British Journal of Dermatology 2002; 146: 649-656.

Gattefossé SAS, Material Safety Data Sheet, Gelot 64, 2012, 8 pages.

Gattefossé SAS, Regulatory Data Sheet, Gelot 64, 2012, 6 pages.

Gattefossé SAS, Regulatory Data Sheet, Lauroglycol 90, 2012, 5 pages.

Gattefossé, "Excipients for Safe and Effective Topical Delivery, Drug Development and Delivery" Jul./Aug. 2012, http://drug-dev.com/ Main/Back-Issues/Transdermal-Topical-Subcutaneous-NonInvasive-Deliv-5.aspx#.

Geelen, Math J.H. et al., "Dietary medium-chain fatty acids raise and (n-3) polyunsaturated fatty acids lower hepatic triacylglycerol synthesis in rats," The Journal of Nutrition, 1995, 125(10):2449-2456.

Gillet et al., Induction of amenorrhea during hormone replacement therapy: optimal micronized progesterone dose. A multicenter study, Maturitas 19 (1994) 103-115.

Glaser et al, Pilot Study: Absorption and Efficacy of Multiple Hormones Delivered in a Single Cream Applied to the Mucous Membranes of the Labia and Vagina, Gynecol Obstet Invest 2008;66:111-118.

Golatowski et al., Comparative evaluation of saliva collection methods for proteome analysis, Clinica Chimica Acta 419 (2013) 42-46.

Graham et al, Physiological Action of Progesterone in Target Tissues, Endocrine Reviews, 1997, vol. 18, No. 4, pp. 502-519.

Groothuis et al., Estrogen and the endometrium: lessons learned from gene expression profiling in rodents and human, Human Reproduction Update, vol. 13, No. 4 pp. 405-417, 2007.

Hamid et al., The effects of common solubilizing agents on the intestinal membrane barrier functions and membrane toxicity in rats, International Journal of Pharmaceutics 379 (2009) 100-108, Elsevier.

Hatton et al., "Safety and efficacy of a lipid emulsion containing medium-chain triglycerides," Clinical Pharmacy, 1990, vol. 9, No. 5, pp. 366-371.

He et al., Apoptotic Signaling Pathways in Uteri of Rats with Endometrial Hyperplasia Induced by Ovariectomy Combined with Estrogen, Gynecol Obstet Invest 2013;76:51-56.

Helmy et al., Estrogenic Effect of Soy Phytoestrogens on the Uterus of Ovariectomized Female Rats, Clinic Pharmacol Biopharmaceut, 2014, S2, 7 pages.

Herman, Anna et al., "Essential oils and their constituents as skin penetration enhancer for transdermal drug delivery: a review," 2014 Royal Pharmaceutical Society, Journal of Pharmacy and Pharmacology, pp. 1-13.

Hostynek, JJ, Predictinga bsorptiono f fragrancec hemicalst hrough human skin, j. Soc.C osmeCt. hem.,4 6, 221-229 (Jul./Aug. 1995).

Hurn et al., Estrogen as a Neuroprotectant in Stroke, Journal of Cerebral Blood Flow and Metabolism 20:631-652, 2000, Lippincott Williams & Wilkins, Inc., Philadelphia.

Hyder et al., Synthetic Estrogen 17α-Ethinyl Estradiol Induces Pattern of Uterine Gene Expression Similar to Endogenous Estrogen 17β-Estradiol, JPET 290(2):740-747, 1999.

Joshi et al., Detection and synthesis of a progestagen-dependent protein in human endometrium, J Reprod Fert (1980) 59,273-285.

Kanno et al., The OECD Program to Validate the Rat Uterotrophic Bioassay to Screen Compounds for in Vivo Estrogenic Responses: Phase 1, Environmental Health Perspectives • vol. 109 | No. 8 | Aug. 2001, pp. 785-794.

Karlberg et al., Air oxidation of d-limonene (the citrus solvent) creates potent allergens, Contact Dermatitis, 1992: 26: 332-340.

Karlberg et al., Influence of an anti-oxidant on the formation of allergenic compounds during auto-oxidation of d-limonene, Ann. Occup. Hyg., vol. 38, No. 2, pp. 199-207, 1994.

Kaunitz, Andrew M., Extended duration use of menopausal hormone therapy, Menopause: The Journal of the North American Menopause Society, 2014, vol. 21, No. 6, pp. 1-3.

Kharode et al., The Pairing of a Selective Estrogen Receptor Modulator, Bazedoxifene, with Conjugated Estrogens as a New Paradigm for the Treatment of Menopausal Symptoms and Osteoporosis Prevention, Endocrinology 149(12):6084-6091, 2008.

Kim et al., Safety Evaluation and Risk Assessment of d-Limonene, Journal of Toxicology and Environmental Health, Part B: Critical Reviews, 2013, 16:1, 17-38 http://dx.doi.org/10.1080/10937404. 2013.769418.

Koga et al., Enhancing mechanism of Labrasol on intestinal membrane permeability of the hydrophilic drug gentamicin sulfate, European Journal of Pharmaceutics and Biopharmaceutics 64 (2006) 82-91.

Komm et al., Bazedoxifene Acetate: A Selective Estrogen Receptor Modulator with Improved Selectivity, Endocrinology 146(9):3999-4008, 2005.

Kumasaka et al., Effects of Various Forms of Progestin on the the Estrogen-Primed, Ovariectomized Rat, Endocrine Journal 1994, 41(2), 161-169.

# US 9,301,920 B2

Page 15

(56)        **References Cited**

OTHER PUBLICATIONS

Kuon et al., A Novel Optical Method to Assess Cervical Changes during Pregnancy and Use to Evaluate the Effects of Progestins on Term and Preterm Labor, Am J Obstet Gynecol. Jul. 2011; 205(1): 82.e15-82.e20.

Kuon et al., Actions of progestins for the inhibition of cervical ripening and uterine contractions to prevent preterm birth, FVV in OBGYN, 2012, 4 (2): 110-119.

Kuon et al., Pharmacological actions of progestins to inhibit cervical ripening and prevent delivery depend upon their properties, the route of administration and the vehicle, Am J Obstet Gynecol. May 2010; 202(5): 455.e1-455.e9.

Lauer et al., "Evaluation of the hairless rat as a model for in vivo percutaneous absorption," Journal of Pharmaceutical Sciences, vol. 86, No. 1, Jan. 1997, pp. 13-18.

Leonetti et al., Transdermal progesterone cream as an alternative progestin in hormone therapy, Alternative Therapies, Nov./Dec. 2005, vol. 11, No. 6, pp. 36-38.

López-Belmonte, Corrigendum to "Comparative uterine effects on ovariectomized rats after repeated treatment with different vaginal estrogen formulations" [Maturitas 72 (2012) 353-358], Maturitas 74 (2013) 393, Elsevier.

Madishetti et al., Development of domperidone bilayered matrix type transdermal patches: physicochemical, in vitro and ex vivo characterization, DARU vol. 18, No. 3, 2010, pp. 221-229.

Manson, JoAnn E. et al., "Menopausal hormone therapy and health outcomes during the intervention and extended poststopping phases of the women's health initiative randomized trials," JAMA, Oct. 2, 2013, vol. 310, No. 13, pp. 1353-1368.

Miles et al., Pharmacokinetics and endometrial tissue levels of progesterone after administration bv'Intramuscular and vaginal routes: a comparative study, Fertility and Sterility, vol. 62, No. 3, Sep. 1994, pp. 485-490.

Miller et al., Safety and Feasibility of Topical Application of Limonene as a Massage Oil to the Breast, Journal of Cancer Therapy, 2012, 3, 749-754.

Nilsson et al., Analysis of Contact Allergenic Compounds in Oxidized d-Limonene, Chromatographia vol. 42, No. 3/4, Feb. 1996, pp. 199-205.

Opinion on the Diethylene Glycol Momoethyl Ether (DEGEE), Scientific Committee on Consumer Products, Dec. 19, 2006, 27 pages.

Outterson, K., The Drug Quality and Security Act—Mind the Gaps, n engl j med 370;2 nejm.org Jan. 9, 2014, pp. 97-99.

Palamakula et al., Preparation and In Vitro Characterization of Self-Nanoemulsified Drug Delivery Systems of Coenzyme Q10 Using Chiral Essential Oil Components, Pharmaceutical Technology Oct. 2004, pp. 74-88.

Parasuraman et al., Blood sample collection in small laboratory animals, Journal of Pharmacology & Pharmacotherapeutics | Jul.-Dec. 2010 | vol. 1 | Issue 2, pp. 87-93.

Pfaus et al., Selective facilitation of sexual solicitation in the female rat by a melanocortin receptor agonist, PNAS, Jul. 6, 2004, vol. 101, No. 27, pp. 10201-10204.

Pickles, VR, Cutaneous reactions to injection of progesterone solutions into the skin, Br Med Journal, Aug. 16, 1952, pp. 373-374.

Pinkerton et al., What are the concerns about custom-compounded "bioidentical" hormone therapy? Menopause: The Journal of the North American Menopause Society, vol. 21, No. 12, 2014,pp. 1-3.

Portman, David et al., One-year treatment persistence with local estrogen therapy in postmenopausal women diagnosed as having vaginal atrophy, Menopause, vol. 22, No. 11, 2015, pp. 000/000 (8 pages).

Prausnitz et al., Transdermal drug delivery, Nat Biotechnol. Nov. 2008 ; 26(11): 1261-1268.

Product Safety Assessment: Diethylene Glycol Monoethyl Ether, Created: Sep. 24, 2007 The Dow Chemical Company Page, 5 pages.

Provider Data Sheet, About Dried Blood Spot Testing, ZRT Laboratory, 2014, 3 pages.

Rahn et al., Vaginal Estrogen for Genitourinary Syndrome of Menopause a Systematic Review, Obstet Gynecol 2014;124(6)1147-56.

Rao, Rajeswara et al., "Intra Subject Variability of Progesterone 200 mg Soft Capsules in Indian Healthy Adult Postmenopausal Female Subjects under Fasting Conditions," J Bioequiv Availab. 2014,6: 139-143.

Reisman et al., Topical Application of the Synthetic Triterpenoid RTA 408 Protects Mice from Radiation-Induced Dermatitis, Radiation Research 181,512-520 (2014).

Ross et al., Randomized, double-blind, dose-ranging study of the endometrial effects of a vaginal progesterone gel in estrogen-treated postmenopausal women, AnnJ Obstet Gynecol, Oct. 1997, vol. 177, No. 4, pp. 937-941.

Ruan et al., Systemic progesterone therapy—Oral, vaginal, injections and even transdermal? Maturitas 79 (2014) 248-255, Elsevier.

Salem, HF, Sustained-release progesterone nanosuspension following intramuscular injection in ovariectomized rats, International Journal of Nanomedicine 2010:5 943-954, Dove Press.

Santen, RJ, Vaginal administration of estradiol: effects of dose, preparation and timing on plasma estradiol levels, Climacteric 2014;17:1-14.

Schindler, Aldof E. et al., Classification and pharmacology of progestins, Maturitas 46S1 (2003) S7-S16.

Schutte et al., A tissue engineered human endometrial stroma that responds to cues for secretory differentiation, decidualization and menstruation, Fertil Steril. Apr. 2012 ; 97(4): 997-1003, Elsevier.

Schweikart et al., Comparative Uterotrophic Effects of Endoxifen and Tamoxifen in Ovariectomized Sprague-Dawley Rats, Toxicologic Pathology, 42: 1188-1196,2014.

Shao et al., Review Open Access Direct effects of metformin in the endometrium: a hypothetical mechanism for the treatment of women with PCOS and endometrial carcinoma, Journal of Experimental & Clinical Cancer Research 2014, 33(1):41, 11 pages.

Shrier et al., "Mucosal Immunity of the Adolescent Female Genital Tract," Journal of Adolescent Health, 2003; 32:183-186.

Siew, Adeline, moderator, Bioavailability Enhancement with Lipid-Based Drug-Delivery Systems, Pharmaceutical Technology, Aug. 2014, pp. 28, 30-31.

Simon, James A., What if the Women's Health Initiative had used transdermal estradiol and oral progesterone instead? Menopause: The Journal of the North American Menopause Society, 2014, vol. 21, No. 7, pp. 1-15.

Sitruk-Ware, Regine, "Pharmacological profile of progestins," Maturitas 47 (2004) 277-283.

Smyth et al., Summary of Toxicological Data, A 2-Yr Study of Diethylene Glycol Monoethyl Ether in Rats, Fd Cosmet. Toxicol. vol. 2, pp. 641-642, 1964.

Stanczyk et al., Therapeutically equivalent pharmacokinetic profile across three application sistes for AG200-15, a novel low-estrogen dose contraceptive patch, Contraception, 87 (2013) pp. 744-749.

Stanczyk, F.Z. et al., "Percutaneous administration of progesterone: blood levels and endometrial protection," Menopause: The Journal of the North American Menopause Society, 2005, vol. 12, No. 2, pp. 232-237.

Stanczyk, F.Z., "All progestins are not created equal," Steroids 68 (2003) 879-880.

Stanczyk, F.Z., "Treatment of postmenopausal women with topical progesterone creams and gels: are they effective?" Climacteric 2014; 17(Suppl 2):8-11.

Stephenson et al., "Transdermal progesterone: Effects on Menopausal symptoms and on thrombotic, anticoagulant, and inflammatory factors in postmenopausal women," Int J Pharmaceutical Compounding, vol. 12, No. 4, Jul./Aug. 2008, pp. 295-304.

Sullivan et al., "A review of the nonclinical safety of Transcutol®, a highly purified form of diethylene glycol monoethyl ether (DEGEE) used as a pharmaceutical excipient," Food and Chemical Toxicology, 72 (2014) pp. 40-50.

Sun, Jidong, D-Limonene: Safety and Clinical Applications, Alternative Medicine Review vol. 12, No. 3, 2007, pp. 259-264.

Tang et al., Effect of Estrogen and Progesterone on the Development of Endometrial Hyperplasia in the Fischer Rat, Biology of Reproduction 31, 399-413 (1984).

US 9,301,920 B2
Page 16

(56)        **References Cited**

OTHER PUBLICATIONS

Tas et al., Comparison of antiproliferative effects of metformine and progesterone on estrogen-induced endometrial hyperplasia in rats, Gynecol Endocrinol, Early Online: 1-4, 2013. http://informahealthcare.com/gye.

Thomas, Peter, Characteristics of membrane progestin receptor alpha (mPRα) and progesterone membrane receptor component 1 (PGMRC1) and their roles in mediating rapid progestin actions, Frontiers in Neuroendocrinology 29 (2008) 292-312.

Tuleu et al., "Comparative Bioavailability Study in Dogs of a Self-Emulsifying Formulation of Progesterone Presented in a Pellet and Liquid Form Compared with an Aqueous Suspension of Progesterone," Journal of Pharmaceutical Sciences, vol. 93, No. 6, Jun. 2004, pp. 1495-1502.

Ueda et al., Topical and Transdermal Drug Products, Pharmacopeial Forum, vol. 35(3) [May-Jun. 2009], 750-754.

U.S. Appl. No. 12/561,515 Jan. 29, 2013 Advisory Action (Opera 1.1)

USPTO Final Office Action dated Oct. 26, 2012 in U.S. Appl. No. 12/561,515 (Opera 1.1).

USPTO Notice of Allowance dated Sep. 11, 2013 in U.S. Appl. No. 12/561,515 (Opera 1.1).

USPTO Office Action dated Dec. 12, 2011 in U.S. Appl. No. 12/561,515 (Opera 1.1).

U.S. Appl. No. 13/843,362 Mar. 16, 2015 Restriction Requirement.

U.S. Appl. No. 14/099,545 Jul. 14, 2014 Notice of Allowance.

U.S. Appl. No. 14/099,562 Mar. 27, 2014 Non-Final Office Action.

U.S. Appl. No. 14/099,562 Jul. 2, 2014 Final Office Action.

U.S. Appl. No. 14/099,562 Dec. 10, 2014 Notice of Allowance.

U.S. Appl. No. 14/099,571 Mar. 28, 2014 Restriction Requirement.

U.S. Appl. No. 14/099,571 Jul. 15, 2014 Notice of Allowance.

U.S. Appl. No. 14/099,582 Apr. 29, 2014 Restriction Requirement.

U.S. Appl. No. 14/099,582 Jun. 17, 2014 Non-Final Office Action.

U.S. Appl. No. 14/099,582 Nov. 7, 2014 Notice of Allowance.

U.S. Appl. No. 14/099,582 Jan. 22, 2015 Notice of Allowance.

U.S. Appl. No. 14/099,598 May 13, 2014 Restriction Requirement.

U.S. Appl. No. 14/099,598 Jul. 3, 2014 Non-Final Office Action.

U.S. Appl. No. 14/099,598 Dec. 10, 2014 Notice of Allowance.

U.S. Appl. No. 14/099,612 Mar. 20, 2014 Restriction Requirement.

U.S. Appl. No. 14/099,612 Oct. 30, 2014 Non-Final Officel Action.

U.S. Appl. No. 14/099,612 Nov. 26, 2014 Notice of Allowance.

U.S. Appl. No. 14/099,623 Jul. 18, 2014 Non-Final Office Action.

U.S. Appl. No. 14/099,623 Dec. 15, 2014 Notice of Allowance.

U.S. Appl. No. 14/103,355 Dec. 8, 2014 Non-Final Office Action.

U.S. Appl. No. 14/106,655 Jul. 3, 2014 Restriction Requirement.

U.S. Appl. No. 14/125,554 Dec. 5, 2014 Restriction Requirement.

U.S. Appl. No. 14/125,554 Apr. 14, 2015 Non-Final Office Action.

U.S. Appl. No. 14/136,048 Nov. 4, 2014 Restriction Requirement.

U.S. Appl. No. 14/136,048 Mar. 12, 2015 Non-Final Office Action.

U.S. Appl. No. 14/475,814 Oct. 1, 2014 Non-Final Office Action.

U.S. Appl. No. 14/475,814 Feb. 13, 2015 Notice of Allowance.

U.S. Appl. No. 14/475,864 Feb. 11, 2014 Notice of Allowance.

U.S. Appl. No. 14/475,864 Oct. 2, 2014 Non-Final Office Action.

U.S. Appl. No. 14/476,040 Mar. 26, 2014 Restriction Requirement.

U.S. Appl. No. 14/521,230 Dec. 5, 2014 Restriction Requirement.

U.S. Appl. No. 14/521,230 Feb. 18, 2015 Non-Final Office Action.

U.S. Appl. No. 14/624,051 Apr. 7, 2015 Non-Final Office Action.

Voegtline et al., Dispatches from the interface of salivary bioscience and neonatal research, Frontiers in Endocrinology, Mar. 2014, vol. 5, article 25, 8 pages.

Waddell et al., Distribution and metabolism of topically applied progesterone in a rat model, Journal of Steroid Biochemistry & Molecular Biology 80 (2002) 449-455.

Waddell et al., The Metabolic Clearance of Progesterone in the Pregnant Rat: Absence of a Physiological Role for the Lung, Biology of Reproduction 40, 1188-1193 (1989).

Walter et al., The role of progesterone in endometrial angiogenesis in pregnant and ovariectomised mice, Reproduction (2005) 129 765-777.

Weintraub, Arlene, "Women fooled by untested hormones from compounding pharmacies," Forbes, Feb. 20, 2015; retrieved online at http://onforb.es/1LIUm1V on Feb. 23, 2015, 3 pages.

Wren et al., Effect of sequential transdermal progesterone cream on endometrium, bleeding pattern, and plasma progesterone and salivary progesterone levels in postmenopausal women, Climacteric, 2000, 3(3), pp. 155-160. http://dx.doi.org/10.1080/13697130008500109.

Wu et al., Gene Expression Profiling of the Effects of Castration and Estrogen Treatment in the Rat Uterus, Biology of Reproduction 69, 1308-1317 (2003).

Zava, David T. et al., Percutaneous absorption of progesterone, Maturitas 77 (2014) 91-92, Elsevier.

Zava, David T., Topical Progesterone Delivery and Levels in Serum, Saliva, Capillary Blood, and Tissues, Script, ZRT Laboratory, pp. 4-5.    http://www.zrtlab.com/component/docman/cat_view/10-publications?Itemid.

Fusun Acarturk, "Mucoadhesive Vaginal Drug Delivery System," Recent Patents on Drug Delivery & Formulation, 3(3):193-205, 2009.

Katie O. Fuchs et al., "The Effects of an Estrogen and Glycolic Acid Cream on the Facial Skin of Postmenopausal Women: A Randomized Histologic Study," Aesthetic Dermatology, 8(1):14-19, 2006.

Nick Panay et al., "The 2013 British Menopause Society & Women's Health Concern recommendations on hormone replacement therapy," DOI: 0.1177/1754045313489645, min.sagepub.com. Menopause International: The Integrated Journal of Postreproductive Health 0(0):1-10, 2013.

Bhavnani et al., "Misconception and Concerns about Bioidentical Hormones Used for Custom-Compounded Hormone Therapy," J Clin Endocrinol Metab. doi:10.1210/jc.2011-2492, 97(3):0000-0000, 2011, 4 pages.

Du et al., "Percutaneous progesterone delivery via cream or gel application in postmenopausal women: a randomized cross-over study of progesterone levels in serum, whole blood, saliva,and capillary blood," Menopause: The Journal of the North American Menopause Society, doi: 10.1097/gme.0b013e31828d39a2, 20(11):0000-0000, 2013, 7 pages.

Patel et al., "Transdermal Drug Delivery System: A Review," The Pharma Innovation, 1(4):78-87, 2012.

Sarrel et al., "The Mortality Toll of Estrogen Avoidance: An Analysis of Excess Deaths Among Hysterectomized Women Aged 50 to 59 Years," American Journal of Public Health, Research and Practice, e1-e6. doi:10.2105/AJPH.2013.301295, 2013.

Sitruk-Ware, "Progestogens in hormonal replacement therapy: new molecules, risks, and benefits," Menopause: The Journal of the North American Menopause Society, 9(1):6-15, 2002.

Final Office Action dated Jul. 16, 2013 for U.S. Appl. No. 13/684,002, 13 pages.

Bhavnani et al., "Structure Activity Relationships and Differential Interactions and Functional Activity of Various Equine Estrogens Mediated via Estrogen Receptors (ERs) ERα and ERβ," Endocrinology 2008;149(10):4857-4870.

Hargrove et al., "Menopausal Hormone Replacement Therapy With Continuous Daily Oral Micronize Estradiol and Progesterone," Obstetrics & Gynecology: Estrogen Replacement Therapy 1989;73(4):606-612.

Stanczyk et al., "Ethinyl estradiol and 17β-estradiol in combined oral contraceptives: pharmacokinetics, pharmacodynamics and risk assessment," Elsevier 2013;87:706-727.

Wood et al., "Effects of estradiol with micronized progesterone or medroxyprogesterone acetate on risk markers for breast cancer in postmenopausal monkeys," Breast Cancer Res Treat 2007;101:125-134.

Fotherby, "Bioavailability of Orally Administered Sex Steroids Used in Oral Contraception and Hormone Replacement Therapy," Elsevier 1996;54:59-69.

Kincl et al., "Increasing Oral Bioavailability of Progesterone by Formulation," Journal of Steroid Biochemistry 1978;9:83-84.

Nams "Management of symptomatic vulvovaginal atrophy: 2013 position statement of the North American Menopause Society," Menopause: The Journal of the North American Menopause Society 2013;20(9):888-902.

**US 9,301,920 B2**

Page 17

(56)        **References Cited**

OTHER PUBLICATIONS

Shufelt et al., "Hormone therapy dose, formulation, route of delivery, and risk of cardiovascular events in women: findings from the Women's Health Initiative Observational Study," Menopause: The Journal of the North American Menopause Society 2013;DOI: 10.1097/GME.0b013e31829a64f9:1-7.

Sitruk-Ware et al., "Oral Micronized Progesterone—Bioavailability pharmacokinetics, pharmacological and therapeutic implications—A review," Contraception 1987;36(4):373-402.
Smith et al., "Lower Risk of Cardiovascular Events in Postmenopausal Women Taking Oral Estradiol Compared With Oral Conjugated Equine Estrogens," JAMA Internal Medicine 2013;doi:10.1001/jamainternmed.2013.11074:E1-E7.
Whitehead et al., "Abosorption and metabolism of oral progesterone," British Medical Journal 1980:825-827.

**U.S. Patent**          Apr. 5, 2016          Sheet 1 of 5          **US 9,301,920 B2**



Fig. 1



Fig. 2



Fig. 3

**U.S. Patent**          Apr. 5, 2016          Sheet 4 of 5          US 9,301,920 B2



FIG. 4



FIG. 5

US 9,301,920 B2

1

## NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES

### CROSS REFERENCE TO RELATED APPLICATIONS

This application claims priority to the following U.S. patent applications: U.S. application Ser. No. 13/684,002, entitled "NATURAL COMBINATION HORMONE REPLACEMENT THERAPIES," which was filed on Nov. 21, 2012; U.S. Provisional Application Ser. No. 61/661,302, entitled "ESTRADIOL FORMULATIONS," which was filed on Jun. 18, 2012; and U.S. Provisional Application Ser. No. 61/662,265, entitled "PROGESTERONE FORMULA-TIONS," which was filed on Jun. 20, 2012. All aforementioned applications are hereby incorporated by reference herein in their entirety.

### BACKGROUND

1. Field

This disclosure relates to natural estrogen and progesterone replacement therapies, with formulations provided for each estradiol and progesterone alone and in combination for the treatment of pre, peri-menopausal, menopausal and post-menopausal females in relation to the treatment of Estrogen-and Progesterone-deficient States, each as herein below defined.

2. Discussion of the Related Art

Hormone replacement therapy (HRT) is a medical treatment that involves the use of one or more of a group of medications designed to increase hormone levels in women who lack adequate hormone production. HRT can mitigate and prevent symptoms caused by diminished circulating estrogen and progesterone hormones regardless as to whether the subject is pre-menopausal, peri-menopausal, menopausal or post-menopausal. However, specific disease states can exist during each stage of menopausal progression.

HRT is presently available in various forms. One therapy involves administration of low dosages of one or more estrogens. Another involves administration of progesterone or a chemical analogue, called a progestin. Progesterone administration acts, among treating other disease states, to mitigate certain undesirable side effects from estrogen administration including, for example, endometrial hyperplasia (thickening), reducing the incidence of endometrial cancer.

Timing for dosage administration is often varied cyclically, with estrogens taken daily and progesterone taken for approximately two weeks of every month; a method often referred to as "Cyclic-Sequential" or "Sequentially-Combined HRT." This method is intended to mimic the natural menstrual cycle and typically causes menstruation similar to a period after the progesterone is stopped. This regimen is most typically used in peri-menopausal or newly menopausal women as the alternative continuous method often results in irregular bleeding in such women. An alternate method, a constant dosage with both estrogen and progesterone taken daily, is called "continuous-combined HRT." This method usually results in no menstruation and is used most often after a woman has been menopausal for some time.

Estrogen, in its various forms, and progesterone, in its various forms, are used in HRT via a variety of administered dosage forms including, for example, via tablets, capsules and patches.

"Bio-identical" hormones, which are identical in chemical structure to the hormones naturally produced by human bodies can be used and are often referred to as natural hormone replacement therapy, or NHRT.

These natural or bio-identical hormones are formulated from various ingredients to match the chemical structure and effect of estradiol, estrone, or estriol (the 3 primary estrogens) as well as progesterone that occur naturally in the human body (endogenous).

Currently, bio-identical estradiol is available in both branded and generic FDA approved versions. FDA-approved bio-identical progesterone for HRT is available as the branded stand-alone drug commercially identified as Prometrium® (Abbott Laboratories, Abbott Park, Ill.), with a generic authorized by the innovator, and generic products provided by Teva (Israel) and Sofgen Americas, Inc (New York). Prometrium was approved for sale in the United States on May 14, 1998 under NDA # NO19781. According to the prescribing information approved for this product (Rev June 2009) ("Prometrium prescribing information"), Prometrium comprises synthetic progesterone that is chemically identical to progesterone of human ovarian origin. Capsules comprise 100 mg or 200 mg of micronized progesterone. The inactive ingredients include peanut oil, gelatin, glycerin, lecithin, titanium dioxide, and yellow and red dyes.

Other products such as Prempro® and Premphase® (Wyeth Laboratories, a division Pfizer, Inc., New York) provide both continuous-combined and cyclic-sequential products containing Premarin (estrogen derived from mare's urine) and synthetic medroxyprogesterone acetate. Other products are available. However, no FDA approved product exists on the market today with combination bio-identical estradiol and bio-identical progesterone.

### SUMMARY

According to various embodiments of the disclosure, natural hormone replacement therapies are provided comprising cyclic/sequential and continuous-combined delivery via pharmaceutical formulations of solubilized estradiol and micronized and/or partially or completely solubilized progesterone. Estradiol and micronized and/or partially or completely solubilized progesterone delivered together daily can be combined in either a single unit dose or in separate unit doses, typically in a soft capsule. A 28-day or monthly regimen of tablets or capsules can be packaged in a single blister pack having delivery days identified to improve compliance. Various examples formulations of natural hormones, and the use of these formulations for hormone replacement therapies, each in accordance with the invention are set forth below.

### BRIEF DESCRIPTION OF THE DRAWINGS/FIGURES

The accompanying drawings, which are incorporated herein and form a part of the specification, illustrate the present disclosure and, together with the description, further serve to explain the principles of the disclosure and to enable a person skilled in the pertinent art to make and use the disclosed embodiments.

FIG. 1 illustrates an exemplary manufacturing process of a fill material in accordance with various embodiments;

FIG. 2 illustrates an exemplary manufacturing process of a softgel material in accordance with various embodiments;

FIG. 3 illustrates an exemplary manufacturing process in accordance with various embodiments; and

FIG. 4 illustrates a graph of the particle distribution obtained in Example 10.

US 9,301,920 B2

3

4

FIG. **5** illustrates a dissolution study of a formulation in accordance with various embodiments of the invention.

## DETAILED DESCRIPTION OF THE ILLUSTRATED EMBODIMENTS

Frequently, higher recommended oral dosages of pharmaceuticals are necessary to treat a given disease state because many active ingredients are not completely absorbed by a patient in need of treatment. In other words, a better-absorbed dosage form of a medicament such as, for example, progesterone, or dosage forms that provide greater consistency of absorption of progesterone among subjects, alone or in combination with estradiol, may be able to be administered at dosage strengths lower than presently recommended, potentially resulting in a reduced or minimized side effect profile, among other potential benefits.

Definitions

The term "micronized progesterone," as used herein, includes micronized progesterone having an X50 particle size value below about 15 microns and/or having an X90 particle size value below about 25 microns.

The term "X50," as used herein, means that one-half of the particles in a sample are smaller in diameter than a given number. For example, micronized progesterone having an X50 of 5 microns means that, for a given sample of micronized progesterone, one-half of the particles have a diameter of less than 5 microns. Similarly, the term "X90" means that ninety percent (90%) of the particles in a sample are smaller in diameter than a given number.

The term "medium chain," as used herein means any medium chain carbon-containing substance, including C4-C18, and including C6-C12 substances, fatty acid esters of glycerol, fatty acids, and mono-, di-, and tri-glycerides of such substances.

The term "uniform distribution" means at least one of uniform dispersion, solubility, or lack of agglomeration of progesterone in a dissolution test compared to Prometrium at a similar dosage strength and the same USP dissolution apparatus.

The term "bioavailability," as used herein means the concentration of an active ingredient (e.g., progesterone or estradiol or estrone) in the blood (serum or plasma). The relative bioavailability may be measured as the concentration in the blood (serum or plasma) versus time. Other pharmacokinetic (pK) indicators may be used to measure and assess bioavailability, determined by suitable metrics including AUC, Cmax, and optionally, Tmax.

The term "AUC," as used herein, refers to the area under the curve that represents changes in blood concentration of progesterone, estradiol or estrone over time.

The term, "Cmax" as used herein, refers to the maximum value of blood concentration shown on the curve that represents changes in blood concentrations of progesterone, estradiol or estrone over time.

The term, "Tmax" as used herein, refers to the time that it takes for progesterone, estradiol or estrone blood concentration to reach the maximum value.

Collectively AUC, Cmax and, optionally, Tmax are the principle pharmacokinetic parameters that can characterize the pharmacokinetic responses of a particular drug product such as progesterone in an animal especially a mammal, including human, subject.

The term "solubilizer," as used herein, means any substance or mixture of substances that may be used to enhance the solubility of estradiol, including, for example and without

limitation, appropriate pharmaceutically acceptable excipients, such as solvents, co-solvents, surfactants, emulsifiers, oils and carriers.

The term "excipients," as used herein, refer to non-active pharmaceutical ingredients ("API") substances such as carriers, solvents, oils, lubricants and others used in formulating pharmaceutical products. They are generally safe for administering to animals, especially mammals, including humans, according to established governmental standards, including those promulgated by the United States Food and Drug Administration.

The term "oil" as used herein may be any pharmaceutically acceptable substance, such as an organic oil other than peanut oil, that would suspend and/or solubilize any suitable progesterone, starting material, or precursor, including micronized progesterone as described herein. More specifically, oils may include, for example and without limitation, medium chain fatty acids, generally of the group known as medium chain fatty acids consisting of at least one mono-, di-, and triglyceride, or derivatives thereof, or combinations thereof.

"Fully solubilized progesterone" as used herein means progesterone which is about 100% in solution, i.e., at least 98% in solution.

"Partially solubilized progesterone" as used herein means progesterone which is in any state of solubilization up to but not including about 100%, i.e., up to but not including 98% in solution.

As used herein, unless specified, estradiol includes estradiol in anhydrous and hemihydrate forms.

### Description

Provided herein are the following formulations: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone. The underlying formulation concepts provided herein may be used with other natural or synthetic forms of estradiol and progesterone. Micronization specifications, aspects and embodiments are further defined herein.

Generally, the pharmaceutical formulations described herein are prepared and administered as filled capsules, typically soft capsules of one or more materials well known in the art including, for example and without limitation, soft gelatin capsules. Micronized progesterone, as described herein, may also be prepared for administration in tablets or other well-known orally administered dosage forms using standard techniques.

Another aspect of the present disclosure includes a pharmaceutical formulation of micronized progesterone, micronized progesterone with partially solubilized progesterone and fully solubilized progesterone, wherein said formulation may provide increased progesterone bioavailability in a treated subject compared to the bioavailability provided by Prometrium® when administered at equal dosage strengths.

In accordance with various aspects and embodiments, the solubility proportion (i.e., the proportion of a solute that enters solution) is notable. The weight ratio of estradiol to the weight of the entire solution is also notable due to the intended dose amounts, discussed herein. In particular, it is desirable to obtain a target dosage of estradiol in an amount of solution that may be readily administered via a capsule. For example, if it is desired to have a dose of estradiol in a capsule of between about 0.125 mg to about 2 mg, it would also be

US 9,301,920 B2

<table>
<tr><td>5</td><td>6</td></tr>
</table>

desirable to have a total solution weight to be between about 250 mg to about 400 mg, preferably about 300 mg to about 350 mg and more preferably about 325 mg. In various embodiments, the following weight ratios of estradiol to total solution is from about 0.125/50 mg to about 0.125/1000 mg, from about 1 mg:500 mg to about 1 mg:50 mg; from about 1 mg:250 mg to about 1 mg:60 mg; from about 1 mg:100 mg to about 1 mg:66 mg; from about 2 mg/50 mg to about 2 mg/1000 mg. In various embodiments, the target for single dose product is 325 mg, and a target fill weight for a combination product (e.g., two or more sterol APIs) is 650 mg.

In illustrative embodiments, total progesterone, i.e., dissolved and micronized, is 20 to 50 wt %, e.g., 30 to 35 wt %; estradiol is 0.1 to 0.8 wt %, e.g., 0.15 to 0.35 wt %.

Other aspects of the present disclosure further provide: more uniform dissolution of progesterone, and reduced intra- and inter-patient blood level variability in formulations of progesterone of the present disclosure, typically in combinations with solubilized estradiol, when compared to equal dosages of Prometrium. Blood level variability is also compared at equal sampling times following administration. Not to be limited by theory, these aspects are believed to be influenced by the percentage of solubilized progesterone in a respective formulation wherein such more uniform dissolution of progesterone, and lower intra- and inter-patient blood level variability, are influenced by a greater proportion of solubilized progesterone relative to total progesterone. A reduced food effect with the present formulations comprising progesterone may also be implicated.

According to the Prometrium prescribing information, clinical trials have shown significant patient variability. For example, a clinical trial involving postmenopausal women who were administered Prometrium once a day for five days resulted in the mean PK parameters listed in the following table:

| Parameter | Prometrium Capsules Daily Dose | | |
| --- | --- | --- | --- |
| | 100 mg | 200 mg | 300 mg |
| $C_{max}$ (ng/ml) | 17.3 +/− 21.9 | 38.1 +/− 37.8 | 60.6 +/− 72.5 |
| $T_{max}$ (hr) | 1.5 +/− 0.8 | 2.3 +/− 1.4 | 1.7 +/− 0.6 |
| $AUC_{0-10}$ (ng × hr/ml) | 43.4 +/− 30.8 | 101.2 +/− 66.0 | 175.7 +/− 170.3 |

In a particular illustrative aspects and embodiments of this invention, it is possible, though not necessary, to reduce the standard deviations in one or more of these PK parameters.

More uniform dissolution of progesterone in a formulation of the present disclosure compared to the dissolution of Prometrium at equal dosage strengths and using the same USP apparatus can be determined using standard techniques established for API dissolution testing, including that which is described in the examples below.

Reduced intra- and inter-patient variability of progesterone formulated pursuant to the present disclosure compared to Prometrium can be demonstrated via a fed bio-study such as that described below.

Other aspects of the present disclosure includes the use of formulations as described herein wherein progesterone is at least one API in said formulation for the treatment of an animal, especially a mammal, including humans: for endometrial hyperplasia; for secondary amenorrhea; as a method of treatment for preterm birth, when said animal has a shortened cervix, and other disease states or conditions treated with supplemental progesterone (collectively, "Progesterone-deficient States"); and the use of formulations

as described herein wherein estradiol is at least one API in said formulation for the treatment of an animal, especially a mammal, including humans, having menopause-related symptoms including, for example, vasomotor symptoms; in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes and vulvo-vaginal atrophy; and osteoporosis and other non-menopausal disease states or conditions treated with supplemental estrogen. (collectively, "Estrogen-deficient States"), each in a subject in need of treatment, and each with a non-toxic effective amount of said formulations. As used herein, the term "treatment", or a derivative thereof, contemplates partial or complete inhibition of the stated disease state when a formulation as described herein is administered prophylactically or following the onset of the disease state for which such formulation is administered. For the purposes of the present disclosure, "prophylaxis" refers to administration of the active ingredient(s) to an animal especially a mammal, to protect the animal from any of the disorders set forth herein, as well as others.

Unless otherwise specified, "natural," as used herein with reference to hormones discussed herein, means bio-identical hormones formulated to match the chemical structure and effect of those that occur naturally in the human body (endogenous). An exemplary natural estrogen is estradiol (also described as 17β-estradiol and E2) and a natural progestin is progesterone. An exemplary cyclic/sequential regimen comprises delivery of from about 0.125 mg to about 2.0 mg of estradiol daily for 14-18 days, followed by delivery of from about 0.125 mg to about 2 mg of estradiol and about 25 mg to about 200 mg of progesterone daily for 10-14 days. Cyclic/sequential regimens may be especially useful for menopausal females. Other exemplary dosage strengths for estradiol for use in the formulations described herein include, without limitation, 0.125, 0.25, 0.375, 0.50, 0.625, 0.75, 1.00, 1.125, 1.25, 1.375, 1.50, 1.625, 1.75 and 2.00 mg. Other exemplary dosage strengths for progesterone for use in the formulations described herein include, without limitation, 25, 50, 75, 100, 125, 150, 175, 200 mg, 250 mg, 300 mg, 350 mg and 400 mg. These dosage strengths for each of estradiol and progesterone can be administered in formulations described herein either alone or in combination.

Progesterone active pharmaceutical ingredient may be micronized via any one of the multiple methods typically utilized by the ordinarily skilled artisan. In various embodiments, micronized progesterone has an X50 particle size value of less than about 15 microns, less than about 10 microns, less than about 5 microns and/or less than about 3 microns. In various embodiments, micronized progesterone has an X90 particle size value of less than about 25 microns, less than about 20 microns, and/or less than about 15 microns.

Particle size may be determined in any suitable manner. For example, a Beckman Coulter LS 13 320 Laser Diffraction Particle Size Analyzer (the "Beckman Device") may be used to determine particle size. As described above, particle size may be represented by various metrics, for example, through an X50 particle size, and/or X90 particle size, or similar descriptions of particle size.

The Beckman Device may be used with various modules for introducing a sample for analysis. The Beckman Device may be used with the LS 13 320 Universal Liquid Module ("ULM"). The ULM is capable of suspending samples in the size range of 0.017 μm to 2000 μm. The ULM is a liquid based module that allows for delivery of the sample to the sensing zone. The ULM recirculates the sample through the Beckman Device. The ULM comprises two hoses, one for fluid delivery

US 9,301,920 B2

7

and another for waste. The total volume used may be 125 mL or less. A sample mass of from about 1 mg to about 10 g may be used. The ULM may interact with the Beckman Device via pins that fit into slots on the ULM. The ULM may use a variety of suspension fluids, for example, water, butonol, ethanol, chloroform, heptanes, toluene, propanol, COULTER Type 1B Dispersant ("Coulter 1B"), and a variety of other suspension fluids. Surfactants may also be used, though pump speed should be adjusted to prevent excessive bubbling. Coulter 1B may comprise one or more of acetaldehyde, ethylene oxide, and/or 1,4-dioxane. The Beckman Device may be configured to use a variety of optical theories, including the Fraunhofer optical model and the Mie Theory.

The Beckman Device may comprise software to control the Beckman Device while the ULM is in use. The software may control, for example, pump speed, use of de-bubble routine, rinse routine, sonicate routine, and fill routine, among others. Parameters regarding the sample run may also be configured. For example, run length may be set. Though any suitable run length may be used, in various embodiments, a time period of 30 seconds to 120 seconds, and preferably between 30 seconds and 90 seconds may be used.

The Beckman Device may be used with the LS 13 320 Micro Liquid Module ("MLM"). The MLM is capable of suspending samples in the size range of 0.4 μm to 2000 μm. The MLM is a liquid based module that allows for delivery of the sample to the sensing zone. The MLM includes a stirrer. The total volume used may be 12 mL or less. The MLM may use a variety of suspension fluids, both aqueous and non-aqueous.

Each of estradiol and progesterone as described herein can be formulated alone pursuant to the teachings below. These formulations can be prepared for oral administration or can be combined, based on compatibility, for co-administration of estradiol and progesterone in a single oral unit dosage form.

Progesterone formulations of the present disclosure are prepared via blending with a pharmaceutically acceptable oil; generally, the oil comprises at least one medium chain fatty acid such as medium chain fatty acids consisting of at least one mono-, di-, or triglyceride, or derivatives thereof, or combinations thereof. Optionally added are other excipients including, for example and without limitation, anti-oxidants, lubricants and the like. Sufficient oil is used to form a suspension of micronized progesterone or, in the alternative, solubilize progesterone.

Pharmaceutically acceptable oils include, without limitation, the use of at least one of caproic fatty acid; caprylic fatty acid; capric fatty acid; tauric acid; myristic acid; linoleic acid; succinic acid; glycerin; mono-, di-, or triglycerides and combinations and derivatives thereof; a polyethylene glycol; a polyethylene glycol glyceride (Gelucire®; GATTEFOSSE SAS, Saint-Priest, France); a propylene glycol; a caprylic/capric triglyceride (Miglyol®; SASOL Germany GMBH, Hamburg; Miglyol includes Miglyol 810, 812, 816 and 829); a caproic/caprylic/capric/lauric triglyceride; a caprylic/capric/linoleic triglyceride; a caprylic/capric/succinic triglyceride; propylene glycol monocaprylate; propylene glycol monocaprate; (Capmul® PG-8 and 10; the Capmul brands are owned by ABITEC, Columbus Ohio); propylene glycol dicaprylate; propylene glycol dicaprylate; medium chain mono- and di-glycerides (Capmul MCM); a diethylene glycol mono ester (including 2-(2-Ethoxyethoxy)ethanol: Transcutol); diethylene glycol monoethyl ether; esters of saturated coconut and palm kernel oil and derivatives thereof; triglycerides of fractionated vegetable fatty acids, and combinations and derivatives thereof.

8

In other aspects and embodiments, progesterone is fully solubilized using, for example and without limitation, sufficient amounts of: Transcutol and Miglyol; Transcutol, Miglyol and Capmul PG 8 and/or PG 10; Capmul MCM; Capmul MCM and a non-ionic surfactant; and Capmul MCM and Gelucire.

Various ratios of these oils can be used for full solubilization of progesterone. Capmul MCM and a non-ionic surfactant, e.g., Gelucire 44/14, can be used at ratios of about 99:1 to 2:1, including, for example and without limitation: 60:40, 65:35, 70:30, 75:25, 80:10, 80:15, 85:20, 90:10, and 98:1. The ratios of oil (e.g., medium chain fatty acid esters of monoglycerides and diglycerides) to non-ionic surfactant can be significantly higher. For example, in certain examples, below, Capmul MCM and Gelucire were used in ratios of up to about 65:1, e.g., 8:1, 22:1, 49:1, 65:1 and 66:1. See, e.g., Tables 13-17, below. Thus, useful ratios can be 8:1 or greater, e.g., 60 to 70:1. Among other combinations, these oils and/or solubilizers, as defined herein, and combinations thereof, can be used to form combination estradiol and progesterone formulations of the present disclosure.

Combinations of these oils can produce partially solubilized progesterone, depending upon the desired unit dosage amount of progesterone. The greater the amount of progesterone per unit dosage form, the less progesterone may be solubilized. The upward limit of dosage strength per unit dose it generally limited only by the practical size of the final dosage form.

In illustrative embodiments of the invention, oils used to solubilize estradiol and to suspend, partially solubilize, or fully solubilize progesterone include medium chain fatty acid esters, (e.g., esters of glycerol, polyethylene glycol, or propylene glycol) and mixtures thereof. In illustrative embodiments, the medium chain fatty acids are C6 to C14 or C6 to C12 fatty acids. In illustrative embodiments, the medium chain fatty acids are saturated, or predominantly saturated, e.g., greater than about 60% or greater than about 75% saturated. In illustrative embodiments, estradiol or progesterone (or both) is soluble in the oils at room temperature, although it may be desirable to warm the oils up until they are in a liquid state. In illustrative embodiments, the oil or oil/surfactant is liquid at between room temperature and about 50 C., e.g., at or below 50 C., at or below 40 C., or at or below 50 C. In illustrative embodiments, Gelucire 44/14 is heated to about 65 C. and Capmul MCM is heated to about 40 C. to facilitate mixing of the oil and non-surfactant, although such heating is not necessary to dissolve the estradiol or progesterone. In illustrative embodiments, the solubility of estradiol in the oil (or oil/surfactant) is at least about 0.5 wt %, e.g., 0.8 wt % or higher, or 1.0 wt % or higher.

Illustrative examples of mono- and diglycerides of medium chain fatty acids include, among others, Capmul MCM, Capmul MCM C10, Capmul MCM C8, and Capmul MCM C8 EP. These oils are C8 and C10 fatty acid mono- and diglycerides. Illustrative examples of oils that are triglycerides of medium chain fatty acids include, among others, Miglyol 810 and Miglyol 812.

Illustrative examples of oils that are medium chain fatty acid esters of propylene glycol include, among others, Capmul PG-8, Capmul PG-2L EP/NF, Capmul PG-8 NF, Capmul PG-12 EP/NF and Capryol. Other illustrative examples include Miglyol 840.

Illustrative examples of oils that are medium chain fatty acid esters of polyethylene glycol include, among others, Gelucire 44/14 (PEG-32 glyceryl laurate EP), which is polyethylene glycol glycerides composed of mono-, di- and triglycerides and mono- and diesters of polyethylene glycol.

US 9,301,920 B2

9

Without intending to be bound to any particular mechanism, it appears that at least in formulations comprising small amounts of Gelucire, e.g., 10 wt % or less, the primary function of this oil is as a non-ionic surfactant.

These illustrative examples comprise predominantly medium chain length, saturated, fatty acids, specifically predominantly C8 to C12 saturated fatty acids. Specifically, a product information sheet for Myglyol by SASOL provides as the composition of fatty acids as follows:

| | Tests | | | | |
|---|---|---|---|---|---|
| | 810 | 812 | 818 | 829 | 840 |
| Caproic acid (C6:0) | max. 2.0 | max. 2.0 | max. 2 | max. 2 | max. 2 |
| Caprylic acid (C8:0) | 65.0-80.0 | 50.0-65.0 | 45-65 | 45-55 | 65-80 |
| Capric acid (C10:0) | 20.0-35.0 | 30.0-45.0 | 30-45 | 30-40 | 20-35 |
| Lauric acid (C12:0) | max. 2 | max. 2 | max. 3 | max. 3 | max. 2 |
| Myristic acid (C14:0) | max. 1.0 | max. 1.0 | max. 1 | max. 1 | max. 1 |
| Linoleic acid (C18:2) | — | — | 2-5 | — | — |
| Succinic acid | — | — | — | 15-20 | — |

It will be understood that oils are often mixtures. So, for example, when an oil is described herein as a saturated C8 fatty acid mono- or diester of glycerol, it will be understood that the predominant component of the oil, i.e., >50 wt % (e.g., >75 wt %, >85 wt % or >90 wt %) are caprylic monoglycerides and caprylic diglycerides. For example, the Technical Data Sheet by ABITEC for Capmul MCM C8 describes Capmul MCM C8 as being composed of mono and diglycerides of medium chain fatty acids (mainly caprylic) and describes the alkyl content as <=1% C6, >=95% C8, <=5% C10, and <=1.5% C12 and higher,

Mixtures of medium chain fatty acid glycerides, e.g., C6-C12, C8-C12, or C8-C10 fatty acid mono- and glycerides or mono-, di-, and triglycerides are very well suited for dissolving estradiol; good results have been obtained with an oil that is predominantly a mixture of C8-C10 saturated fatty acid mono- and diglycerides. Longer chain glycerides appear to be not as well suited for dissolution of estradiol. On the other hand, high solubility of progesterone has been obtained in mixtures that are predominantly medium chain fatty acid triglycerides.

High solubility of estradiol has been obtained in 2-(2-Ethoxyethoxy)ethanol, e.g., Transcutol and in Propylene glycol monocaprylate, e.g., Capryol™ 90 (Gattefosse).

In illustrative embodiments of the invention, the selected oil does not require excessive heating in order to solubilize progesterone or estradiol. For example, when the formulation comprises medium chain fatty acid mono- and diglycerides (e.g., Capmul MCM) and polyethylene glycol glycerides (e.g., Gelucire) as a surfactant, the oil and/or the surfactant can be warmed up, e.g., to about 65 C. in the case of the surfactant and less in the case of the oil, to facilitate mixing of the oil and surfactant. The estradiol can be added at this temperature or at lower temperatures as the mixture cools or even after it has cooled as temperatures above room temperature, e.g., about 20 C., are not required to solubilize the estradiol in preferred oils. The progesterone can also be added as the mixture cools, e.g., to below about 40 C. or to below about 30 C., even down to room temperature.

In various embodiments, estradiol is solubilized. Solubilized estradiol may include estradiol that is approximately: 90% soluble in a solvent; 93% soluble in a solvent; 95% soluble in a solvent; 97% soluble in a solvent; 99% soluble in a solvent; and 100% soluble in a solvent. Solubility may be expressed as a mass fraction (% w/w, also referred to as wt %).

10

In various embodiments, the solubilizing agent is selected from at least one of a solvent or co-solvent. Suitable solvents and co-solvents include any mono-, di- or triglyceride and glycols, and combinations thereof.

In addition to the oils referenced above for progesterone, which can also be used as solubilizers for estradiol, other solubilizers include, for example and without limitation, glyceryl mono- and di-caprylates, propylene glycol and 1,2, 3-propanetriol (glycerol, glycerin, glycerine).

Anionic and/or non-ionic surfactants can be used in other embodiments of the presently disclosed formulations containing estradiol, progesterone or a combination thereof. In certain embodiments, a non-ionic surfactant is used. Exemplary non-ionic surfactants may include, for example and without limitation, one or more of oleic acid, linoleic acid, palmitic acid, and stearic acid esters or alcohols. In further embodiments, the non-ionic surfactant may comprise polyethylene sorbitol esters, including polysorbate 80, which is commercially available under the trademark TWEEN 80® (Sigma Aldrich, St. Louis, Mo.). Polysorbate 80 comprises approximately 60%-70% oleic acid with the remainder comprising primarily linoleic acids, palmitic acids, and stearic acids. Polysorbate 80 may be used in amounts ranging from about 5 to 50%, and in certain embodiments, about 30% of the formulation total mass.

In various other embodiments, the non-ionic surfactant is selected from one or more of glycerol and polyethylene glycol esters of fatty acids, for example, lauroyl macrogol-32 glycerides and/or lauroyl polyoxyl-32 glycerides, commercially available as Gelucire, including, for example, Gelucire 44/11 and Gelucire 44/14. These surfactants may be used at concentrations greater than about 0.01%, and typically in various amounts of about 0.01%-10.0%, 10.1%-20%, and 20.1%-30%. In certain examples, below, Gelucire 44/14 is used as a surfactant in amounts of 1 to 10 wt %. See, e.g., Tables 13-17, below. Other non-ionic surfactants include, e.g., Labrasol® PEG-8 Caprylic/Capric Glycerides (Gattefosse) and Labarafil® corn/apricot oil PEG-6 esters (Gattefosse).

In other embodiments, a lubricant is used. Any suitable lubricant may be used, such as for example lecithin. Lecithin may comprise a mixture of phospholipids.

In additional embodiments, an antioxidant is used. Any suitable anti-oxidant may be used such as, for example and without limitation butylated hydroxytoluene.

For example, in various embodiments, a pharmaceutical formulation comprises about 20% to about 80% carrier by weight, about 0.1% to about 5% lubricant by weight, and about 0.01% to about 0.1% antioxidant by weight.

The choice of excipient will, to a large extent, depend on factors such as the particular mode of administration, the effect of the excipient on solubility and stability, and the nature of the dosage form. Excipients used in various embodiments may include colorants, flavoring agents, preservatives and taste-masking agents. Colorants, for example, may comprise about 0.1% to about 2% by weight. Preservatives may comprise methyl and propyl paraben, for example, in a ratio of about 10:1, and at a proportion of about 0.005% and 0.05% by weight.

As is with all oils, solubilizers, excipients and any other additives used in the formulations described herein, each is to be non-toxic and pharmaceutically acceptable.

As referenced above, the formulations of the present disclosure are generally orally administered, typically via, for example, capsules such as soft capsules. The present formulations can also be used to form transdermal patches using standard technology known in the art. Solubilized formula-

US 9,301,920 B2

11

tions of the present invention can also be formulated for intraperitoneal administration using techniques well known in the art.

In accordance with various embodiments, formulations do not include peanut oil. The lack of peanut oil obviates the risk posed to those having peanut-based allergies.

Thus, an illustrative embodiment of a pharmaceutical composition of the invention comprises solubilized estradiol, progesterone at least 75% of the progesterone being solubilized (the balance being micronized as discussed elsewhere herein), and an oil, wherein the oil is medium chain fatty acid mono- and diesters of glycerol, with or without surfactant. In certain embodiments, a specification for progesterone is set at >80% solubilized, <20% micronized or >85% solubilized, <15% micronized. Specific examples of such illustrative embodiments, with Gelucire as surfactant, in which at least about 85% of the progesterone can be solubilized, include, e.g., the following four formulations:

| Formulation A - P:50/EE:0.25: | | |
|---|---|---|
| Ingredient(s) | Amount (% w/w) | Qty/Capsule (mg) |
| Progesterone, USP, micronized | 33.33 | 50.00 |
| Estradiol Hemihydrate | 0.17 | 0.26 |
| Capmul MCM, NF | 65.49 | 98.24 |
| Gelucire 44/14, NF | 1.00 | 1.50 |
| Total | 100.00 | 150.00 |

| Formulation B - P:50/EE:0.5: | | |
|---|---|---|
| Ingredient(s) | Amount (% w/w) | Qty/Capsule (mg) |
| Progesterone, USP, micronized | 33.33 | 50.00 |
| Estradiol Hemihydrate | 0.35 | 0.52 |
| Capmul MCM, NF | 65.32 | 97.98 |
| Gelucire 44/14, NF | 1.00 | 1.50 |
| Total | 100.00 | 150.00 |

| Formulation C - P:100/EE:0.5: | | |
|---|---|---|
| Ingredient(s) | Amount (% w/w) | Qty/Capsule (mg) |
| Progesterone, USP, micronized | 33.33 | 100.00 |
| Estradiol Hemihydrate | 0.17 | 0.52 |
| Capmul MCM, NF | 65.49 | 196.48 |
| Gelucire 44/14, NF | 1.00 | 3.00 |
| Total | 100.00 | 300.00 |

12

| Formulation D - P:100/EE:1: | | |
|---|---|---|
| Ingredient(s) | Amount (% w/w) | Qty/Capsule (mg) |
| Progesterone, USP, micronized | 33.33 | 100.00 |
| Estradiol Hemihydrate | 0.34 | 1.03 |
| Capmul MCM, NF | 65.32 | 195.97 |
| Gelucire 44/14, NF | 1.00 | 3.00 |
| Total | 100.00 | 300.00 |

| Formulation E - P:200/EE:2: | | |
|---|---|---|
| Ingredient(s) | Amount (% w/w) | Qty/Capsule (mg) |
| Progesterone, USP, micronized | 33.33 | 200.00 |
| Estradiol Hemihydrate | 0.34 | 2.06 |
| Capmul MCM, NF | 65.32 | 391.94 |
| Gelucire 44/14, NF | 1.00 | 6.00 |
| Total | 100.00 | 600.00 |

*Note:
1.00 mg Estradiol equivalent to 1.03 mg Estradiol Hemihydrate.

In general terms, the above formulations comprise 30 to 35 wt % progesterone, 0.1 to 0.4 wt % estradiol (or estradiol hemihydrate), 55 to 75 wt % of an oil that is predominantly medium chain fatty acid mono- and diglycerides, such as Capmul MCM, and 0.5 to 10 wt % non-ionic surfactant, such as Gelucire 44/14. The above formulations may be modified to comprise excipients, e.g., gelatin such as Gelatin 200 Bloom, glycerin, coloring agents such as Opatint red and white, and, optionally, Miglyol 812.

Estradiol solubilization helps ensure high content uniformity and enhanced stability. Fully solubilized progesterone formulations or partially solubilized progesterone formulations in which at least about 50% of the progesterone, e.g., 75%, 80%, 85%, 90%, or >95%, is solubilized appear to provide improved PK-related properties.

According to various embodiments described herein, a 28-day or monthly regimen of capsules can be packaged in a single kit (e.g., a blister pack) having administration days identified to improve compliance and reduce associated symptoms, among others. One or more of the capsules may contain no estradiol, for example, and/or no progesterone. Capsules that comprise no estrogen or progesterone API may be referred to as placebos. A blister pack can have a plurality of scores or perforations separating blister pack into 28 days. Each day may further comprise a single blister or a plurality of blisters. In various embodiments, each unit dose may contain micronized and/or partially solubilized, or fully solubilized progesterone and/or solubilized estradiol in amounts as set forth herein above, although other dose ranges may be contemplated. In addition, kits having other configurations are also contemplated herein. For example, without limitation, kits having such blister packs may contain any number of capsules.

US 9,301,920 B2

13

Orally administered formulations of the present disclosure containing micronized and/or partially solubilized, or fully solubilized, progesterone are also used for the treatment of endometrial hyperplasia, secondary amenorrhea and other disease states treated with supplemental progesterone. Generally, progesterone-containing formulations described herein are used to treat the effects of the administration of supplemental estrogen whether administered alone or in combination with solubilized estradiol of the present disclosure or other estrogen-containing formulations. In various other embodiments, a capsule containing formulations of the present disclosure, for example a softgel capsule, may be applied in or around the vagina.

Formulations of the present disclosure containing solubilized estradiol are used to treat Estrogen-deficient States, including vasomotor symptoms, for example, in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes, vulvo-vaginal atrophy, and osteoporosis and other non-menopausal disease states treated with supplemental estrogen.

Formulations of the present disclosure containing solubilized estradiol may be used to treat or prevent atrophic vaginitis or vulvo-vaginal atrophy. In various embodiments, a capsule, for example a softgel capsule, may be applied in or around the vagina.

Additional objects of the present disclosure includes: providing increased patient compliance secondary to ease of use; providing increased physician adoption secondary to ease of use/instruction with less worry of side effects from inappropriate usage; providing decreased side-effects from erroneous use (decreased irregular bleeding); providing better efficacy/control of symptoms secondary to appropriate use; reducing the metabolic and vascular side effects of the commonly used synthetic progestins when administered alone or in combination with an estrogen (norethindrone acetate, medroxyprogesterone acetate, etc.) including, for example, stroke, heart attacks, blood clots and breast cancer.

EXAMPLES

Example 1

Estradiol Solubility

In various experiments, suitable solvents were determined for providing sufficient solubility to make 2 mg of estradiol in a 100 mg fill mass, with a desired goal of achieving ~200 mg/g solubility for estradiol. Initial solubility experiments were done by mixing estradiol with various solvents, saturate the solution with the estradiol, equilibrate for at least 3 days and filter the un-dissolved particles and analyzing the clear supernatant for the amount of estradiol dissolved by HPLC.

Estradiol solubility experiments were performed. From this list at least one item (e.g. propylene glycol) is known to be unsuitable for encapsulation.

TABLE 1

| Ingredient | Solubility (mg/g) |
|---|---|
| PEG 400 | 105* |
| Propylene Glycol | 75* |
| Polysorbate 80 | 36* |
| Transcutol HP | 141 |
| Capmul PG8 | 31.2 |

*Literature reference - Salole, E.G. (1987) The Physicochemical Properties of Oestradiol, J Pharm and Biomed Analysis, 5, 635-640.

In further solubility studies, estradiol was soluble at least 6 mg/gm Miglyol Transcutol in ratios of 81:19 to 95:5, in

14

Miglyol:ethanol at 91:11, and in Miglyol:Capmul PG8 at 88:11, but not in Miglyol:Transcutol at 96:4, Miglyol:Labrasol at 70:30 to 80:20, or Miglyol:Capmul PG8 at 86:14.

Example 2

It was desired to achieve 50 mg of progesterone suspended in a medium that can also solubilize 2 mg estradiol in a total capsule fill mass of 200 mg. In order to achieve this formulation, the required solubility of estradiol needs to be ~10 mg/g. A total weight of 200 mg was considered suitable for a size 5 oval soft gelatin capsule.

Additional solubility studies were performed to find solvent mixtures that might possibly be more suitable for soft gelatin encapsulation. Solubility studies were conducted with Capmul PG8 and Capmul MCM by mixing estradiol with various solvent systems and as before by analyzing for the amount of estradiol dissolved by HPLC after filtration. Results of these experiments are presented in Table 2. It can be seen from these results that mixtures containing Miglyol:Capmul PG8 at 50%; and also Capmul MCM alone or in combination with 20% Polysorbate 80 can achieve sufficient solubility to meet the target of 10 mg/g. Capmul PG8 mixed with Miglyol at the 15 and 30% level did not provide sufficient solubility.

TABLE 2

| Ingredient | Solubility (mg/g) |
|---|---|
| Miglyol:Capmul PG8 (85:15) | 4.40 |
| Miglyol:Capmul PG8 (70:30) | 8.60 |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | >12 |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | >12 |
| Miglyol:Capmul PG8 (50:50) | 14.0 |
| Capmul MCM | 19.8 |
| Polysorbate 80:Capmul MCM (20:80) | 15.0 |

Example 3

Additional studies were performed to assess the stability of estradiol (4-6 mg) in solvent mixtures, as reported in Table 3. Miglyol 812 with 4% Transcutol precipitated on Hot/Cold cycling after 96 hours, while estradiol solubilized in Miglyol:Capmul blends at 30 and 50% or in Capmul MCM alone, did not precipitate under the same conditions for a minimum of 14 days.

TABLE 3

| Formulation | Estradiol mg/g | Results Hot/Cold Cycling |
|---|---|---|
| Transcutol:Miglyol 812 (4:96) | 4 | Crystallizes after 96 hours |
| Miglyol 812:Capmul PG8 (70:30) | 6 | Clear, after 14 days |
| Miglyol 812:Capmul PG8 (50:50) | 6 | Clear, after 14 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:80:15) | 6 | Clear, after 14 days |
| Capmul MCM | 6 | Clear after 14 days |

12 mg estradiol solubilized in Miglyol:Capmul PG8 50:50, Capmul MCM, and in mixtures of Transcutol: Miglyol: Capmul PG8 are stable and do not precipitate for at least 12 days.

US 9,301,920 B2

**15**

### TABLE 4

| Formulation | Estradiol mg/g | Results Hot/Cold Cycling |
|---|---|---|
| Miglyol 812:Capmul PG8 (50:50) | 12 | Clear, after 12 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | 12 | Clear, after 12 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | 12 | Clear, after 12 days |
| Capmul MCM | 12 | Clear after 12 days |

### Example 4

In addition to determining physical stability of the estradiol solutions over time, it is necessary to determine if the fill material will be stable during the encapsulation process. One way to test these preparations is with the addition of water to the fill mass. As can be seen in Table 5, estradiol solutions at a concentration of 6 mg/g in Polyethylene Glycol 400 and Capmul MCM are able to absorb a minimum of 7% water without recrystallization, whereas the same concentration in Miglyol 812:Capmul PG8 (75:25) precipitates.

Estradiol solutions at a concentration of 12 mg/g in Polyethylene Glycol 400 and Capmul MCM are able to absorb a minimum of 7% water without recrystallization. All Capmul PG8 containing formulations turned hazy on the addition of water. However, it should be noted that estradiol recrystallization was not observed, and the addition of water to Capmul PG 8 alone (without any estradiol) also turns hazy on the addition of water.

### TABLE 5

| Formulation | Estradiol mg/g | Results after addition of 7% water |
|---|---|---|
| Miglyol 812:Capmul PG8 (75:25) | 6 | Precipitated |
| Miglyol 812:Capmul PG8 (50:50) | 12 | Hazy |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | 12 | Hazy |
| Capmul MCM | 12 | Clear |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | 12 | Hazy |
| Polyethylene Glycol 400 | 12 | clear |

### Example 5

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

### TABLE 6

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Mono-, di- or triglyceride (Miglyol 812) | qs |
| Diethylene Glycol Monoethylether (Transcutol HP) | 65.00 |
| Liquid lecithin | 1.63 |
| Butylated Hydroxytoluene | 0.13 |
| Total Fill Weight | 325 |

### Example 6

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

**16**

### TABLE 7

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | qs |
| Liquid lecithin | 1.63 |
| Polysorbate 80 | 97.5 |
| Total Fill Weight | 325 |

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

### TABLE 8

| Ingredient | Mg/Capsule | % w/w | Amount/Batch |
|---|---|---|---|
| Estradiol Hemihydrate | 2.03 | 0.62 | 20.2 g |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | 322.97 | 99.38 | 3.23 kg |
| Total | | 100 | 3.25 kg |

The above formulation is prepared as follows: estradiol is added to Capmul MCM and mixed until dissolved.

### Example 7

Progesterone Solubility

In various embodiments, both estradiol and progesterone may be dissolved in a solvent. In various embodiments, the solubility of both estradiol and progesterone will be such that a therapeutically effective dose may be obtained in a reasonably sized mass, generally considered to be between 1 mg and 1200 mg, preferably suitable for encapsulation in a size 3 to 22 oval or oblong capsule. For example, in various embodiments, 50 mg to 100 mg of progesterone may be dissolved in a volume of solvent; i.e., the solubility would be 50 mg to 100 mg per capsule. Miglyol was attempted, and while it can be considered a good carrier for progesterone, it alone did not provide a desirable level of solubilization of estradiol (e.g., solubility of 12 mg/g may be desirable in various embodiments). Thus, Miglyol may be used in embodiments comprising a suspension of progesterone, though Miglyol, standing alone, is not desirable for use in embodiments having fully solubilized progesterone and/or estradiol.

As can be seen in Table 9, the solubility of progesterone in Capmul MCM is ~73 mg/g. Therefore, by suspending 200 mg progesterone in 400 mg of solvent, part of the dose (~14%) is already dissolved and the remaining is still a suspension. In some aspects and embodiments, it is desired to minimize the partial solubility of progesterone in the formulation in order to minimize the possibility of recrystallization.

Based on 73 mg/g solubility, the capsule size required to make a capsule of 50 mg solubilized progesterone would be 685 mg. Therefore, it was shown that it would be feasible to make a 50 mg progesterone and 2 mg estradiol solubilized formulation. Myglyol had the lowest solubility, but that solvent is unable to dissolve the estradiol, therefore under further experiments, it was decided to proceed with the second lowest or Capmul MCM. It has also been found that 2 mg of estradiol may also be dissolved in 685 mg of Capmul MCM.

US 9,301,920 B2

| 17 | 18 |

**TABLE 9**

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| Capmul MCM | 73.4 |
| Capmul PG8 | 95 |
| Miglyol 812 | 27.8 |
| Capmul MCM:Gelucire 44/14 (9:1) | 86.4 |
| Capmul MCM:Gelucire 44/14 (7:3) | 70.5 |
| Capmul MCM:Gelucire 44/14 (6:3) | 57.4 |

In addition, it has been found that the solubility of progesterone in a solvent of Capmul MCM in combination with Gelucire 44/14 in a 9:1 ratio increases the solubility to approximately 86 mg/g. Therefore, in various embodiments, progesterone and/or estradiol may be dissolved in a Capmul MCM and Gelucire 44/14 system, wherein the ratio of Capmul MCM to Gelucire 44/14 is 9:1.

**TABLE 10**

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| Capmul MCM:Gelucire 44/14 (9:1) | 86.4 |
| Capmul MCM:Gelucire 44/14 (7:3) | 70.5 |
| Capmul MCM:Gelucire 44/14 (6:4) | 57.4 |

Example 7-1

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized progesterone and estradiol comprising:

**TABLE 11**

| Ingredient | Mass (mg) | % w/w | Qty/Capsule (mg) |
|---|---|---|---|
| Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 |
| Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 |
| Capmul MCM, NF | | 82.57 | 577.97 |
| Gelucire 44/14, NF | | 10.0 | 70.00 |
| TOTAL | | 100.00 | 700.00 |

A capsule such as that shown in TABLE 11 may be manufactured in any suitable manner. For the purposes of this Example, mixing may be facilitated by an impellor, agitator, or other suitable means. Also for the purposes of this Example, heating and/or mixing may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. Mixing and/or heating for the purposes of this Example may be performed in any suitable vessel, such as a stainless steel vessel.

For example, Campul MCM may be heated to between 30° C. to 50° C., more preferably from 35° C. to 45° C., and more preferably to 40° C.+/−2° C. Gelucire 44/14 may be added to the Campul MCM and mixed until dissolved. The addition may occur all at once or may occur gradually over a period of time. Heat may continue to be applied during the mixing of the Gelucire 44/14 and the Campul MCM.

Heat may be removed from the Gelucire 44/14 and Campul MCM mixture. Estradiol Hemihydrate may be added to the mixture. The addition may occur all at once or may occur gradually over a period of time. Micronized progesterone

may then be added to the Gelucire 44/14, Campul MCM and Estradiol Hemihydrate mixture until dissolved. The addition may occur all at once or may occur gradually over a period of time.

Example 8

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

**TABLE 12**

| Ingredient | mg/Capsule | % | Function |
|---|---|---|---|
| Micronized Progesterone | 200.00 | 30.77 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | qs | qs | Carrier |
| Lecithin Liquid | 1.63 | 0.25 | Lubricant/ Emulsifier |
| Butylated Hydroxytoluene (also referred to as "BHT") | 0.13 | 0.02 | Antioxidant |

The above formulation is prepared as follows: MIGLYOL is heated to about 45° C. GELUCIRE 44/14 is added and mixed until dissolved. BHT is added and mixed until dissolved. Progesterone is suspended and passed through a colloid mill. The resultant fill mass can be used for encapsulation.

In an exemplary embodiment, a capsule is provided containing a fill material having partially solubilized progesterone comprising:

**TABLE 13**

| Ingredient | Qty/Capsule (mg) | % w/w | Qty/Capsule (mg) | Amount/Batch (kg) |
|---|---|---|---|---|
| Micronized Progesterone, USP | 200.00 | 33.33 | Active | 2.0 |
| Monoglycerides/ diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | 394.0 | 65.67 | Carrier | 3.94 |
| Lauroyl polyoxyl-32-glycerides (Gelucire 44/14 or equivalent) | 6.0 | 1 | Lubricant/ Emulsifier | 0.06 |
| Total | 600.00 mg | 100 | | 6.0 kg |

For suspensions of progesterone and partially solubilized progesterone, GELUCIRE 44/14 may be added at 1% to 2% w/w to increase viscosity. The above formulation is prepared as follows: Capmul MCM is heated to about 65° C. GELUCIRE 44/14 is added and mixed until dissolved. Heat is removed. Progesterone is added and the mixture is passed through a colloid mill. The resultant fill mass can be used for encapsulation.

Example 9

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

US 9,301,920 B2

**19**

TABLE 14

| Ingredient | % | mg/ Capsule | Function |
|---|---|---|---|
| Micronized Progesterone | 30.77 | 200.00 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | 65.93 | 428.55 | Carrier |
| Lauroyl polyoxyl-32-glycerides (Gelucire 44/14 or equivalent) | 3.00 | 19.50 | Suspending Agent |
| Butylated Hydroxytoluene | 0.03 | 1.95 | Antioxidant |
| Total | 100 | 650 | |

In various embodiments, amounts of MIGLYOL may be present in a range from about 35-95% by weight; GELUCIRE 44/14 from about 0.5-30% by weight; and BHT from about 0.01-0.1% by weight.

### Example 10

For the purposes of this Example, a particle size analysis is conducted by using the Beckman Device. A sample API comprising micronized progesterone in accordance with various embodiments is provided for analysis.

Approximately 0.01 g of a sample API in accordance with various embodiments was combined with Coulter 1B and 10 mL of deionized water. Sonication was performed for 15 seconds. The Beckman Device, equipped with a ULM, performed analysis for 90 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 4.279 µm, an X75 of 7.442 µm, and an X25 of 1.590 µm. The Beckman Device also yielded that the mean particle size is 4.975 µm, the median particle size is 4.279 µm, the mode particle size is 6.453 µm, and the standard deviation is 3.956 µm. A graph of the particle distribution obtained is shown in FIG. **4**.

### Example 11

A formulation sample having approximately 200 mg of micronized progesterone and 2 mg of estradiol was dispersed with oil. The Beckman Device, equipped with a MLM, performed analysis for 60 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 11.0 µm, an X75 of 17.3 µm, and an X25 of 5.3 µm. The Beckman Device also yielded that the mean particle size is 11.8 µm, the median particle size is 11.04 µm, the mode particle size is 13.6 µm, and the standard deviation is 7.8 µm.

### Example 12

In order to increase the solubility of progesterone in the final solution, Gelucire 44/14 was added at about 10% w/w.

TABLE 15

| | | Quantitative Formula: Batch Size 10,000 capsules | | | |
|---|---|---|---|---|---|
| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (kg) |
| 1. | Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 | 0.50 |
| 2. | Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 | 0.02 |
| 3. | Capmul MCM, NF | | 82.57 | 577.97 | 5.78 |
| 4. | Gelucire 44/14, NF | | 10.0 | 70.00 | 0.70 |
| | | Total: | 100.00 | 700.00 | 7.00 |

**20**

An example of the final formulation is provided in Table 15. The manufacturing process is as follows. Gelucire 44/14 is heated to 40° C. Gelucire 44/14 is heated to 65 C. and added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and mixed until dissolved.

### Example 13

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

TABLE 16

| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 50.00 | 25.000 | 50.00 | 500.00 |
| 2. | Estradiol Hemihydrate | 0.25 | 0.129 | 0.26 | 2.58 |
| 3. | Capmul MCM, NF | | 73.371 | 146.74 | 1467.42 |
| 4. | Gelucire 44/14, NF | | 1.500 | 3.00 | 30.00 |
| | | Total: | 100.000 | 200.00 mg | 2000.00 |

The manufacturing process is as follows. Capmul MCM is heated to 65° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

### Example 14

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

TABLE 17

| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 200.00 | 33.33 | 200.00 | 2000.0 |
| 2. | Estradiol Hemihydrate | 2.00 | 0.35 | 2.07 | 20.7 |
| 3. | Capmul MCM, NF | | 65.32 | 391.93 | 3919.3 |
| 4. | Gelucire 44/14, NF | | 1.00 | 6.0 | 60.0 |
| | | Total: | 100.00 | 600.0 mg | 6000.0 |

The manufacturing process is as follows. Capmul MCM is heated to 65° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation. Alternatively, Gelucire 44/14 is heated to 65 C. and Capmul MCM is heated to 40 C. +/−5 C. to achieve mixing of the oil and the surfactant before heat is removed; estradiol is added while the mixture is cooling; progesterone is added when the mixture has dropped below about 40 C.; the mixture is then passed through a colloid mill, e.g., three times.

US 9,301,920 B2

21

## Example 15

Study 352—Progesterone and Estradiol Combination Study Under Fed Conditions.

This following study protocol was used to establish bio-availability and bio-equivalence parameters for a combination product of the present disclosure comprising progesterone (200 mg) and estradiol (2.0 mg) as prepared via the process described in Example 14 and compared to 200 mg of PROMETRIUM® (Catalent Pharmaceuticals, St. Petersburg, Fla. (and 2.0 mg of ESTRACE® (Bristol-Myers Squibb Co. Princeton, N.J.), administered to twenty-four (24) normal healthy, adult human post-menopausal female subjects under fed conditions.

The pharmaceutical formulation of the invention used in these PK studies had substantially the following formula:

| Ingredient(s) | Amount (% w/w) | Qty/Capsule (mg) |
|---|---|---|
| Progesterone, USP, micronized | 7.14 | 50.00 |
| Estradiol Hemihydrate, USP Micronized | 0.30 | 2.07 |
| Capmul MCM, NF, USP | 83.27 | 582.93 |
| Gelucire 44/14, NF | 9.29 | 650 |
| Total | 100.00 | 700 |

The Study Design: An open-label, balanced, randomized, two-treatment, two-period, two-sequence, single-dose, two-way crossover study.

The subjects were housed in the clinical facility from at least 11.00 hours pre-dose to at least 48.00 hours post-dose in each period, with a washout period of at least 14 days between the successive dosing days.

Subjects were fasted for at least about 10.00 hours before being served a high-fat, high-calorie breakfast, followed by dosing, then followed by a 04.00 hour, post-dose additional period of fasting.

Standard meals were provided at about 04.00, 09.00, 13.00, 25.00, 29.00, 34.00 and 38.00 hours post-dose, respectively.

Water was restricted at least about 01 hour prior to dosing until about 01 hour post-dose (except for water given during dosing). At other times, drinking water was provided ad libitum.

Subjects were instructed to abstain from consuming caffeine and/or xanthine containing products (i.e. coffee, tea, chocolate, and caffeine-containing sodas, colas, etc.) for at least about 24.00 hours prior to dosing and throughout the study, grapefruit and\or its juice and poppy containing foods for at least about 48.00 hours prior to dosing and throughout the study.

Subjects remained seated upright for about the first 04.00 hours post-dose and only necessary movements were allowed during this period. Thereafter subjects were allowed to ambulate freely during the remaining part of the study. Subjects were not allowed to lie down (except as directed by the physician secondary to adverse events) during restriction period.

Subjects were instructed not to take any prescription medications within 14 days prior to study check in and throughout

22

the study. Subjects were instructed not to take any over the counter medicinal products, herbal medications, etc. within 7 days prior to study check-in and throughout the study.

After overnight fasting of at least about 10.00 hours, a high-fat high-calorie breakfast was served about 30 minutes prior to administration of investigational product(s). All subjects were required to consume their entire breakfast within about 30 minutes of it being served, a single dose of either test product (T) of Progesterone 200 mg & Estradiol 2 mg tablets or the reference product (R) PROMETRIUM® (Progesterone) soft gel Capsule 200 mg and ESTRACE® (Estradiol) Tablets 2 mg (according to the randomization schedule) were administered with about 240 mL of water under fed condition, at ambient temperature in each period in sitting posture. A thorough mouth check was done to assess the compliance to dosing.

All dosed study subjects were assessed for laboratory tests at the end of the study or as applicable.

In each period, twenty-three (23) blood samples were collected. The pre-dose (10 mL) blood samples at −01.00, −00.50, 00.00 hours and the post-dose blood samples (08 mL each) were collected at 00.25, 00.50, 00.67, 00.83, 01.00, 01.33, 01.67, 02.00, 02.50, 03.00, 04.00, 05.00, 06.00, 07.00, 08.00, 10.00, 12.00, 18.00, 24.00 and 48.00 hours in labeled K2EDTA—vacutainers via an indwelling cannula placed in one of the forearm veins of the subjects. Each intravenous indwelling cannula was kept in situ as long as possible by injecting about 0.5 mL of 10 IU/mL of heparin in normal saline solution to maintain the cannula for collection of the post-dose samples. In such cases blood samples were collected after discarding the first 0.5 mL of heparin containing blood. Each cannula was removed after the 24.00 hour sample was drawn or earlier or if blocked.

At the end of the study, the samples were transferred to the bio-analytical facility in a box containing sufficient dry ice to maintain the integrity of the samples. These samples were stored at a temperature of −70° C.±20° C. in the bio-analytical facility until analysis.

Progesterone (Corrected and Uncorrected) and Estradiol (unconjugated) and estrone (total) in plasma samples is assayed using a validated LC-MS/MS method.

The pharmacokinetic parameters Cmax, AUC0-t & AUC0-∞ were calculated on data obtained from 24 subjects for the test product and reference product. In general, bioavailability of progesterone and estradiol were similar but bioequivalence was not established.

Corrected pharmacokinetic profile summaries are presented in Table 18, below, for progesterone.

TABLE 18

| | Summary of Primary Phamacokinetic Profile of Test Product (T) versus Reference Product (R) for Progesterone (Corrected) | | | |
|---|---|---|---|---|
| Pharma-cokinetic Parameter | Geometric Mean* | | Arithmetic Mean ± Standard Deviation | |
| | Test Product (T) | Reference Product (R) | Test Product (T) | Reference Product(R) |
| Cmax | 47.0 | 43.0 | 81.0 ± 82.8 | 117.7 ± 173.7 |
| AUC0-t | 107.6 | 97.8 | 163.9 ± 136.5 | 191.1 ± 241.7 |
| AUC0-∞ | 110.7 | 110.0 | 173.5 ± 143.0 | 207.1 ± 250.3 |

*Estimate of Least Square Mean used to calculate Geometric Mean

Study 351—Progesterone and Estradiol Combination Study Under Fasting Conditions.

Fasted studies using the above protocol and test and reference products were also conducted. However, rather than the

US 9,301,920 B2

23

high-fat meal prior to administration of the test and reference drug, each subject fasted for a period of at least twelve (12) hours prior to dose administration.

The pharmacokinetic parameters Cmax, AUC0-t & AUC0-∞ were calculated on data obtained from 23 subjects under fasting conditions for the test product and reference product. In general, bioavailability of progesterone and estradiol were similar but bioequivalence was not established.

Corrected pharmacokinetic profile summaries are presented in Table 19, below for progesterone.

TABLE 19

Summary of Primary Pharmacokinetic Profile of Test Product (T) versus Reference Product (R) for Progesterone (Corrected)

| Pharma-cokinetic Parameter | Geometric Mean* | | Arithmetic Mean ± Standard Deviation | |
|---|---|---|---|---|
| | Test Product (T) | Reference Product (R) | Test Product (T) | Reference Product(R) |
| $C_{max}$ | 2.3 | 3.0 | 2.9 ± 2.3 | 3.9 ± 3.4 |
| $AUC_{0-t}$ | 8.4 | 10.9 | 11.2 ± 8.7 | 14.5 ± 11.0 |
| $AUC_{0-\infty}$ | 12.9 | 17.2 | 15.1 ± 9.0 | 19.6 ± 10.2 |

*Estimate of Least Square Mean used to calculate Geometric Mean

The data indicate good (i.e., low) inter-patient and intrapatient variability relative to Prometrium.

Example 16

Method of manufacture in accordance with various embodiments are shown in FIGS. 1-3. With reference to FIG. 1, method of fill material 100 is shown. Step 102 comprises heating an oily vehicle carrier to 40° C.±5° C. Heating may be accomplished through any suitable means. The heating may be performed in any suitable vessel, such as a stainless steel vessel. The oily vehicle may be any oily vehicle described herein, for example, Capmul MCM.

Step 104 comprises mixing Gelucire 44/14 with the oily vehicle. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 102 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. Mixing may be performed in any suitable vessel, such as a stainless steel vessel.

Step 106 comprises mixing estradiol into the mixture of the oily vehicle and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 106 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2.

Step 108 comprises cooling to room temperature. Cooling may be allowed to occur without intervention or cooling may be aided by application of a cooling system.

Step 110 comprises mixing micronized progesterone into the mixture of oily vehicle, estradiol and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 110 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. Step 112 comprises degasing. The resulting mixture from step 112 may comprise a fill material suitable for production into a softgel capsule.

With reference to FIG. 2, softgel capsule, i.e. gel mass, production 200 is shown. Step 202 comprises mixing glycerin with water. The water used in step 202 may be purified by any suitable means, such as reverse osmosis, ozonation, filtration (e.g., through a carbon column) or the like. Mixing may be facilitated by an impellor, agitator, or other suitable means.

24

Step 202 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. Heating may be performed until the temperature reaches 80° C.±5° C.

Step 204 comprises the addition of gelatin to the glycerin water mixture. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 204 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. A vacuum may be drawn in step 204 to de-aerate.

Step 206 comprises addition of a coloring agent such as a dye. A coloring agent may comprise products sold under the trademark OPATINT or other suitable agent. Step 206 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. Step 208 comprises degasing. The resulting mixture from step 208 may comprise a gel capsule material suitable for use as a gel capsule in production of a softgel capsule.

With reference to FIG. 3, softgel capsule assembly process 300 is shown. Step 302 comprises heating the fill material. The fill material may be heated to any suitable temperature. In various embodiments, the fill material is heated to 30° C.+/– 3° C. Fill material maybe heated in a fill hopper. A fill hopper may comprise a device configured to hold a volume of the fill material and/or to dispense the fill material in controlled volumes.

Step 304 comprises filling a gel mass. A gel mass may be taken from the gel capsule material produced in step 208 of FIG. 2. Filling may be performed by injecting, placing, or otherwise disposing the fill material within a volume defined by the gel capsule material. The filling may occur in an encapsulator. The spreader boxes may be a temperature of 55° C.+/–10° C. The wedge temperature may be 38° C.+/–3° C. The drum cooling temperature may be 4° C.+/–2° C. The encapsulator may be lubricated using MIGLYOL 812 or other suitable lubricant. Step 304 thus produces one or more softgel capsules. Filling may comprise producing a ribbon of thickness 0.85 mm±0.05 mm using spreader box knobs. The fill material may be injected into the gel to produce a fill weight having target weight ±5% (i.e., 650±33 mg and 325±16.3 mg).

Step 306 comprises drying the softgel capsules. Drying may be performed in a tumble dryer, tray dryer, or combinations thereof. For example, drying may be performed in a tumble drying basket for between about 10 minutes and about 120 minutes. Drying may continue in a drying room for about 24 hours to about 72 hours. Step 308 may comprise inspection and/or polishing. Polishing may be performed with isopropyl alcohol. Step 310 may comprise packaging. Packaging may be accomplished through any suitable means. Packaging may comprise packing softgel capsules into a blister pack, bottle, box, pouch, or other acceptable packaging.

Example 17

Solubility of Estradiol in Soy Bean Oil, Peanut Oil, and Safflower Oil

Data was obtained visually by making the mixtures described below, sonicating the mixtures, and then seeing if a clear solution resulted. If a clear solution was achieved, it was an indication of solubility at the level studied.

Procedures and Results:

Step 1.

0.3% of Estradiol suspension in each oil was prepared by adding 30 mg Estradiol to solvent and QS to 10 g. Samples were mixed on vortex for 2 hours, heated @ 50° C. for 30 minutes and then mixed for 1 hour more. All samples were still in suspension form.

Step 2.

Each sample was diluted to 0.24% (by adding 2.5 g more oil) and mixed for 2 hours and heated @ 50° C. for 30 min and mixed again for one hour. All the samples were still cloudy. Samples were kept at room temperature overnight to see if they precipitate or if un-dissolved API settles out. After 20 hours at room temperature, it was observed that all samples still had un-dissolved API.

Step 3.

Each sample was diluted to 0.2% (by adding 2.5 g more oil) and mixed 2 for hours and heated @ 50° C. for 30 min and mixed again for one hour. All the samples were still slightly cloudy, indicating that the estradiol was not completely dissolved.

TABLE 20

| Ingredient | Estradiol Solubility (mg/g) | Estradiol Solubility (% w/w) |
|---|---|---|
| Peanut Oil | <2 | <0.2 |
| Safflower Oil | <2 | <0.2 |
| Soy Bean Oil | <2 | <0.2 |

The solubility of estradiol in all three oils was less than 2 mg/g (0.2% w/w). This level of solubility is significantly below the solubility that the present inventors have discovered can be achieved in other oils, e.g., medium chain fatty acid esters, such as the mono/diglycerides, propylene glycol esters, and polyethylene glycol esters discussed above.

In sum, if no heat is used to dissolve estradiol in safflower oil, it will not go into solution. Given that the estradiol did not dissolve at 50 C., oils such as safflower oil will not be useful in the methods of the invention using medium chain fatty acid esters as described hereinabove.

Example 18

Dissolution

Dissolution studies were performed using a formulation of this invention comparing the dissolution of progesterone to the dissolution of Prometrium and comparing the dissolution of estradiol to the dissolution of Estrace. In one study, a formulation of the invention in capsules comprising 200 mg of progesterone and 2 mg estradiol was used. In a second study, a formulation of the invention in capsules comprising 50 mg of progesterone and 2 mg estradiol was used. The two formulations comprised:

The dissolution study was performed using a USP dissolution apparatus (reciprocating cylinder) ("USP Apparatus 3"). The apparatus was set to 30 dips per minute. 250 mL of a solution of 0.1N HCl with 3% sodium lauryl sulfate was used at 37 C.

In both studies, progesterone was dissolved faster, and with smaller standard deviations, from the capsules of the invention than from Prometrium. Dissolution of estradiol was comparable but marginally slower from the capsules of the invention than from Estrace. For illustrative purposes, a graph showing progestrone dissolution from the 200 mg progesterone capsule of the invention and from Prometrium is attached as FIG. 5.

Both capsules of the invention were stable on storage in white HDPE bottles. Positive stability data were obtained with the 200 mg progesterone formulation over 6 months (>6 months data unavailable) and with the 50 mg progesterone formulation over 3 months (>3 months data unavailable).

It will be apparent to those skilled in the art that various modifications and variations can be made in the present dis-

closure without departing from the spirit or scope of the disclosure. Thus, it is intended that the present disclosure cover the modifications and variations of this disclosure provided they come within the scope of the appended claims and their equivalents.

Likewise, numerous characteristics and advantages have been set forth in the preceding description, including various alternatives together with details of the structure and function of the devices and/or methods. This disclosure is intended as illustrative only and as such is not intended to be exhaustive. It will be evident to those skilled in the art that various modifications may be made, especially in matters of structure, materials, elements, components, shape, size and arrangement of parts including combinations within the principles of the disclosure, to the full extent indicated by the broad general meaning of the terms in which the appended claims are expressed. To the extent that these various modifications do not depart from the spirit and scope of the appended claims, they are intended to be encompassed therein.

We claim:

**1**. A pharmaceutical formulation for administering estradiol and progesterone to a mammal in need thereof, comprising

solubilized estradiol,

solubilized progesterone,

suspended progesterone, and

an oil,

wherein each of the solubilized estradiol, the solubilized progesterone, and the suspended progesterone is present in the oil, and

wherein the oil comprises medium chain fatty acid esters of glycerol, polyethylene glycol, or propylene glycol, or mixtures thereof, wherein the medium chain fatty acid esters are predominantly esters of C6 to C12 fatty acids.

**2**. The pharmaceutical formulation of claim **1** wherein the oil comprises medium chain fatty acid esters of glycerol, polyethylene glycol, or propylene glycol, or mixtures thereof, and wherein the medium chain fatty acid esters are predominantly esters of

C6 to C10 fatty acids.

**3**. The pharmaceutical formulation of claim **1** wherein the oil is predominantly mono- and diglycerides.

**4**. The pharmaceutical formulation of claim **1** wherein at least 90% of the total estradiol is solubilized.

**5**. The pharmaceutical formulation of claim **1** further comprising a surfactant.

**6**. The pharmaceutical formulation of claim **5** wherein the surfactant is a non-ionic surfactant.

**7**. The pharmaceutical formulation of claim **6** wherein the surfactant is lauroyl polyoxyl-32-glycerides.

**8**. The pharmaceutical formulation of claim **1** comprising:

30 to 35 wt % progesterone,

0.1 to 0.4 wt % estradiol

55 to 75 wt % of the oil, wherein the oil is predominantly medium chain fatty acid mono- and diglycerides, and

0.5 to 10wt % non-ionic surfactant.

**9**. The pharmaceutical formulation of claim **8** further comprising gelatin, glycerol, and coloring agents.

**10**. The pharmaceutical formulation of claim **1** wherein the progesterone is released more rapidly than progesterone in peanut oil.

**11**. The pharmaceutical formulation of claim **1** wherein the oil comprises medium chain fatty acid esters of glycerol, polyethylene glycol, or propylene glycol, or mixtures thereof, and wherein the medium chain fatty acid esters are predominantly esters of C8 to C12 fatty acids.

US 9,301,920 B2

27

28

**12**. The pharmaceutical formulation of claim **1** wherein the oil comprises medium chain fatty acid esters of glycerol, polyethylene glycol, or propylene glycol, or mixtures thereof, and wherein the medium chain fatty acid esters are predominantly esters of C8 to C10 fatty acids.

**13**. A method of treating at least one progesterone-deficient state in a mammal in need of treatment comprising administering an effective amount of a pharmaceutical formulation of claim **1**.

**14**. A method of treating at least one estrogen-deficient state in a mammal in need of treatment comprising administering an effective amount of a pharmaceutical formulation of claim **1**.

\*   \*   \*   \*   \*

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.          : 9,301,920 B2                                      Page 1 of 1
APPLICATION NO.     : 13/843428
DATED               : April 5, 2016
INVENTOR(S)         : Brian A. Bernick et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:


On the Title Page

At item (72), please add inventor --Frederick D. Sancilio, Palm Beach Gardens, FL (US)--


Signed and Sealed this
Twenty-sixth Day of March, 2019

*Andrei Iancu*

Andrei Iancu
*Director of the United States Patent and Trademark Office*

# EXHIBIT K

US010052386B2

(12) **United States Patent**
Bernick et al.

(10) Patent No.: **US 10,052,386 B2**
(45) Date of Patent: *** Aug. 21, 2018**

(54) **PROGESTERONE FORMULATIONS**

(71) Applicant: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

(72) Inventors: **Brian A. Bernick**, Boca Raton, FL (US); **Julia M. Amadio**, Boca Raton, FL (US); **Peter H. R. Persicaner**, Boca Raton, FL (US); **Janice Louise Cacace**, Miami, FL (US); **Thorsteinn Thorsteinsson**, West Palm Beach, FL (US); **Frederick D. Sancilio**, Palm Beach Gardens, FL (US)

(73) Assignee: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **14/125,547**

(22) PCT Filed: **Jun. 18, 2013**

(86) PCT No.: **PCT/US2013/046442**
§ 371 (c)(1),
(2) Date: **Dec. 11, 2013**

(87) PCT Pub. No.: **WO2013/192248**
PCT Pub. Date: **Dec. 27, 2013**

(65) **Prior Publication Data**
US 2015/0148323 A1    May 28, 2015

**Related U.S. Application Data**

(63) Continuation of application No. 13/684,002, filed on Nov. 21, 2012, now Pat. No. 8,633,178, and a continuation-in-part of application No. 13/843,428, filed on Mar. 15, 2013, now Pat. No. 9,301,920, and a continuation of application No. PCT/US2013/023309, filed on Jan. 25, 2013, and a continuation of application No. 13/843,362, filed on Mar. 15, 2013.

(60) Provisional application No. 61/661,302, filed on Jun. 18, 2012, provisional application No. 61/662,265, filed on Jun. 20, 2012.

(51) **Int. Cl.**

| | |
|---|---|
| *A61K 31/57* | (2006.01) |
| *A61K 31/56* | (2006.01) |
| *A61K 47/44* | (2017.01) |
| *A61K 47/10* | (2017.01) |
| *A61K 47/14* | (2017.01) |
| *A61K 31/573* | (2006.01) |
| *A61K 31/566* | (2006.01) |
| *A61K 9/00* | (2006.01) |
| *A61K 31/565* | (2006.01) |
| *A61K 9/48* | (2006.01) |
| *A61K 45/06* | (2006.01) |
| *A61K 9/107* | (2006.01) |

(52) **U.S. Cl.**
CPC ............ *A61K 47/14* (2013.01); *A61K 9/0014* (2013.01); *A61K 9/1075* (2013.01); *A61K 9/48* (2013.01); *A61K 9/4825* (2013.01); *A61K 31/565* (2013.01); *A61K 31/566* (2013.01); *A61K 31/57* (2013.01); *A61K 31/573* (2013.01); *A61K 45/06* (2013.01); *A61K 47/10* (2013.01)

(58) **Field of Classification Search**
CPC ......... A61K 31/57; A61K 47/44; A61K 47/10
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 1,967,351 | A | 7/1934 | Dolay |
| 2,232,438 | A | 2/1941 | Butenandt |
| 2,379,832 | A | 7/1945 | Serini et al. |
| 2,649,399 | A | 8/1953 | Beall et al. |
| 3,198,707 | A | 8/1965 | Nomine et al. |
| 3,478,070 | A | 11/1969 | Stein et al. |
| 3,526,648 | A | 9/1970 | Bertin et al. |
| 3,710,795 | A | 1/1973 | Higuchi et al. |
| 3,729,560 | A | 4/1973 | Hagerman |
| 3,729,566 | A | 4/1973 | Ericsson et al. |
| 3,755,573 | A | 8/1973 | Berman |
| 3,755,575 | A | 8/1973 | Lerner |
| 3,903,880 | A | 9/1975 | Higuchi et al. |
| 3,916,898 | A | 11/1975 | Robinson |
| 3,916,899 | A | 11/1975 | Theeuwes et al. |
| 3,921,636 | A | 11/1975 | Zaffaroni |
| 3,923,997 | A | 12/1975 | Meuly |
| 3,948,254 | A | 4/1976 | Zaffaroni |
| 3,971,367 | A | 7/1976 | Zaffaroni |
| 3,977,404 | A | 8/1976 | Theeuwes |
| 3,993,072 | A | 11/1976 | Zaffaroni |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| BR | PI 1001367-9 A2 | 7/2012 |
| CA | 2548281 A1 | 6/2005 |

(Continued)

OTHER PUBLICATIONS

US 6,214,374, 04/2001, Schmirler et al. (withdrawn)
Abbas, M.A., et al., "Regression of Endometrial Implants Treated with Vitamin D3 in a Rat Model of Endometriosis," European Journal of Pharmacology 715(1-3):72-75, Elsevier Science, Netherlands (2013).
Abitec Corporation Excipients for the Pharmaceutical Industry—Regulatory and Product Information, 2 pages (2013).
Advisory Action dated Jan. 29, 2007 for U.S. Appl. No. 12/561,515, filed Sep. 17, 2009.
Alvarez, P., et al., "Ectopic Uterine Tissue as a Chronic Pain Generator," Neuroscience 225:269-282, Elsevier Science, United States (2012).

(Continued)

*Primary Examiner* — Samira Jean-Louis

(74) *Attorney, Agent, or Firm* — Sterne Kessler Goldstein & Fox; Matthew Bodenstein

(57) **ABSTRACT**

Various pharmaceutical formulations are disclosed herein. For example, a pharmaceutical formulation is disclosed comprising ultra-micronized progesterone.

**40 Claims, 6 Drawing Sheets**

# US 10,052,386 B2

Page 2

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,008,719 A | 2/1977 | Theeuwes et al. |
| 4,012,496 A | 3/1977 | Schopflin et al. |
| 4,014,334 A | 3/1977 | Theeuwes et al. |
| 4,014,987 A | 3/1977 | Heller et al. |
| 4,016,251 A | 4/1977 | Higuchi et al. |
| 4,071,623 A | 1/1978 | van der Vies |
| 4,093,709 A | 6/1978 | Choi et al. |
| 4,154,820 A | 5/1979 | Simoons |
| 4,155,991 A | 5/1979 | Schopflin et al. |
| 4,196,188 A | 4/1980 | Besins |
| 4,215,691 A | 8/1980 | Wong |
| 4,237,885 A | 12/1980 | Wong et al. |
| 4,310,510 A | 1/1982 | Sherman et al. |
| 4,327,725 A | 5/1982 | Cortese et al. |
| 4,372,951 A | 2/1983 | Vorys |
| 4,384,096 A | 5/1983 | Sonnabend |
| 4,393,871 A | 7/1983 | Vorhauer et al. |
| 4,402,695 A | 9/1983 | Wong |
| 4,423,151 A | 12/1983 | Baranczuk |
| 4,449,980 A | 5/1984 | Millar et al. |
| 4,610,687 A | 9/1986 | Fogwell |
| 4,629,449 A | 12/1986 | Wong |
| 4,732,763 A | 3/1988 | Beck et al. |
| 4,738,957 A | 4/1988 | Laurent et al. |
| 4,756,907 A | 7/1988 | Beck et al. |
| 4,762,717 A | 8/1988 | Crowley, Jr. |
| 4,788,062 A | 11/1988 | Gale et al. |
| 4,816,257 A | 3/1989 | Buster et al. |
| 4,822,616 A | 4/1989 | Zimmermann et al. |
| 4,865,848 A | 9/1989 | Cheng et al. |
| 4,900,734 A | 2/1990 | Maxson et al. |
| 4,906,475 A | 3/1990 | Kim |
| 4,942,158 A | 7/1990 | Sarpotdar et al. |
| 4,961,931 A | 10/1990 | Wong |
| 5,030,629 A | 7/1991 | Rajadhyaksha |
| 5,064,654 A | 11/1991 | Berner et al. |
| 5,108,995 A | 4/1992 | Casper |
| 5,128,138 A | 7/1992 | Blank |
| 5,130,137 A | 7/1992 | Crowley, Jr. |
| 5,140,021 A | 8/1992 | Maxson et al. |
| 5,211,952 A | 5/1993 | Spicer et al. |
| 5,252,334 A | 10/1993 | Chiang et al. |
| 5,280,023 A | 1/1994 | Ehrlich et al. |
| 5,288,496 A | 2/1994 | Lewis |
| 5,340,584 A | 8/1994 | Spicer et al. |
| 5,340,585 A | 8/1994 | Pike et al. |
| 5,340,586 A | 8/1994 | Pike et al. |
| 5,362,497 A | 11/1994 | Yamada et al. |
| 5,382,573 A | 1/1995 | Casper |
| 5,393,528 A | 2/1995 | Staab |
| 5,393,529 A | 2/1995 | Hoffmann et al. |
| 5,419,910 A | 5/1995 | Lewis |
| 5,468,736 A | 11/1995 | Hodgen |
| 5,474,783 A | 12/1995 | Miranda et al. |
| 5,480,776 A | 1/1996 | Dullien |
| 5,514,673 A | 5/1996 | Heckenmueller et al. |
| 5,516,528 A | 5/1996 | Hughes et al. |
| 5,527,534 A | 6/1996 | Myhling |
| 5,529,782 A | 6/1996 | Staab |
| 5,538,736 A | 7/1996 | Hoffmann et al. |
| 5,543,150 A | 8/1996 | Bologna et al. |
| 5,547,948 A | 8/1996 | Barcomb |
| 5,556,635 A | 9/1996 | Istin et al. |
| 5,565,199 A | 10/1996 | Page et al. |
| 5,567,831 A | 10/1996 | Li |
| 5,569,652 A | 10/1996 | Beier et al. |
| 5,580,572 A | 12/1996 | Mikler et al. |
| 5,582,592 A | 12/1996 | Kendrick |
| 5,585,370 A | 12/1996 | Casper |
| 5,595,759 A | 1/1997 | Wright et al. |
| 5,595,970 A | 1/1997 | Garfield et al. |
| 5,605,702 A | 2/1997 | Teillaud et al. |
| 5,607,691 A | 3/1997 | Hale et al. |
| 5,607,693 A | 3/1997 | Bonte et al. |
| 5,609,617 A | 3/1997 | Shealy et al. |
| 5,620,705 A | 4/1997 | Dong et al. |
| 5,626,866 A | 5/1997 | Ebert et al. |
| 5,629,021 A | 5/1997 | Wright |
| 5,633,011 A | 5/1997 | Dong et al. |
| 5,633,242 A | 5/1997 | Oettel et al. |
| 5,639,743 A | 6/1997 | Kaswan et al. |
| 5,653,983 A | 8/1997 | Meybeck et al. |
| 5,656,286 A | 8/1997 | Miranda et al. |
| 5,660,839 A | 8/1997 | Allec et al. |
| 5,662,927 A | 9/1997 | Ehrlich et al. |
| 5,663,160 A | 9/1997 | Meybeck et al. |
| 5,676,968 A | 10/1997 | Lipp et al. |
| 5,677,292 A | 10/1997 | Li et al. |
| 5,686,097 A | 11/1997 | Taskovich et al. |
| 5,693,335 A | 12/1997 | Xia et al. |
| 5,694,947 A | 12/1997 | Lehtinen et al. |
| 5,700,480 A | 12/1997 | Hille et al. |
| 5,709,844 A | 1/1998 | Arbeit et al. |
| 5,719,197 A | 2/1998 | Kanios et al. |
| 5,735,801 A | 4/1998 | Caillouette |
| 5,739,176 A | 4/1998 | Dunn et al. |
| 5,744,463 A | 4/1998 | Bar |
| 5,747,058 A | 5/1998 | Tipton et al. |
| 5,762,614 A | 6/1998 | Caillouette |
| 5,770,176 A | 6/1998 | Nargessi |
| 5,770,219 A | 6/1998 | Chiang et al. |
| 5,770,220 A | 6/1998 | Meconi et al. |
| 5,770,227 A | 6/1998 | Dong et al. |
| 5,776,495 A | 7/1998 | Duclos et al. |
| 5,780,044 A | 7/1998 | Yewey et al. |
| 5,780,050 A | 7/1998 | Jain et al. |
| 5,788,968 A | 8/1998 | Nabahi |
| 5,788,984 A | 8/1998 | Guenther et al. |
| 5,789,442 A | 8/1998 | Garfield et al. |
| 5,811,416 A | 9/1998 | Chwalisz et al. |
| 5,811,547 A | 9/1998 | Nakamichi et al. |
| 5,814,329 A | 9/1998 | Shah |
| 5,820,878 A | 10/1998 | Hirano et al. |
| 5,827,200 A | 10/1998 | Caillouette |
| 5,840,327 A | 11/1998 | Gale et al. |
| 5,843,468 A | 12/1998 | Burkoth et al. |
| 5,843,979 A | 12/1998 | Wille et al. |
| 5,858,394 A | 1/1999 | Lipp et al. |
| 5,863,552 A | 1/1999 | Yue |
| 5,866,603 A | 2/1999 | Li et al. |
| 5,882,676 A | 3/1999 | Lee et al. |
| 5,885,612 A | 3/1999 | Meconi et al. |
| 5,888,533 A | 3/1999 | Dunn |
| 5,891,462 A | 4/1999 | Carrara |
| 5,891,868 A | 4/1999 | Cummings et al. |
| 5,898,038 A | 4/1999 | Yallampalli et al. |
| 5,902,603 A | 5/1999 | Chen et al. |
| 5,904,931 A | 5/1999 | Lipp et al. |
| 5,906,830 A | 5/1999 | Farinas et al. |
| 5,912,010 A | 6/1999 | Wille et al. |
| 5,916,176 A | 6/1999 | Caillouette |
| RE36,247 E | 7/1999 | Plunkett et al. |
| 5,919,477 A | 7/1999 | Bevan et al. |
| 5,922,349 A | 7/1999 | Elliesen et al. |
| 5,928,666 A | 7/1999 | Farinas et al. |
| 5,942,243 A | 8/1999 | Shah |
| 5,952,000 A | 9/1999 | Venkateshwaran et al. |
| 5,958,446 A | 9/1999 | Miranda et al. |
| 5,962,445 A | 10/1999 | Stewart |
| 5,968,919 A | 10/1999 | Samour et al. |
| 5,972,372 A | 10/1999 | Saleh et al. |
| 5,985,311 A | 11/1999 | Cordes et al. |
| 5,985,850 A | 11/1999 | Falk et al. |
| 5,985,861 A | 11/1999 | Levine et al. |
| 5,989,568 A | 11/1999 | Breton et al. |
| 5,993,856 A | 11/1999 | Ragavan et al. |
| 6,001,846 A | 12/1999 | Edwards et al. |
| 6,007,835 A | 12/1999 | Bon-Lapillonne et al. |
| 6,010,715 A | 1/2000 | Wick et al. |
| 6,013,276 A | 1/2000 | Math et al. |
| 6,022,562 A | 2/2000 | Autant et al. |
| 6,024,974 A | 2/2000 | Li |
| 6,024,976 A | 2/2000 | Miranda et al. |
| 6,028,057 A | 2/2000 | Burns |

# US 10,052,386 B2

Page 3

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,030,948 | A | 2/2000 | Mann |
| 6,039,968 | A | 3/2000 | Nabahi |
| 6,040,340 | A | 3/2000 | Chwalisz et al. |
| 6,056,972 | A | 5/2000 | Hermsmeyer |
| 6,060,077 | A | 5/2000 | Meignant |
| 6,068,853 | A | 5/2000 | Giannos et al. |
| 6,074,625 | A | 6/2000 | Hawthorne et al. |
| 6,077,531 | A | 6/2000 | Salin-Drouin |
| 6,080,118 | A | 6/2000 | Blythe |
| 6,083,178 | A | 7/2000 | Caillouette |
| 6,086,916 | A | 7/2000 | Agnus et al. |
| 6,087,352 | A | 7/2000 | Trout |
| 6,090,404 | A | 7/2000 | Meconi et al. |
| 6,096,338 | A | 8/2000 | Lacy et al. |
| 6,106,848 | A | 8/2000 | Preuilh et al. |
| 6,117,446 | A | 9/2000 | Place |
| 6,117,450 | A | 9/2000 | Dittgen et al. |
| 6,124,362 | A | 9/2000 | Bradbury et al. |
| 6,133,251 | A | 10/2000 | Dittgen et al. |
| 6,133,320 | A | 10/2000 | Yallampalli et al. |
| 6,139,868 | A | 10/2000 | Hoffmann |
| 6,139,873 | A | 10/2000 | Hughes, Jr. et al. |
| 6,149,935 | A | 11/2000 | Chiang et al. |
| 6,153,216 | A | 11/2000 | Cordes et al. |
| 6,165,491 | A | 12/2000 | Grasset et al. |
| 6,165,975 | A | 12/2000 | Adams et al. |
| 6,187,323 | B1 | 2/2001 | Aiache et al. |
| 6,187,339 | B1 | 2/2001 | de Haan et al. |
| 6,190,331 | B1 | 2/2001 | Caillouette |
| 6,201,072 | B1 | 3/2001 | Rathi et al. |
| 6,217,886 | B1 | 4/2001 | Önyüksel et al. |
| 6,225,297 | B1 | 5/2001 | Stockemann et al. |
| 6,227,202 | B1 | 5/2001 | Matapurkar |
| 6,228,383 | B1 | 5/2001 | Hansen et al. |
| 6,228,852 | B1 | 5/2001 | Shaak |
| 6,242,509 | B1 | 6/2001 | Berger et al. |
| 6,245,811 | B1 | 6/2001 | Horrobin et al. |
| 6,262,115 | B1 | 7/2001 | Guittard et al. |
| 6,264,980 | B1 | 7/2001 | Hille |
| 6,267,984 | B1 | 7/2001 | Beste et al. |
| 6,274,165 | B1 | 8/2001 | Meconi et al. |
| 6,277,418 | B1 | 8/2001 | Marakverich et al. |
| 6,283,927 | B1 | 9/2001 | Caillouette |
| 6,287,588 | B1 | 9/2001 | Shih et al. |
| 6,287,693 | B1 | 9/2001 | Savoir et al. |
| 6,294,188 | B1 | 9/2001 | Ragavan et al. |
| 6,294,192 | B1 | 9/2001 | Patel et al. |
| 6,294,550 | B1 | 9/2001 | Place et al. |
| 6,299,900 | B1 | 10/2001 | Reed et al. |
| 6,303,132 | B1 | 10/2001 | Nelson |
| 6,303,588 | B1 | 10/2001 | Danielov |
| 6,306,841 | B1 | 10/2001 | Place et al. |
| 6,306,914 | B1 | 10/2001 | de Ziegler et al. |
| 6,309,669 | B1 | 10/2001 | Setterstrom et al. |
| 6,309,848 | B1 | 10/2001 | Howett et al. |
| 6,312,703 | B1 | 11/2001 | Orthoefer |
| 6,328,987 | B1 | 12/2001 | Marini |
| 6,342,491 | B1 | 1/2002 | Dey et al. |
| 6,344,211 | B1 | 2/2002 | Hille |
| 6,372,209 | B1 | 4/2002 | Chrisope |
| 6,372,245 | B1 | 4/2002 | Bowman et al. |
| 6,372,246 | B1 | 4/2002 | Wei et al. |
| 6,387,390 | B1 | 5/2002 | Deaver et al. |
| 6,402,705 | B1 | 6/2002 | Caillouette |
| 6,416,778 | B1 | 7/2002 | Ragavan et al. |
| 6,420,352 | B1 | 7/2002 | Knowles |
| 6,423,039 | B1 | 7/2002 | Rathbone et al. |
| 6,423,683 | B1 | 7/2002 | Heaton et al. |
| 6,432,438 | B1 | 8/2002 | Shukla |
| 6,436,633 | B1 | 8/2002 | Kreider et al. |
| 6,440,454 | B1 | 8/2002 | Santoro et al. |
| 6,444,224 | B1 | 9/2002 | Rathbone et al. |
| 6,444,234 | B1 | 9/2002 | Kirby et al. |
| 6,451,300 | B1 | 9/2002 | Dunlop et al. |
| 6,451,339 | B2 | 9/2002 | Patel et al. |
| 6,451,779 | B1 | 9/2002 | Hesch |
| 6,455,246 | B1 | 9/2002 | Howett et al. |
| 6,455,517 | B1 | 9/2002 | Tanabe et al. |
| 6,465,004 | B1 | 10/2002 | Rossi-Montero et al. |
| 6,465,005 | B1 | 10/2002 | Biali et al. |
| 6,465,006 | B1 | 10/2002 | Zhang et al. |
| 6,468,526 | B2 | 10/2002 | Chrisope |
| 6,469,016 | B1 | 10/2002 | Place et al. |
| 6,472,434 | B1 | 10/2002 | Place et al. |
| 6,479,232 | B1 | 11/2002 | Howett et al. |
| 6,495,160 | B2 | 12/2002 | Esposito et al. |
| 6,500,814 | B1 | 12/2002 | Hesch |
| 6,503,896 | B1 | 1/2003 | Tanabe et al. |
| 6,511,969 | B1 | 1/2003 | Hermsmeyer |
| 6,521,250 | B2 | 2/2003 | Meconi et al. |
| 6,526,980 | B1 | 3/2003 | Tracy et al. |
| 6,528,094 | B1 | 3/2003 | Savoir et al. |
| 6,531,149 | B1 | 3/2003 | Kirstgen et al. |
| 6,537,580 | B1 | 3/2003 | Savoir et al. |
| 6,538,039 | B2 | 3/2003 | Laurent |
| 6,544,196 | B2 | 4/2003 | Caillouette |
| 6,544,553 | B1 | 4/2003 | Hsia et al. |
| 6,548,053 | B1 | 4/2003 | Stewart et al. |
| 6,548,491 | B2 | 4/2003 | Tanabe et al. |
| 6,551,611 | B2 | 4/2003 | Elliesen et al. |
| 6,555,131 | B1 | 4/2003 | Wolff et al. |
| 6,562,367 | B1 | 5/2003 | Wolff et al. |
| 6,562,370 | B2 | 5/2003 | Luo et al. |
| 6,562,790 | B2 | 5/2003 | Chein et al. |
| 6,569,463 | B2 | 5/2003 | Patel et al. |
| 6,583,129 | B1 | 6/2003 | Mazer et al. |
| 6,586,006 | B2 | 7/2003 | Roser et al. |
| 6,589,549 | B2 | 7/2003 | Shin et al. |
| 6,593,317 | B1 | 7/2003 | de Ziegler et al. |
| 6,599,519 | B1 | 7/2003 | Seo et al. |
| 6,610,652 | B2 | 8/2003 | Adams et al. |
| 6,610,670 | B2 | 8/2003 | Backensfeld et al. |
| 6,610,674 | B1 | 8/2003 | Schreiber |
| 6,635,274 | B1 | 10/2003 | Masiz et al. |
| 6,638,528 | B1 | 10/2003 | Kanios |
| 6,638,536 | B2 | 10/2003 | Savoir et al. |
| 6,645,528 | B1 | 11/2003 | Straub et al. |
| 6,649,155 | B1 | 11/2003 | Dunlop et al. |
| 6,653,298 | B2 | 11/2003 | Potter et al. |
| 6,656,929 | B1 | 12/2003 | Agnus et al. |
| 6,660,726 | B2 | 12/2003 | Hill et al. |
| 6,663,608 | B2 | 12/2003 | Rathbone et al. |
| 6,663,895 | B2 | 12/2003 | Savoir et al. |
| 6,682,757 | B1 | 1/2004 | Wright |
| 6,692,763 | B1 | 2/2004 | Cummings et al. |
| 6,708,822 | B1 | 3/2004 | Muni |
| 6,720,001 | B2 | 4/2004 | Chen et al. |
| 6,737,081 | B2 | 5/2004 | Savoir et al. |
| 6,740,333 | B2 | 5/2004 | Beckett et al. |
| 6,743,448 | B2 | 6/2004 | Kryger |
| 6,743,815 | B2 | 6/2004 | Huebner et al. |
| 6,747,018 | B2 | 6/2004 | Tanabe et al. |
| 6,750,291 | B2 | 6/2004 | Kim et al. |
| 6,756,208 | B2 | 6/2004 | Griffin et al. |
| 6,776,164 | B2 | 8/2004 | Bunt et al. |
| 6,787,152 | B2 | 9/2004 | Kirby et al. |
| 6,805,877 | B2 | 10/2004 | Massara et al. |
| 6,809,085 | B1 | 10/2004 | Elson et al. |
| 6,818,226 | B2 | 11/2004 | Reed et al. |
| 6,821,524 | B2 | 11/2004 | Marini |
| 6,841,716 | B1 | 1/2005 | Tsutsumi |
| 6,844,334 | B2 | 1/2005 | Hill et al. |
| 6,855,703 | B1 | 2/2005 | Hill et al. |
| 6,860,859 | B2 | 3/2005 | Mehrotra et al. |
| 6,866,865 | B2 | 3/2005 | Hsia et al. |
| 6,869,969 | B2 | 3/2005 | Heubner et al. |
| 6,878,518 | B2 | 4/2005 | Whitehead |
| 6,901,278 | B1 | 5/2005 | Notelovitz |
| 6,905,705 | B2 | 6/2005 | Palm et al. |
| 6,911,211 | B2 | 6/2005 | Eini et al. |
| 6,911,438 | B2 | 6/2005 | Wright |
| 6,923,988 | B2 | 8/2005 | Patel et al. |
| 6,924,274 | B2 | 8/2005 | Lardy et al. |
| 6,932,983 | B1 | 8/2005 | Straub et al. |

# US 10,052,386 B2

Page 4

(56)                **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,939,558 | B2 | 9/2005 | Massara et al. |
| 6,943,021 | B2 | 9/2005 | Klausner et al. |
| 6,958,327 | B1 | 10/2005 | Hillisch et al. |
| 6,960,337 | B2 | 11/2005 | Daniels et al. |
| 6,962,691 | B1 | 11/2005 | Lulla et al. |
| 6,962,908 | B2 | 11/2005 | Aloba et al. |
| 6,967,194 | B1 | 11/2005 | Matsuo et al. |
| 6,974,569 | B2 | 12/2005 | Dunlop et al. |
| 6,977,250 | B2 | 12/2005 | Rodriguez |
| 6,978,945 | B2 | 12/2005 | Wong et al. |
| 6,995,149 | B1 | 2/2006 | Endrikat et al. |
| 7,004,321 | B1 | 2/2006 | Palm et al. |
| 7,005,429 | B2 | 2/2006 | Dey et al. |
| 7,011,846 | B2 | 3/2006 | Shojaei et al. |
| 7,018,992 | B2 | 3/2006 | Koch et al. |
| 7,030,104 | B2 | 4/2006 | Gray et al. |
| 7,030,157 | B2 | 4/2006 | Ke et al. |
| RE39,104 | E | 5/2006 | Duclos et al. |
| 7,074,779 | B2 | 7/2006 | Sui et al. |
| 7,083,590 | B1 | 8/2006 | Bunt et al. |
| 7,091,213 | B2 | 8/2006 | Metcalf, III et al. |
| 7,094,228 | B2 | 8/2006 | Zhang et al. |
| 7,097,853 | B1 | 8/2006 | Garbe et al. |
| 7,101,342 | B1 | 9/2006 | Caillouette |
| 7,105,573 | B2 | 9/2006 | Krajcik et al. |
| 7,135,190 | B2 | 11/2006 | Piao et al. |
| 7,153,522 | B1 | 12/2006 | Ikeura et al. |
| 7,163,681 | B2 | 1/2007 | Giles-Komar et al. |
| 7,163,699 | B2 | 1/2007 | Besse |
| 7,175,850 | B2 | 2/2007 | Cevc |
| 7,179,799 | B2 | 2/2007 | Hill et al. |
| 7,196,074 | B2 | 3/2007 | Blye et al. |
| 7,198,800 | B1 | 4/2007 | Ko |
| 7,198,801 | B2 | 4/2007 | Carrara et al. |
| 7,226,910 | B2 | 6/2007 | Wilson et al. |
| 7,247,625 | B2 | 7/2007 | Zhang et al. |
| 7,250,446 | B2 | 7/2007 | Sangita et al. |
| 7,267,829 | B2 | 9/2007 | Kirby et al. |
| 7,300,926 | B2 | 11/2007 | Prokai et al. |
| 7,303,763 | B2 | 12/2007 | Ho |
| 7,317,037 | B2 | 1/2008 | Fensome et al. |
| 7,329,654 | B2 | 2/2008 | Kanojia et al. |
| 7,335,650 | B2 | 2/2008 | Potter et al. |
| 7,374,779 | B2 | 5/2008 | Chen et al. |
| 7,378,404 | B2 | 5/2008 | Peters et al. |
| 7,381,427 | B2 | 6/2008 | Ancira et al. |
| 7,388,006 | B2 | 6/2008 | Schmees et al. |
| 7,387,789 | B2 | 7/2008 | Klose et al. |
| 7,414,043 | B2 | 8/2008 | Kosemund et al. |
| 7,427,413 | B2 | 9/2008 | Savoir et al. |
| 7,427,609 | B2 | 9/2008 | Leonard |
| 7,429,576 | B2 | 9/2008 | Labrie |
| 7,431,941 | B2 | 10/2008 | Besins et al. |
| 7,456,159 | B2 | 11/2008 | Houze et al. |
| 7,459,445 | B2 | 12/2008 | Hill et al. |
| 7,465,587 | B2 | 12/2008 | Imrich |
| 7,470,433 | B2 | 12/2008 | Carrara et al. |
| 7,485,666 | B2 | 2/2009 | Villanueva et al. |
| 7,497,855 | B2 | 3/2009 | Ausiello et al. |
| 7,498,303 | B2 | 3/2009 | Arnold et al. |
| 7,534,765 | B2 | 5/2009 | Gregg et al. |
| 7,534,780 | B2 | 5/2009 | Wyrwa et al. |
| 7,550,142 | B2 | 6/2009 | Giles-Komar et al. |
| 7,563,565 | B1 | 7/2009 | Matsuo et al. |
| 7,569,274 | B2 | 8/2009 | Besse et al. |
| 7,572,779 | B2 | 8/2009 | Aloba et al. |
| 7,572,780 | B2 | 8/2009 | Hermsmeyer |
| 7,589,082 | B2 | 9/2009 | Savoir et al. |
| 7,671,027 | B2 | 3/2010 | Loumaye |
| 7,674,783 | B2 | 3/2010 | Hermsmeyer |
| 7,687,281 | B2 | 3/2010 | Roth et al. |
| 7,687,485 | B2 | 3/2010 | Levinson et al. |
| 7,694,683 | B2 | 4/2010 | Callister et al. |
| 7,704,983 | B1 | 4/2010 | Hodgen et al. |
| 7,727,720 | B2 | 6/2010 | Dhallan |
| 7,732,408 | B2 | 6/2010 | Josephson et al. |
| 7,749,989 | B2 | 7/2010 | Hill et al. |
| 7,767,656 | B2 | 8/2010 | Shoichet et al. |
| 7,799,769 | B2 | 9/2010 | White et al. |
| 7,815,936 | B2 | 10/2010 | Hasenzahl et al. |
| 7,815,949 | B2 | 10/2010 | Cohen |
| 7,829,115 | B2 | 11/2010 | Besins et al. |
| 7,829,116 | B2 | 11/2010 | Griswold et al. |
| RE42,012 | E | 12/2010 | Deaver et al. |
| 7,850,992 | B2 | 12/2010 | Kim et al. |
| 7,854,753 | B2 | 12/2010 | Kraft et al. |
| 7,858,607 | B2 | 12/2010 | Mamchur |
| RE42,072 | E | 1/2011 | Deaver et al. |
| 7,862,552 | B2 | 1/2011 | McIntyre et al. |
| 7,867,990 | B2 | 1/2011 | Schultz et al. |
| 7,871,643 | B2 | 1/2011 | Lizio et al. |
| 7,879,830 | B2 | 2/2011 | Wiley |
| 7,884,093 | B2 | 2/2011 | Creasy et al. |
| 7,925,519 | B2 | 4/2011 | Greene |
| 7,939,104 | B2 | 5/2011 | Barbera et al. |
| 7,943,602 | B2 | 5/2011 | Bunschoten et al. |
| 7,943,604 | B2 | 5/2011 | Coelingh Bennink et al. |
| 7,945,459 | B2 | 5/2011 | Grace et al. |
| 7,960,368 | B2 | 6/2011 | Nickisch et al. |
| 7,989,436 | B2 | 8/2011 | Hill et al. |
| 7,989,487 | B2 | 8/2011 | Welsh et al. |
| 8,022,053 | B2 | 9/2011 | Mueller et al. |
| 8,048,017 | B2 | 11/2011 | Xu |
| 8,048,869 | B2 | 11/2011 | Bunschoten et al. |
| 8,063,030 | B2 | 11/2011 | Ellman |
| 8,071,576 | B2 | 12/2011 | Coelingh Bennink et al. |
| 8,071,729 | B2 | 12/2011 | Giles-Komar et al. |
| 8,075,916 | B2 | 12/2011 | Song et al. |
| 8,075,917 | B2 | 12/2011 | Chung et al. |
| 8,076,317 | B2 | 12/2011 | Kulmann |
| 8,076,319 | B2 | 12/2011 | Leonard |
| 8,080,553 | B2 | 12/2011 | Keith et al. |
| 8,088,605 | B2 | 1/2012 | Beaudet et al. |
| 8,096,940 | B2 | 1/2012 | Josephson et al. |
| 8,101,209 | B2 | 1/2012 | Legrand et al. |
| 8,101,773 | B2 | 1/2012 | Smith et al. |
| 8,114,152 | B2 | 2/2012 | Furst |
| 8,114,434 | B2 | 2/2012 | Sasaki et al. |
| 8,114,442 | B2 | 2/2012 | Tucker et al. |
| 8,119,741 | B2 | 2/2012 | Pavlin |
| 8,121,886 | B2 | 2/2012 | Azar |
| 8,124,118 | B2 | 2/2012 | Lennernas et al. |
| 8,124,595 | B2 | 2/2012 | Boissonneault |
| 8,147,561 | B2 | 4/2012 | Binmoeller |
| 8,148,546 | B2 | 4/2012 | Schuster et al. |
| 8,158,613 | B2 | 4/2012 | Staniforth et al. |
| 8,158,614 | B2 | 4/2012 | Lambert et al. |
| 8,163,722 | B2 | 4/2012 | Savoir et al. |
| 8,177,449 | B2 | 5/2012 | Bayly et al. |
| 8,182,833 | B2 | 5/2012 | Hermsmeyer |
| 8,187,615 | B2 | 5/2012 | Friedman |
| 8,195,403 | B2 | 6/2012 | Ishikawa et al. |
| 8,202,736 | B2 | 6/2012 | Mousa et al. |
| 8,217,024 | B2 | 7/2012 | Ahmed et al. |
| 8,221,785 | B2 | 7/2012 | Chien |
| 8,222,008 | B2 | 7/2012 | Thoene |
| 8,222,237 | B2 | 7/2012 | Nickisch et al. |
| 8,227,454 | B2 | 7/2012 | Hill et al. |
| 8,227,509 | B2 | 7/2012 | Castro et al. |
| 8,241,664 | B2 | 8/2012 | Dudley et al. |
| 8,247,393 | B2 | 8/2012 | Ahmed et al. |
| 8,257,724 | B2 | 9/2012 | Cromack et al. |
| 8,257,725 | B2 | 9/2012 | Cromack et al. |
| 8,268,352 | B2 | 9/2012 | Vaya et al. |
| 8,268,806 | B2 | 9/2012 | Labrie |
| 8,268,878 | B2 | 9/2012 | Armer et al. |
| 8,273,730 | B2 | 9/2012 | Fernandez et al. |
| 8,287,888 | B2 | 10/2012 | Song et al. |
| 8,288,366 | B2 | 10/2012 | Chochinov et al. |
| 8,318,898 | B2 | 11/2012 | Fasel et al. |
| 8,324,193 | B2 | 12/2012 | Lee-Sepsick et al. |
| 8,329,680 | B2 | 12/2012 | Evans et al. |
| 8,337,814 | B2 | 12/2012 | Osbakken et al. |
| 8,344,007 | B2 | 1/2013 | Tang et al. |

# US 10,052,386 B2

Page 5

(56)                **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,349,820 | B2 | 1/2013 | Zeun et al. |
| 8,353,863 | B2 | 1/2013 | Imran |
| 8,357,723 | B2 | 1/2013 | Satyam |
| 8,361,995 | B2 | 1/2013 | Schramm |
| 8,362,091 | B2 | 1/2013 | Tamarkin et al. |
| 8,372,424 | B2 | 2/2013 | Berry et al. |
| 8,372,806 | B2 | 2/2013 | Bohler et al. |
| 8,377,482 | B2 | 2/2013 | Laurie et al. |
| 8,377,994 | B2 | 2/2013 | Gray et al. |
| 8,394,759 | B2 | 3/2013 | Barathur et al. |
| 8,435,561 | B2 | 3/2013 | Besins et al. |
| 8,415,332 | B2 | 4/2013 | Diliberti et al. |
| 8,420,111 | B2 | 4/2013 | Hermsmeyer |
| 8,435,972 | B2 | 5/2013 | Stein et al. |
| 8,449,879 | B2 | 5/2013 | Laurent-Applegate et al. |
| 8,450,108 | B2 | 5/2013 | Boyce |
| 8,454,945 | B2 | 6/2013 | McCook et al. |
| 8,455,468 | B2 | 6/2013 | Hoffman et al. |
| 8,461,138 | B2 | 6/2013 | Boissonneault |
| 8,476,252 | B2 | 7/2013 | Achleitner et al. |
| 8,481,488 | B2 | 7/2013 | Carter |
| 8,486,374 | B2 | 7/2013 | Tamarkin et al. |
| 8,486,442 | B2 | 7/2013 | Matsushita et al. |
| 8,492,368 | B2 | 7/2013 | Vanlandingham et al. |
| 8,507,467 | B2 | 8/2013 | Matsui et al. |
| 8,512,693 | B2 | 8/2013 | Capito et al. |
| 8,512,754 | B2 | 8/2013 | Needham |
| 8,518,376 | B2 | 8/2013 | Tamarkin et al. |
| 8,536,159 | B2 | 9/2013 | Li et al. |
| 8,540,967 | B2 | 9/2013 | Barrett et al. |
| 8,541,400 | B2 | 9/2013 | Johnsson et al. |
| 8,551,462 | B2 | 10/2013 | Goldstein et al. |
| 8,557,281 | B2 | 10/2013 | Halliday et al. |
| 8,568,374 | B2 | 10/2013 | De Graaff et al. |
| 8,591,951 | B2 | 11/2013 | Kohn et al. |
| 8,613,951 | B2 | 12/2013 | Zale et al. |
| 8,633,178 | B2 | 1/2014 | Bernick et al. |
| 8,633,180 | B2 | 1/2014 | Li et al. |
| 8,636,787 | B2 | 1/2014 | Sabaria |
| 8,636,982 | B2 | 1/2014 | Tamarkin et al. |
| 8,653,129 | B2 | 2/2014 | Fein et al. |
| 8,658,627 | B2 | 2/2014 | Voskuhl |
| 8,658,628 | B2 | 2/2014 | Baucom |
| 8,663,681 | B2 | 3/2014 | Nakamichi et al. |
| 8,663,692 | B1 | 3/2014 | Mueller et al. |
| 8,663,703 | B2 | 3/2014 | Lerner et al. |
| 8,664,207 | B2 | 3/2014 | Li et al. |
| 8,669,293 | B2 | 3/2014 | Levy et al. |
| 8,679,552 | B2 | 3/2014 | Guthery |
| 8,694,358 | B2 | 4/2014 | Tryfon |
| 8,697,127 | B2 | 4/2014 | Sah |
| 8,697,710 | B2 | 4/2014 | Li et al. |
| 8,703,105 | B2 | 4/2014 | Tamarkin et al. |
| 8,709,385 | B2 | 4/2014 | Tamarkin et al. |
| 8,709,451 | B2 | 4/2014 | Rapoport et al. |
| 8,715,735 | B2 | 5/2014 | Funke et al. |
| 8,721,331 | B2 | 5/2014 | Raghuprasad |
| 8,722,021 | B2 | 5/2014 | Friedman et al. |
| 8,734,846 | B2 | 5/2014 | Ali et al. |
| 8,735,381 | B2 | 5/2014 | Podolski |
| 8,741,336 | B2 | 6/2014 | Dipierro et al. |
| 8,741,373 | B2 | 6/2014 | Bromley et al. |
| 8,753,661 | B2 | 6/2014 | Steinmuller-Nethl et al. |
| 8,784,882 | B2 | 7/2014 | Mattern |
| 8,815,261 | B2 | 8/2014 | Hanma |
| 8,846,648 | B2 | 9/2014 | Bernick et al. |
| 8,846,649 | B2 | 9/2014 | Bernick et al. |
| 8,933,059 | B2 | 1/2015 | Bernick et al. |
| 8,987,237 | B2 | 3/2015 | Bernick et al. |
| 8,987,238 | B2 | 3/2015 | Bernick et al. |
| 8,993,548 | B2 | 3/2015 | Bernick et al. |
| 8,993,549 | B2 | 3/2015 | Bernick et al. |
| 9,006,222 | B2 | 4/2015 | Bernick et al. |
| 9,012,434 | B2 | 4/2015 | Bernick et al. |
| 9,289,382 | B2 | 3/2016 | Bernick et al. |
| 2001/0005728 | A1 | 6/2001 | Guittard et al. |
| 2001/0009673 | A1 | 7/2001 | Lipp et al. |
| 2001/0021816 | A1 | 9/2001 | Caillouette |
| 2001/0023261 | A1 | 9/2001 | Ryoo et al. |
| 2001/0027189 | A1 | 10/2001 | Bennink et al. |
| 2001/0029357 | A1 | 10/2001 | Bunt et al. |
| 2001/0031747 | A1 | 10/2001 | deZiegler et al. |
| 2001/0032125 | A1 | 10/2001 | Bhan et al. |
| 2001/0034340 | A1 | 10/2001 | Pickar |
| 2001/0053383 | A1 | 12/2001 | Miranda et al. |
| 2001/0056068 | A1 | 12/2001 | Chwalisz et al. |
| 2002/0012710 | A1 | 1/2002 | Lansky |
| 2002/0026158 | A1 | 2/2002 | Rathbone et al. |
| 2002/0028788 | A1 | 3/2002 | Bunt et al. |
| 2002/0035070 | A1 | 3/2002 | Gardlik et al. |
| 2002/0058648 | A1 | 5/2002 | Hammerly |
| 2002/0058926 | A1 | 5/2002 | Rathbone et al. |
| 2002/0064541 | A1 | 5/2002 | Lapidot et al. |
| 2002/0076441 | A1 | 6/2002 | Shin et al. |
| 2002/0102308 | A1 | 8/2002 | Wei et al. |
| 2002/0107230 | A1 | 8/2002 | Waldon et al. |
| 2002/0114803 | A1 | 8/2002 | Deaver et al. |
| 2002/0119174 | A1 | 8/2002 | Gardlik et al. |
| 2002/0119198 | A1 | 8/2002 | Gao et al. |
| 2002/0132801 | A1 | 9/2002 | Heil et al. |
| 2002/0137749 | A1 | 9/2002 | Levinson et al. |
| 2002/0142017 | A1 | 10/2002 | Simonnet |
| 2002/0151530 | A1 | 10/2002 | Leonard et al. |
| 2002/0156394 | A1 | 10/2002 | Mehrotra et al. |
| 2002/0169150 | A1 | 11/2002 | Pickar |
| 2002/0169205 | A1 | 11/2002 | Chwalisz et al. |
| 2002/0173510 | A1 | 11/2002 | Levinson et al. |
| 2002/0193356 | A1 | 12/2002 | Van Beek et al. |
| 2002/0193758 | A1 | 12/2002 | Sandberg |
| 2002/0197286 | A1 | 12/2002 | Brandman et al. |
| 2003/0003139 | A1 | 1/2003 | Lipp et al. |
| 2003/0004145 | A1 | 1/2003 | Leonard |
| 2003/0007994 | A1 | 1/2003 | Bunt et al. |
| 2003/0027772 | A1 | 2/2003 | Breton |
| 2003/0044453 | A1 | 3/2003 | Dittgen et al. |
| 2003/0049307 | A1 | 3/2003 | Gyurik |
| 2003/0064097 | A1 | 4/2003 | Patel et al. |
| 2003/0064975 | A1 | 4/2003 | Koch et al. |
| 2003/0072760 | A1 | 4/2003 | Sirbasku |
| 2003/0073248 | A1 | 4/2003 | Roth et al. |
| 2003/0073673 | A1 | 4/2003 | Hesch |
| 2003/0077297 | A1 | 4/2003 | Chen et al. |
| 2003/0078245 | A1 | 4/2003 | Bennink et al. |
| 2003/0091620 | A1 | 5/2003 | Fikstad et al. |
| 2003/0091640 | A1 | 5/2003 | Ramanathan et al. |
| 2003/0092691 | A1 | 5/2003 | Besse et al. |
| 2003/0096012 | A1 | 5/2003 | Besse et al. |
| 2003/0104048 | A1 | 6/2003 | Patel et al. |
| 2003/0109507 | A1 | 6/2003 | Franke et al. |
| 2003/0113268 | A1 | 6/2003 | Buenafae et al. |
| 2003/0114420 | A1 | 6/2003 | Salvati et al. |
| 2003/0114430 | A1 | 6/2003 | MacLeod et al. |
| 2003/0124182 | A1 | 7/2003 | Shojaei et al. |
| 2003/0124191 | A1 | 7/2003 | Besse et al. |
| 2003/0130558 | A1 | 7/2003 | Massara et al. |
| 2003/0144258 | A1 | 7/2003 | Heil et al. |
| 2003/0157157 | A1 | 8/2003 | Luo et al. |
| 2003/0166509 | A1 | 9/2003 | Edwards et al. |
| 2003/0170295 | A1 | 9/2003 | Kim et al. |
| 2003/0175329 | A1 | 9/2003 | Azarnoff et al. |
| 2003/0175333 | A1 | 9/2003 | Shefer et al. |
| 2003/0180352 | A1 | 9/2003 | Patel et al. |
| 2003/0181353 | A1 | 9/2003 | Nyce |
| 2003/0181728 | A1 | 9/2003 | Salvati et al. |
| 2003/0191096 | A1 | 10/2003 | Leonard et al. |
| 2003/0195177 | A1 | 10/2003 | Leonard et al. |
| 2003/0215496 | A1 | 11/2003 | Patel et al. |
| 2003/0219402 | A1 | 11/2003 | Rutter |
| 2003/0220297 | A1 | 11/2003 | Berstein et al. |
| 2003/0224057 | A1 | 12/2003 | Martin-Letellier et al. |
| 2003/0224059 | A1 | 12/2003 | Lerner et al. |
| 2003/0225047 | A1 | 12/2003 | Caubel et al. |
| 2003/0225048 | A1 | 12/2003 | Caubel et al. |
| 2003/0225050 | A1 | 12/2003 | Eichardt et al. |

# US 10,052,386 B2

Page 6

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2003/0228686 A1 | 12/2003 | Klausner et al. |
| 2003/0229057 A1 | 12/2003 | Caubel et al. |
| 2003/0235596 A1 | 12/2003 | Gao et al. |
| 2003/0236236 A1 | 12/2003 | Chen et al. |
| 2004/0009960 A1 | 1/2004 | Heil et al. |
| 2004/0022820 A1 | 2/2004 | Anderson |
| 2004/0034001 A1 | 2/2004 | Karara |
| 2004/0037881 A1 | 2/2004 | Guittard et al. |
| 2004/0039356 A1 | 2/2004 | Maki et al. |
| 2004/0043043 A1 | 3/2004 | Schlyter et al. |
| 2004/0043943 A1 | 3/2004 | Guittard et al. |
| 2004/0044080 A1 | 3/2004 | Place et al. |
| 2004/0048900 A1 | 3/2004 | Flood |
| 2004/0052824 A1 | 3/2004 | Abou Chacra-Vernet et al. |
| 2004/0073024 A1 | 4/2004 | Metcalf, III et al. |
| 2004/0077605 A1 | 4/2004 | Salvati et al. |
| 2004/0077606 A1 | 4/2004 | Salvati et al. |
| 2004/0087548 A1 | 5/2004 | Salvati et al. |
| 2004/0087564 A1 | 5/2004 | Wright et al. |
| 2004/0089308 A1 | 5/2004 | Welch |
| 2004/0092494 A9 | 5/2004 | Dudley |
| 2004/0092583 A1 | 5/2004 | Shanahan-Prendergast |
| 2004/0093261 A1 | 5/2004 | Jain et al. |
| 2004/0097468 A1 | 5/2004 | Wimalawansa |
| 2004/0101557 A1 | 5/2004 | Gibson et al. |
| 2004/0106542 A1 | 6/2004 | Deaver et al. |
| 2004/0110732 A1 | 6/2004 | Masini-Eteve et al. |
| 2004/0131670 A1 | 7/2004 | Gao |
| 2004/0138103 A1 | 7/2004 | Patt |
| 2004/0142012 A1 | 7/2004 | Bunt et al. |
| 2004/0146539 A1 | 7/2004 | Gupta |
| 2004/0146894 A1 | 7/2004 | Warrington et al. |
| 2004/0161435 A1 | 8/2004 | Gupta |
| 2004/0176324 A1 | 9/2004 | Salvati et al. |
| 2004/0176336 A1 | 9/2004 | Rodriguez |
| 2004/0185104 A1 | 9/2004 | Piao et al. |
| 2004/0191207 A1 | 9/2004 | Lipari et al. |
| 2004/0191276 A1 | 9/2004 | Muni |
| 2004/0198706 A1 | 10/2004 | Carrara et al. |
| 2004/0210280 A1 | 10/2004 | Liedtke |
| 2004/0213744 A1 | 10/2004 | Lulla et al. |
| 2004/0219124 A1 | 11/2004 | Gupta |
| 2004/0225140 A1 | 11/2004 | Fernandez et al. |
| 2004/0234606 A1 | 11/2004 | Levine et al. |
| 2004/0241219 A1 | 12/2004 | Hille et al. |
| 2004/0243437 A1 | 12/2004 | Grace et al. |
| 2004/0253319 A1 | 12/2004 | Netke et al. |
| 2004/0259817 A1 | 12/2004 | Waldon et al. |
| 2004/0266745 A1 | 12/2004 | Schwanitz et al. |
| 2005/0003003 A1 | 1/2005 | Basu et al. |
| 2005/0004088 A1 | 1/2005 | Hesch |
| 2005/0009800 A1 | 1/2005 | Thumbeck et al. |
| 2005/0014729 A1 | 1/2005 | Pulaski |
| 2005/0020550 A1 | 1/2005 | Morris et al. |
| 2005/0020552 A1 | 1/2005 | Aschkenasay et al. |
| 2005/0021009 A1 | 1/2005 | Massara et al. |
| 2005/0025833 A1 | 2/2005 | Aschkenasay et al. |
| 2005/0031651 A1 | 2/2005 | Gervais et al. |
| 2005/0042173 A1 | 2/2005 | Besse et al. |
| 2005/0042268 A1 | 2/2005 | Aschkenasay et al. |
| 2005/0048116 A1 | 3/2005 | Straub et al. |
| 2005/0054991 A1 | 3/2005 | Tobyn et al. |
| 2005/0079138 A1 | 4/2005 | Chickering, III et al. |
| 2005/0085453 A1 | 4/2005 | Govindarajan |
| 2005/0101579 A1 | 5/2005 | Shippen |
| 2005/0113350 A1 | 5/2005 | Duesterberg et al. |
| 2005/0118244 A1 | 6/2005 | Theobald et al. |
| 2005/0118272 A1 | 6/2005 | Besse et al. |
| 2005/0129756 A1 | 6/2005 | Podhaisky et al. |
| 2005/0152956 A1 | 7/2005 | Dudley |
| 2005/0153946 A1 | 7/2005 | Hirsh et al. |
| 2005/0164977 A1 | 7/2005 | Coelingh Bennink |
| 2005/0182105 A1 | 8/2005 | Nirschl et al. |
| 2005/0186141 A1 | 8/2005 | Gonda et al. |
| 2005/0187267 A1 | 8/2005 | Hamann et al. |
| 2005/0192253 A1 | 9/2005 | Salvati et al. |
| 2005/0192310 A1 | 9/2005 | Gavai et al. |
| 2005/0196434 A1 | 9/2005 | Brierre |
| 2005/0207990 A1 | 9/2005 | Funke et al. |
| 2005/0209209 A1 | 9/2005 | Koch et al. |
| 2005/0214384 A1 | 9/2005 | Juturu et al. |
| 2005/0220825 A1 | 10/2005 | Funke et al. |
| 2005/0220900 A1 | 10/2005 | Popp et al. |
| 2005/0222106 A1 | 10/2005 | Bracht |
| 2005/0228692 A1 | 10/2005 | Hodgdon |
| 2005/0228718 A1 | 10/2005 | Austin |
| 2005/0239747 A1 | 10/2005 | Yang et al. |
| 2005/0239758 A1 | 10/2005 | Roby |
| 2005/0244360 A1 | 11/2005 | Billoni |
| 2005/0244522 A1 | 11/2005 | Carrara et al. |
| 2005/0245902 A1 | 11/2005 | Cornish et al. |
| 2005/0250746 A1 | 11/2005 | Iammatteo |
| 2005/0250750 A1 | 11/2005 | Cummings et al. |
| 2005/0250753 A1 | 11/2005 | Fink et al. |
| 2005/0256028 A1 | 11/2005 | Yun et al. |
| 2005/0266078 A1 | 12/2005 | Jorda et al. |
| 2005/0266088 A1 | 12/2005 | Hinrichs et al. |
| 2005/0271597 A1 | 12/2005 | Keith |
| 2005/0271598 A1 | 12/2005 | Friedman et al. |
| 2005/0272685 A1 | 12/2005 | Hung |
| 2005/0272712 A1 | 12/2005 | Grubb et al. |
| 2006/0009428 A1 | 1/2006 | Grubb et al. |
| 2006/0014728 A1 | 1/2006 | Chwalisz et al. |
| 2006/0018937 A1 | 1/2006 | Friedman et al. |
| 2006/0019978 A1 | 1/2006 | Balog |
| 2006/0020002 A1 | 1/2006 | Salvati et al. |
| 2006/0030615 A1 | 2/2006 | Fensome et al. |
| 2006/0034889 A1 | 2/2006 | Jo et al. |
| 2006/0034904 A1 | 2/2006 | Weimann |
| 2006/0051391 A1 | 3/2006 | Dvoskin et al. |
| 2006/0052341 A1 | 3/2006 | Cornish et al. |
| 2006/0069031 A1 | 3/2006 | Loumaye |
| 2006/0078618 A1 | 4/2006 | Constantinides et al. |
| 2006/0083778 A1 | 4/2006 | Allison et al. |
| 2006/0084704 A1 | 4/2006 | Shih et al. |
| 2006/0088580 A1 | 4/2006 | Meconi et al. |
| 2006/0089337 A1 | 4/2006 | Casper et al. |
| 2006/0093678 A1 | 5/2006 | Chickering, III et al. |
| 2006/0100180 A1 | 5/2006 | Nubbemeyer et al. |
| 2006/0106004 A1 | 5/2006 | Brody et al. |
| 2006/0110415 A1 | 5/2006 | Gupta |
| 2006/0111424 A1 | 5/2006 | Salvati et al. |
| 2006/0121102 A1 | 6/2006 | Chiang |
| 2006/0121626 A1 | 6/2006 | Imrich |
| 2006/0134188 A1 | 6/2006 | Podhaisky et al. |
| 2006/0135619 A1 | 6/2006 | Kick et al. |
| 2006/0165744 A1 | 7/2006 | Jamil et al. |
| 2006/0193789 A1 | 8/2006 | Tamarkin et al. |
| 2006/0194775 A1 | 8/2006 | Tofovic et al. |
| 2006/0204557 A1 | 9/2006 | Gupta et al. |
| 2006/0233743 A1 | 10/2006 | Kelly |
| 2006/0233841 A1 | 10/2006 | Brodbeck et al. |
| 2006/0235037 A1 | 10/2006 | Purandare et al. |
| 2006/0240111 A1 | 10/2006 | Fernandez et al. |
| 2006/0246122 A1 | 11/2006 | Langguth et al. |
| 2006/0247216 A1 | 11/2006 | Haj-Yehia |
| 2006/0247221 A1 | 11/2006 | Coelingh Bennink et al. |
| 2006/0251581 A1 | 11/2006 | McIntyre et al. |
| 2006/0252049 A1 | 11/2006 | Shuler et al. |
| 2006/0257472 A1 | 11/2006 | Neilsen |
| 2006/0275218 A1 | 12/2006 | Tamarkin et al. |
| 2006/0275360 A1 | 12/2006 | Ahmed et al. |
| 2006/0276414 A1 | 12/2006 | Coelingh Bennink et al. |
| 2006/0280771 A1 | 12/2006 | Groenewegen et al. |
| 2006/0280797 A1 | 12/2006 | Shoichet et al. |
| 2006/0280800 A1 | 12/2006 | Nagi et al. |
| 2006/0292223 A1 | 12/2006 | Woolfson et al. |
| 2007/0004693 A1 | 1/2007 | Woolfson et al. |
| 2007/0004694 A1 | 1/2007 | Woolfson et al. |
| 2007/0009559 A1 | 1/2007 | Li et al. |
| 2007/0009594 A1 | 1/2007 | Grubb et al. |
| 2007/0010550 A1 | 1/2007 | McKenzie |
| 2007/0014839 A1 | 1/2007 | Bracht |
| 2007/0015698 A1 | 1/2007 | Kleinman et al. |

**US 10,052,386 B2**

Page 7

(56)  **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2007/0021360 A1 | 1/2007 | Nyce et al. |
| 2007/0027201 A1 | 2/2007 | McComas et al. |
| 2007/0031491 A1 | 2/2007 | Levine et al. |
| 2007/0037780 A1 | 2/2007 | Ebert et al. |
| 2007/0037782 A1 | 2/2007 | Hibino et al. |
| 2007/0042038 A1 | 2/2007 | Besse |
| 2007/0060589 A1 | 3/2007 | Purandare et al. |
| 2007/0066628 A1 | 3/2007 | Zhang et al. |
| 2007/0066637 A1 | 3/2007 | Zhang et al. |
| 2007/0066675 A1 | 3/2007 | Zhang et al. |
| 2007/0078091 A1 | 4/2007 | Hubler et al. |
| 2007/0088029 A1 | 4/2007 | Balog et al. |
| 2007/0093548 A1 | 4/2007 | Diffendal et al. |
| 2007/0116729 A1 | 5/2007 | Palepu |
| 2007/0116829 A1 | 5/2007 | Prakash et al. |
| 2007/0128263 A1 | 6/2007 | Gargiulo et al. |
| 2007/0154533 A1 | 7/2007 | Dudley |
| 2007/0167418 A1 | 7/2007 | Ferguson |
| 2007/0178166 A1 | 8/2007 | Bernstein et al. |
| 2007/0184558 A1 | 8/2007 | Roth et al. |
| 2007/0185068 A1 | 8/2007 | Ferguson et al. |
| 2007/0190022 A1 | 8/2007 | Bacopoulos et al. |
| 2007/0191319 A1 | 8/2007 | Ke et al. |
| 2007/0196415 A1 | 8/2007 | Chen et al. |
| 2007/0196433 A1 | 8/2007 | Ron et al. |
| 2007/0207225 A1 | 9/2007 | Squadrito |
| 2007/0225281 A1 | 9/2007 | Zhang et al. |
| 2007/0232574 A1 | 10/2007 | Galey et al. |
| 2007/0238713 A1 | 10/2007 | Gast et al. |
| 2007/0243229 A1 | 10/2007 | Smith et al. |
| 2007/0248658 A1 | 10/2007 | Zurdo Schroeder et al. |
| 2007/0254858 A1 | 11/2007 | Cronk |
| 2007/0255197 A1 | 11/2007 | Humberstone et al. |
| 2007/0264309 A1 | 11/2007 | Chollet et al. |
| 2007/0264345 A1 | 11/2007 | Eros et al. |
| 2007/0264349 A1 | 11/2007 | Lee et al. |
| 2007/0286819 A1 | 12/2007 | DeVries et al. |
| 2007/0287688 A1 | 12/2007 | Chan et al. |
| 2007/0287789 A1 | 12/2007 | Jones et al. |
| 2007/0292359 A1 | 12/2007 | Friedman et al. |
| 2007/0292387 A1 | 12/2007 | Jon et al. |
| 2007/0292461 A1 | 12/2007 | Tamarkin et al. |
| 2007/0292493 A1 | 12/2007 | Brierre |
| 2007/0298089 A1 | 12/2007 | Saeki et al. |
| 2008/0026035 A1 | 1/2008 | Chollet et al. |
| 2008/0026040 A1 | 1/2008 | Farr et al. |
| 2008/0026062 A1 | 1/2008 | Farr et al. |
| 2008/0038219 A1 | 2/2008 | Mosbaugh et al. |
| 2008/0038350 A1 | 2/2008 | Gerecke et al. |
| 2008/0039405 A1 | 2/2008 | Langley et al. |
| 2008/0050317 A1 | 2/2008 | Tamarkin et al. |
| 2008/0051351 A1 | 2/2008 | Ghisalberti |
| 2008/0063607 A1 | 3/2008 | Tamarkin et al. |
| 2008/0069779 A1 | 3/2008 | Tamarkin et al. |
| 2008/0069791 A1 | 3/2008 | Beissert |
| 2008/0085877 A1 | 4/2008 | Bortz |
| 2008/0095831 A1 | 4/2008 | McGraw |
| 2008/0095838 A1 | 4/2008 | Abou Chacra-Vernet |
| 2008/0113953 A1 | 5/2008 | De Vries et al. |
| 2008/0114050 A1 | 5/2008 | Fensome et al. |
| 2008/0119537 A1 | 5/2008 | Zhang et al. |
| 2008/0125402 A1 | 5/2008 | Dilberti |
| 2008/0138379 A1 | 6/2008 | Jennings-Spring |
| 2008/0138390 A1 | 6/2008 | Hsu et al. |
| 2008/0139392 A1 | 6/2008 | Acosta-Zara et al. |
| 2008/0145423 A1 | 6/2008 | Khan et al. |
| 2008/0153789 A1 | 6/2008 | Dmowski et al. |
| 2008/0175814 A1 | 7/2008 | Phiasivongsa et al. |
| 2008/0175905 A1 | 7/2008 | Liu et al. |
| 2008/0175908 A1 | 7/2008 | Liu et al. |
| 2008/0188829 A1 | 8/2008 | Creasy |
| 2008/0206156 A1 | 8/2008 | Cronk |
| 2008/0206159 A1 | 8/2008 | Tamarkin et al. |
| 2008/0206161 A1 | 8/2008 | Tamarkin et al. |
| 2008/0214512 A1 | 9/2008 | Seitz et al. |
| 2008/0220069 A1 | 9/2008 | Allison |
| 2008/0226698 A1 | 9/2008 | Tang et al. |
| 2008/0227763 A1 | 9/2008 | Lanquetin et al. |
| 2008/0234199 A1 | 9/2008 | Katamreddy |
| 2008/0234240 A1 | 9/2008 | Duesterberg et al. |
| 2008/0255078 A1 | 10/2008 | Katamreddy |
| 2008/0255089 A1 | 10/2008 | Katamreddy |
| 2008/0261931 A1 | 10/2008 | Hedner et al. |
| 2008/0299220 A1 | 12/2008 | Tamarkin et al. |
| 2008/0306036 A1 | 12/2008 | Katamreddy |
| 2008/0312197 A1 | 12/2008 | Rodriguez |
| 2008/0312198 A1 | 12/2008 | Rodriguez |
| 2008/0319078 A1 | 12/2008 | Katamreddy |
| 2009/0004246 A1 | 1/2009 | Woolfson et al. |
| 2009/0010968 A1 | 1/2009 | Allart et al. |
| 2009/0011041 A1 | 1/2009 | Musaeva et al. |
| 2009/0017120 A1 | 1/2009 | Trimble et al. |
| 2009/0022683 A1 | 1/2009 | Song et al. |
| 2009/0047357 A1 | 2/2009 | Tomohira et al. |
| 2009/0053294 A1 | 2/2009 | Prendergast |
| 2009/0060982 A1 | 3/2009 | Ron et al. |
| 2009/0060997 A1 | 3/2009 | Seitz et al. |
| 2009/0068118 A1 | 3/2009 | Eini et al. |
| 2009/0074859 A1 | 3/2009 | Patel |
| 2009/0081206 A1 | 3/2009 | Leibovitz |
| 2009/0081278 A1 | 3/2009 | De Graaff et al. |
| 2009/0081303 A1 | 3/2009 | Savoir et al. |
| 2009/0092656 A1 | 4/2009 | Klamerus et al. |
| 2009/0093440 A1 | 4/2009 | Murad |
| 2009/0098069 A1 | 4/2009 | Vacca |
| 2009/0099106 A1 | 4/2009 | Phiasivongsa et al. |
| 2009/0099149 A1 | 4/2009 | Liu et al. |
| 2009/0130029 A1 | 5/2009 | Tamarkin et al. |
| 2009/0131385 A1 | 5/2009 | Voskuhl |
| 2009/0137478 A1 | 5/2009 | Bernstein et al. |
| 2009/0137538 A1 | 5/2009 | Klamerus et al. |
| 2009/0143344 A1 | 6/2009 | Chang |
| 2009/0164341 A1 | 6/2009 | Sunvold et al. |
| 2009/0175799 A1 | 7/2009 | Tamarkin et al. |
| 2009/0181088 A1 | 7/2009 | Song et al. |
| 2009/0186081 A1 | 7/2009 | Holm et al. |
| 2009/0197843 A1 | 8/2009 | Notelovitz et al. |
| 2009/0203658 A1 | 8/2009 | Marx et al. |
| 2009/0214474 A1 | 8/2009 | Jennings |
| 2009/0227025 A1 | 9/2009 | Nichols et al. |
| 2009/0227550 A1 | 9/2009 | Mattern |
| 2009/0232897 A1 | 9/2009 | Sahoo et al. |
| 2009/0258096 A1 | 10/2009 | Cohen |
| 2009/0264395 A1 | 10/2009 | Creasy |
| 2009/0269403 A1 | 10/2009 | Shaked et al. |
| 2009/0285772 A1 | 11/2009 | Phiasivongsa et al. |
| 2009/0285869 A1 | 11/2009 | Trimble |
| 2009/0318558 A1 | 12/2009 | Kim et al. |
| 2009/0324714 A1 | 12/2009 | Liu et al. |
| 2009/0325916 A1 | 12/2009 | Zhang et al. |
| 2010/0008985 A1 | 1/2010 | Pellikaan et al. |
| 2010/0028360 A1 | 2/2010 | Atwood |
| 2010/0034838 A1 | 2/2010 | Staniforth et al. |
| 2010/0034880 A1 | 2/2010 | Sintov et al. |
| 2010/0040671 A1 | 2/2010 | Ahmed et al. |
| 2010/0048523 A1 | 2/2010 | Bachman et al. |
| 2010/0055138 A1 | 3/2010 | Margulies et al. |
| 2010/0074959 A1 | 3/2010 | Hansom et al. |
| 2010/0086501 A1 | 4/2010 | Chang et al. |
| 2010/0086599 A1 | 4/2010 | Huempel et al. |
| 2010/0092568 A1 | 4/2010 | Lerner et al. |
| 2010/0105071 A1 | 4/2010 | Laufer et al. |
| 2010/0119585 A1 | 5/2010 | Hille et al. |
| 2010/0129320 A1 | 5/2010 | Phiasivongsa et al. |
| 2010/0136105 A1 | 6/2010 | Chen et al. |
| 2010/0137265 A1 | 6/2010 | Leonard |
| 2010/0137271 A1 | 6/2010 | Chen et al. |
| 2010/0143420 A1 | 6/2010 | Shenoy et al. |
| 2010/0143481 A1 | 6/2010 | Shenoy et al. |
| 2010/0150993 A1 | 6/2010 | Theobald et al. |
| 2010/0152144 A1 | 6/2010 | Hermsmeyer |
| 2010/0168228 A1 | 7/2010 | Bose et al. |
| 2010/0183723 A1 | 7/2010 | Laurent-Applegate et al. |
| 2010/0184736 A1 | 7/2010 | Coelingh Bennink et al. |

**US 10,052,386 B2**

Page 8

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2010/0190758 A1 | 7/2010 | Fauser et al. |
| 2010/0204326 A1 | 8/2010 | D'Souza |
| 2010/0210994 A1 | 8/2010 | Zarif |
| 2010/0221195 A1 | 9/2010 | Tamarkin et al. |
| 2010/0227797 A1 | 9/2010 | Axelson et al. |
| 2010/0240626 A1 | 9/2010 | Kulkarni et al. |
| 2010/0247482 A1 | 9/2010 | Cui et al. |
| 2010/0247632 A1 | 9/2010 | Dong et al. |
| 2010/0247635 A1 | 9/2010 | Rosenberg et al. |
| 2010/0255085 A1 | 10/2010 | Liu et al. |
| 2010/0273730 A1 | 10/2010 | Hsu et al. |
| 2010/0278759 A1 | 11/2010 | Murad |
| 2010/0279988 A1 | 11/2010 | Setiawan et al. |
| 2010/0291191 A1 | 11/2010 | Shoichet et al. |
| 2010/0292199 A1 | 11/2010 | Leverd et al. |
| 2010/0303825 A9 | 12/2010 | Sirbasku |
| 2010/0312137 A1 | 12/2010 | Gilmour et al. |
| 2010/0316724 A1 | 12/2010 | Whitfield et al. |
| 2010/0322884 A1 | 12/2010 | Dipietro et al. |
| 2010/0330168 A1 | 12/2010 | Gicquel et al. |
| 2011/0028439 A1 | 2/2011 | Witt-Enderby et al. |
| 2011/0039814 A1 | 2/2011 | Huatan et al. |
| 2011/0053845 A1 | 3/2011 | Levine et al. |
| 2011/0066473 A1 | 3/2011 | Bernick et al. |
| 2011/0076775 A1 | 3/2011 | Stewart et al. |
| 2011/0076776 A1 | 3/2011 | Stewart et al. |
| 2011/0086825 A1 | 4/2011 | Chatroux |
| 2011/0087192 A1 | 4/2011 | Uhland et al. |
| 2011/0091555 A1 | 4/2011 | De Luigi Bruschi et al. |
| 2011/0098258 A1 | 4/2011 | Masini-Eteve et al. |
| 2011/0098631 A1 | 4/2011 | McIntyre et al. |
| 2011/0104268 A1 | 5/2011 | Pachot et al. |
| 2011/0104289 A1 | 5/2011 | Savoir Vilboeuf et al. |
| 2011/0130372 A1 | 6/2011 | Agostinacchio et al. |
| 2011/0135719 A1 | 6/2011 | Besins et al. |
| 2011/0142945 A1 | 6/2011 | Chen et al. |
| 2011/0152840 A1 | 6/2011 | Lee et al. |
| 2011/0158920 A1 | 6/2011 | Morley et al. |
| 2011/0171140 A1 | 7/2011 | Illum et al. |
| 2011/0182997 A1 | 7/2011 | Lewis et al. |
| 2011/0190201 A1 | 8/2011 | Hyde et al. |
| 2011/0195031 A1 | 8/2011 | Du |
| 2011/0195114 A1 | 8/2011 | Carrara et al. |
| 2011/0195944 A1 | 8/2011 | Mura et al. |
| 2011/0217341 A1 | 9/2011 | Sah |
| 2011/0238003 A1 | 9/2011 | Bruno-Raimondi et al. |
| 2011/0244043 A1 | 10/2011 | Xu et al. |
| 2011/0250256 A1 | 10/2011 | Hyun-Oh et al. |
| 2011/0250259 A1 | 10/2011 | Buckman |
| 2011/0250274 A1 | 10/2011 | Shaked et al. |
| 2011/0256092 A1 | 10/2011 | Phiasivongsa et al. |
| 2011/0262373 A1 | 10/2011 | Umbert Millet |
| 2011/0262494 A1 | 10/2011 | Achleitner et al. |
| 2011/0268665 A1 | 11/2011 | Tamarkin et al. |
| 2011/0275584 A1 | 11/2011 | Wilckens et al. |
| 2011/0281832 A1 | 11/2011 | Li et al. |
| 2011/0287094 A1 | 11/2011 | Penhasi et al. |
| 2011/0293720 A1 | 12/2011 | General et al. |
| 2011/0294738 A1 | 12/2011 | Ren et al. |
| 2011/0300167 A1 | 12/2011 | McMurry et al. |
| 2011/0301087 A1 | 12/2011 | McBride et al. |
| 2011/0306579 A1 | 12/2011 | Stein |
| 2011/0311592 A1 | 12/2011 | Birbara |
| 2011/0312927 A1 | 12/2011 | Nachaegari et al. |
| 2011/0312928 A1 | 12/2011 | Nachaegari et al. |
| 2011/0318405 A1 | 12/2011 | Erwin |
| 2011/0318431 A1 | 12/2011 | Gulati |
| 2012/0009276 A1 | 1/2012 | De Groote |
| 2012/0015350 A1 | 1/2012 | Nabatiyan et al. |
| 2012/0021041 A1 | 1/2012 | Rossi et al. |
| 2012/0028888 A1 | 2/2012 | Janz et al. |
| 2012/0028910 A1 | 2/2012 | Combal et al. |
| 2012/0028936 A1 | 2/2012 | Gloger et al. |
| 2012/0045532 A1 | 2/2012 | Cohen |
| 2012/0046264 A1 | 2/2012 | Simes et al. |
| 2012/0046518 A1 | 2/2012 | Yoakum et al. |
| 2012/0052077 A1 | 3/2012 | Truitt, III et al. |
| 2012/0058171 A1 | 3/2012 | De Graaff et al. |
| 2012/0058962 A1 | 3/2012 | Cumming et al. |
| 2012/0058979 A1 | 3/2012 | Keith et al. |
| 2012/0064135 A1 | 3/2012 | Levin et al. |
| 2012/0065179 A1 | 3/2012 | Andersson |
| 2012/0065221 A1 | 3/2012 | Babul |
| 2012/0087872 A1 | 4/2012 | Tamarkin et al. |
| 2012/0101073 A1 | 4/2012 | Mannion et al. |
| 2012/0121517 A1 | 5/2012 | Song et al. |
| 2012/0121692 A1 | 5/2012 | Xu et al. |
| 2012/0128829 A1 | 5/2012 | Taravella et al. |
| 2012/0128625 A1 | 5/2012 | Shalwitz et al. |
| 2012/0128654 A1 | 5/2012 | Terpstra et al. |
| 2012/0128683 A1 | 5/2012 | Shantha |
| 2012/0128733 A1 | 5/2012 | Perrin et al. |
| 2012/0128777 A1 | 5/2012 | Keck et al. |
| 2012/0129773 A1 | 5/2012 | Geier et al. |
| 2012/0129819 A1 | 5/2012 | Vancaillie et al. |
| 2012/0136013 A1 | 5/2012 | Li et al. |
| 2012/0142645 A1 | 6/2012 | Marx |
| 2012/0148670 A1 | 6/2012 | Kim et al. |
| 2012/0149748 A1 | 6/2012 | Shanler et al. |
| 2012/0172343 A1 | 7/2012 | Lindenthal et al. |
| 2012/0184515 A1 | 7/2012 | Klar et al. |
| 2012/0231052 A1 | 9/2012 | Sitruk-Ware et al. |
| 2012/0232011 A1 | 9/2012 | Kneissel et al. |
| 2012/0232042 A1 | 9/2012 | Klar et al. |
| 2012/0263679 A1 | 10/2012 | Marlow et al. |
| 2012/0269721 A1 | 10/2012 | Weng et al. |
| 2012/0269878 A2 | 10/2012 | Cantor et al. |
| 2012/0277249 A1 | 11/2012 | Andersson et al. |
| 2012/0277727 A1 | 11/2012 | Doshi et al. |
| 2012/0283671 A1 | 11/2012 | Shibata et al. |
| 2012/0295911 A1 | 11/2012 | Mannion et al. |
| 2012/0301517 A1 | 11/2012 | Zhang et al. |
| 2012/0301538 A1 | 11/2012 | Gordon-Beresford et al. |
| 2012/0302535 A1 | 11/2012 | Caufriez et al. |
| 2012/0316130 A1 | 12/2012 | Hendrix |
| 2012/0316496 A1 | 12/2012 | Hoffmann et al. |
| 2012/0321579 A1 | 12/2012 | Edelson et al. |
| 2012/0322779 A9 | 12/2012 | Voskuhl |
| 2012/0328549 A1 | 12/2012 | Edelson et al. |
| 2012/0329738 A1 | 12/2012 | Liu |
| 2013/0004619 A1 | 1/2013 | Chow et al. |
| 2013/0011342 A1 | 1/2013 | Tamarkin et al. |
| 2013/0017239 A1 | 1/2013 | Viladot Petit et al. |
| 2013/0022674 A1 | 1/2013 | Dudley et al. |
| 2013/0023505 A1 | 1/2013 | Garfield et al. |
| 2013/0023823 A1 | 1/2013 | Simpson et al. |
| 2013/0028850 A1 | 1/2013 | Tamarkin et al. |
| 2013/0029947 A1 | 1/2013 | Nachaegari et al. |
| 2013/0029957 A1 | 1/2013 | Giliyar et al. |
| 2013/0045266 A1 | 2/2013 | Choi et al. |
| 2013/0045953 A1 | 2/2013 | Sitruk-Ware et al. |
| 2013/0059795 A1 | 3/2013 | Lo et al. |
| 2013/0064897 A1 | 3/2013 | Binay |
| 2013/0072466 A1 | 3/2013 | Choi et al. |
| 2013/0084257 A1 | 4/2013 | Ishida et al. |
| 2013/0085123 A1 | 4/2013 | Li et al. |
| 2013/0089574 A1 | 4/2013 | Schmidt-Gollwitzer et al. |
| 2013/0090318 A1 | 4/2013 | Ulmann et al. |
| 2013/0102781 A1 | 4/2013 | Bevill et al. |
| 2013/0108551 A1 | 5/2013 | Langereis et al. |
| 2013/0116215 A1 | 5/2013 | Coma et al. |
| 2013/0116222 A1 | 5/2013 | Arnold et al. |
| 2013/0122051 A1 | 5/2013 | Abidi et al. |
| 2013/0123175 A1 | 5/2013 | Hill et al. |
| 2013/0123220 A1 | 5/2013 | Queiroz |
| 2013/0123351 A1 | 5/2013 | Dewitt |
| 2013/0129818 A1 | 5/2013 | Bernick et al. |
| 2013/0131027 A1 | 5/2013 | Pakkalin et al. |
| 2013/0131028 A1 | 5/2013 | Snyder et al. |
| 2013/0131029 A1 | 5/2013 | Bakker et al. |
| 2013/0149314 A1 | 6/2013 | Bullerdiek et al. |
| 2013/0164225 A1 | 6/2013 | Tamarkin et al. |
| 2013/0164346 A1 | 6/2013 | Lee et al. |
| 2013/0165744 A1 | 6/2013 | Carson et al. |

# US 10,052,386 B2

Page 9

(56)             **References Cited**

### U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2013/0178452 A1 | 7/2013 | King |
| 2013/0183254 A1 | 7/2013 | Zhou et al. |
| 2013/0183325 A1 | 7/2013 | Bottoni et al. |
| 2013/0189193 A1 | 7/2013 | Tamarkin et al. |
| 2013/0189196 A1 | 7/2013 | Tamarkin et al. |
| 2013/0189230 A1 | 7/2013 | Shoichet et al. |
| 2013/0189368 A1 | 7/2013 | Mosqueira et al. |
| 2013/0210709 A1 | 8/2013 | McMurry et al. |
| 2013/0216550 A1 | 8/2013 | Penninger et al. |
| 2013/0216596 A1 | 8/2013 | Viladot Petit et al. |
| 2013/0224177 A1 | 8/2013 | Kim et al. |
| 2013/0224257 A1 | 8/2013 | Sah et al. |
| 2013/0224268 A1 | 8/2013 | Alam et al. |
| 2013/0224300 A1 | 8/2013 | Maggio |
| 2013/0225412 A1 | 8/2013 | Sardari Lodriche et al. |
| 2013/0225542 A1 | 8/2013 | Poegh et al. |
| 2013/0226113 A1 | 8/2013 | Schumacher et al. |
| 2013/0243696 A1 | 9/2013 | Wang et al. |
| 2013/0245253 A1 | 9/2013 | Marx et al. |
| 2013/0245570 A1 | 9/2013 | Jackson |
| 2013/0261096 A1 | 10/2013 | Merian et al. |
| 2013/0266645 A1 | 10/2013 | Becker et al. |
| 2013/0267485 A1 | 10/2013 | Da Silva Maia Filho |
| 2013/0273167 A1 | 10/2013 | Lee et al. |
| 2013/0274211 A1 | 10/2013 | Burman et al. |
| 2013/0280213 A1 | 10/2013 | Voskuhl |
| 2013/0316374 A1 | 11/2013 | Penninger et al. |
| 2013/0317065 A1 | 11/2013 | Tatani et al. |
| 2013/0317315 A1 | 11/2013 | Lu et al. |
| 2013/0324565 A1 | 12/2013 | Li et al. |
| 2013/0331363 A1 | 12/2013 | Li et al. |
| 2013/0338122 A1 | 12/2013 | Bernick et al. |
| 2013/0338123 A1 | 12/2013 | Bernick et al. |
| 2013/0338124 A1 | 12/2013 | Li et al. |
| 2013/0345187 A1 | 12/2013 | Rodriguez Oquendo |
| 2014/0018335 A1 | 1/2014 | Tatani et al. |
| 2014/0024590 A1 | 1/2014 | Weidhaas et al. |
| 2014/0031289 A1 | 1/2014 | Song et al. |
| 2014/0031323 A1 | 1/2014 | Perez |
| 2014/0064416 A1 | 3/2014 | Leunis et al. |
| 2014/0072531 A1 | 3/2014 | Kim et al. |
| 2014/0079686 A1 | 3/2014 | Barman et al. |
| 2014/0088051 A1 | 3/2014 | Bernick et al. |
| 2014/0088058 A1 | 3/2014 | Maurizio |
| 2014/0088059 A1 | 3/2014 | Perumal et al. |
| 2014/0094426 A1 | 4/2014 | Drummond et al. |
| 2014/0094440 A1 | 4/2014 | Bernick et al. |
| 2014/0094441 A1 | 4/2014 | Bernick et al. |
| 2014/0099362 A1 | 4/2014 | Bernick et al. |
| 2014/0100159 A1 | 4/2014 | Conrad |
| 2014/0100204 A1 | 4/2014 | Bernick et al. |
| 2014/0100205 A1 | 4/2014 | Bernick et al. |
| 2014/0100206 A1 | 4/2014 | Bernick et al. |
| 2014/0113889 A1 | 4/2014 | Connor et al. |
| 2014/0127185 A1 | 5/2014 | Stein et al. |
| 2014/0127280 A1 | 5/2014 | Duesterberg et al. |
| 2014/0127308 A1 | 5/2014 | Opara et al. |
| 2014/0128798 A1 | 5/2014 | Janson et al. |
| 2014/0148491 A1 | 5/2014 | Valia et al. |
| 2014/0186332 A1 | 7/2014 | Ezrin et al. |
| 2014/0187487 A1 | 7/2014 | Shoichet et al. |
| 2014/0193523 A1 | 7/2014 | Henry |
| 2014/0194396 A1 | 7/2014 | Li et al. |
| 2014/0206616 A1 | 7/2014 | Ko et al. |
| 2014/0213565 A1 | 7/2014 | Bernick et al. |
| 2014/0288035 A1 | 9/2014 | Hubner et al. |
| 2014/0329783 A1 | 11/2014 | Bernick et al. |
| 2014/0335193 A1 | 11/2014 | Rintoul et al. |
| 2014/0370084 A1 | 12/2014 | Bernick et al. |
| 2014/0371182 A1 | 12/2014 | Bernick et al. |
| 2014/0371183 A1 | 12/2014 | Bernick et al. |
| 2014/0371184 A1 | 12/2014 | Bernick et al. |
| 2014/0371185 A1 | 12/2014 | Bernick et al. |
| 2015/0031654 A1 | 1/2015 | Amadio |
| 2015/0045335 A1 | 2/2015 | Bernick et al. |
| 2015/0133421 A1 | 5/2015 | Bernick et al. |
| 2015/0196640 A1 | 7/2015 | Cacase et al. |
| 2015/0202211 A1 | 7/2015 | Amadio et al. |
| 2017/0340739 A1 | 11/2017 | Cacace et al. |

### FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CA | 2856520 A1 | 5/2013 |
| CN | 102258455 | 11/2011 |
| CN | 102258455 A | 11/2011 |
| EP | 0275716 A1 | 7/1988 |
| EP | 0622075 A1 | 11/1994 |
| EP | 0785211 A1 | 1/1996 |
| EP | 0785212 A1 | 1/1996 |
| EP | 0811381 A1 | 6/1997 |
| EP | 0785211 A1 | 7/1997 |
| EP | 0785212 A1 | 7/1997 |
| EP | 0811381 B1 | 5/2003 |
| EP | 1094781 B1 | 7/2006 |
| EP | 2191833 A1 | 6/2010 |
| EP | 2191833 B1 | 2/2013 |
| GB | 452238 A | 8/1936 |
| GB | 720561 | 12/1954 |
| GB | 720561 A | 12/1954 |
| GB | 848881 A | 9/1960 |
| GB | 874368 | 8/1961 |
| GB | 874368 A | 8/1961 |
| GB | 1589946 A | 5/1981 |
| IN | 216026 | 3/2008 |
| IN | 2005KO00053 | 9/2009 |
| IN | 244217 | 11/2010 |
| JP | 2007-516259 A | 6/2007 |
| JP | 2009-510127 A | 3/2009 |
| MX | 2014/0006256 A | 10/2014 |
| WO | 1990011064 A1 | 10/1990 |
| WO | 1993017686 A1 | 9/1993 |
| WO | 1994022426 A1 | 3/1994 |
| WO | 1995030409 A1 | 11/1995 |
| WO | 1996009826 A2 | 4/1996 |
| WO | WO-9619975 A1 | 7/1996 |
| WO | 1996030000 A1 | 10/1996 |
| WO | 9705491 | 2/1997 |
| WO | 1997043989 A1 | 11/1997 |
| WO | 1998010293 A1 | 3/1998 |
| WO | 1998032465 A1 | 7/1998 |
| WO | 1998051280 A1 | 11/1998 |
| WO | 1999039700 A1 | 2/1999 |
| WO | 1999032072 A1 | 7/1999 |
| WO | 1999039700 A1 | 8/1999 |
| WO | 1999042109 A1 | 8/1999 |
| WO | 9943304 | 9/1999 |
| WO | 1999048477 A1 | 9/1999 |
| WO | 1999053910 A2 | 10/1999 |
| WO | 2000038659 A1 | 11/1999 |
| WO | 1999063974 A2 | 12/1999 |
| WO | 2000001351 A1 | 1/2000 |
| WO | 2000006175 A1 | 2/2000 |
| WO | 2000045795 A2 | 8/2000 |
| WO | 2000050007 A1 | 8/2000 |
| WO | 2000059577 A1 | 10/2000 |
| WO | 2001037808 A1 | 11/2000 |
| WO | 2000076522 A1 | 12/2000 |
| WO | 2002007700 A2 | 7/2001 |
| WO | 2001054699 A1 | 8/2001 |
| WO | 2001060325 A1 | 8/2001 |
| WO | 2002011768 A1 | 2/2002 |
| WO | 2002022132 A2 | 3/2002 |
| WO | 2002040008 A1 | 5/2002 |
| WO | WO-0241878 A2 | 5/2002 |
| WO | 2002053131 A1 | 7/2002 |
| WO | 2002078602 A3 | 2/2003 |
| WO | WO-03028667 A2 | 4/2003 |
| WO | 2003041718 A1 | 5/2003 |
| WO | 2003041741 A1 | 5/2003 |
| WO | 2003068186 A1 | 8/2003 |
| WO | 2003077923 A1 | 9/2003 |
| WO | 2003082254 A1 | 10/2003 |
| WO | 2002078604 A3 | 11/2003 |
| WO | 2003092588 A2 | 11/2003 |

## US 10,052,386 B2

(56)                    **References Cited**

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| WO | WO-2004014397 | A1 | 2/2004 |
| WO | WO-2004014432 | A1 | 2/2004 |
| WO | 2004017983 | A1 | 3/2004 |
| WO | 2005027911 | A1 | 3/2004 |
| WO | 2004032897 | A2 | 4/2004 |
| WO | 2004052336 | A2 | 6/2004 |
| WO | 2005120517 | A1 | 6/2004 |
| WO | 2004054540 | A1 | 7/2004 |
| WO | 2004080413 | A2 | 9/2004 |
| WO | 2005030175 | A1 | 4/2005 |
| WO | 2005087194 | A1 | 9/2005 |
| WO | 2005087199 | A2 | 9/2005 |
| WO | WO-2005081825 | A2 | 9/2005 |
| WO | 2005105059 | A1 | 11/2005 |
| WO | 2005115335 | A1 | 12/2005 |
| WO | 2005120470 | A1 | 12/2005 |
| WO | 2005120517 | A1 | 12/2005 |
| WO | 2006013369 | A2 | 2/2006 |
| WO | 2006034090 | A1 | 3/2006 |
| WO | 2006036899 | A2 | 4/2006 |
| WO | 2006053172 | A2 | 5/2006 |
| WO | 2006105615 | A1 | 10/2006 |
| WO | 2006113505 | A2 | 10/2006 |
| WO | 2006138686 | A1 | 12/2006 |
| WO | 2006138735 | A2 | 12/2006 |
| WO | 2007045027 | A1 | 4/2007 |
| WO | WO 2007/038796 | A1 | 4/2007 |
| WO | 2007103294 | A2 | 9/2007 |
| WO | 2006138735 | A3 | 10/2007 |
| WO | WO-2007120868 | A2 | 10/2007 |
| WO | 2007123790 | A1 | 11/2007 |
| WO | 2007124250 | A1 | 11/2007 |
| WO | 2007124250 | A3 | 12/2007 |
| WO | 2007144151 | A1 | 12/2007 |
| WO | 2007103294 | A3 | 4/2008 |
| WO | 2008049516 | A3 | 5/2008 |
| WO | 2008049516 | A3 | 6/2008 |
| WO | 2008152444 | A2 | 12/2008 |
| WO | 2009002542 | A1 | 12/2008 |
| WO | 2009036311 | A1 | 3/2009 |
| WO | 2009040818 | | 4/2009 |
| WO | 2008152444 | A3 | 6/2009 |
| WO | 2009069006 | A2 | 6/2009 |
| WO | 2009098072 | A2 | 8/2009 |
| WO | 2009098072 | A3 | 10/2009 |
| WO | 2009133352 | A2 | 11/2009 |
| WO | 2009069006 | A3 | 12/2009 |
| WO | 2010033188 | A2 | 3/2010 |
| WO | 2009133352 | A3 | 10/2010 |
| WO | WO-2010146872 | A1 | 12/2010 |
| WO | 2011000210 | A1 | 1/2011 |
| WO | 2011073995 | A2 | 6/2011 |
| WO | 2011073995 | A3 | 8/2011 |
| WO | 2011120084 | A1 | 10/2011 |
| WO | 2011128336 | A1 | 10/2011 |
| WO | 2010033188 | A3 | 11/2011 |
| WO | 2012009778 | A2 | 1/2012 |
| WO | 2012024361 | A1 | 2/2012 |
| WO | WO-2012055814 | A1 | 5/2012 |
| WO | WO-2012055840 | A1 | 5/2012 |
| WO | WO-2012065740 | A1 | 5/2012 |
| WO | WO-2012098090 | A1 | 7/2012 |
| WO | WO-2012116277 | A1 | 8/2012 |
| WO | WO-2012118563 | A2 | 9/2012 |
| WO | WO-2012120365 | A1 | 9/2012 |
| WO | WO-2012127501 | A2 | 9/2012 |
| WO | WO-2012156561 | A1 | 11/2012 |
| WO | WO-2012156822 | A1 | 11/2012 |
| WO | WO-2012158483 | A1 | 11/2012 |
| WO | WO-2012166909 | A1 | 12/2012 |
| WO | WO-2012170578 | A1 | 12/2012 |
| WO | WO-2013011501 | A1 | 1/2013 |
| WO | 2012009778 | A3 | 2/2013 |
| WO | WO-2013025449 | A1 | 2/2013 |
| WO | WO-2013028639 | A1 | 2/2013 |

| | | | |
|---|---|---|---|
| WO | WO-2013035101 | A1 | 3/2013 |
| WO | WO-2013044067 | A1 | 3/2013 |
| WO | WO-2013045404 | A2 | 4/2013 |
| WO | WO-2013059285 | A1 | 4/2013 |
| WO | WO 2013/078422 | A2 | 5/2013 |
| WO | WO-2013063279 | A1 | 5/2013 |
| WO | WO-2013064620 | A1 | 5/2013 |
| WO | WO-2013071281 | A1 | 5/2013 |
| WO | WO-2013088254 | A1 | 6/2013 |
| WO | WO-2013102665 | A1 | 7/2013 |
| WO | WO-2013106437 | A1 | 7/2013 |
| WO | WO-2013113690 | A1 | 8/2013 |
| WO | WO-2013124415 | A1 | 8/2013 |
| WO | WO-2013127727 | A1 | 9/2013 |
| WO | WO-2013127728 | A1 | 9/2013 |
| WO | WO-2013144356 | A1 | 10/2013 |
| WO | WO-2013149258 | A2 | 10/2013 |
| WO | WO-2013158454 | A2 | 10/2013 |
| WO | WO-2013170052 | A1 | 11/2013 |
| WO | 2013192248 | A1 | 12/2013 |
| WO | 2013192249 | A1 | 12/2013 |
| WO | 2013192250 | A1 | 12/2013 |
| WO | 2013192251 | A1 | 12/2013 |
| WO | WO-2013178587 | A1 | 12/2013 |
| WO | WO-2013181449 | A1 | 12/2013 |
| WO | WO-2014001904 | A1 | 1/2014 |
| WO | WO-2014004424 | A1 | 1/2014 |
| WO | WO-2014009434 | A1 | 1/2014 |
| WO | WO-2014018569 | A1 | 1/2014 |
| WO | WO-2014018570 | A1 | 1/2014 |
| WO | WO-2014018571 | A1 | 1/2014 |
| WO | WO-2014018856 | A1 | 1/2014 |
| WO | WO-2014018932 | A2 | 1/2014 |
| WO | WO-2014031958 | A1 | 2/2014 |
| WO | WO-2014041120 | A1 | 3/2014 |
| WO | WO-2014052792 | A1 | 4/2014 |
| WO | WO-2014056897 | A1 | 4/2014 |
| WO | WO-2014066442 | A2 | 5/2014 |
| WO | WO-2014074846 | A1 | 5/2014 |
| WO | WO-2014076231 | A1 | 5/2014 |
| WO | WO-2014076569 | A2 | 5/2014 |
| WO | WO-2014081598 | A1 | 5/2014 |
| WO | WO-2014086739 | A1 | 6/2014 |
| WO | WO-2014093114 | A1 | 6/2014 |
| WO | WO-2014104784 | A1 | 7/2014 |

### OTHER PUBLICATIONS

Application Note JASCO CD Spectra of Pharmaceuticals Substances Steroids, 2 pages.

Archer, D.F., et al., "Effects of Ospemifene on the Female Reproductive and Urinary Tracts : Translation From Preclinical Models into Clinical Evidence," Menopause, Lippincott-Raven Publishers, United States (2014).

Archer, F., et al., Estrace® vs Premarin® for Treatment of Menopausal Symptoms: Dosage Comparison Study 9(1):21-31, (1992).

Ashburn, A.D., et al., "Cardiovascular , Hepatic and Renal Lesions in Mice Receiving Cortisone , Estrone and Progesterone," The Yale Journal of Biology and Medicine 35:329-340, Yale Journal of Biology and Medicine, United States (1963).

Bartosova, L. and Bajgar, J., "Transdermal Drug Delivery in Vitro Using Diffusion Cells," Current Medicinal Chemistry 19(27):4671-4677, Bentham Science Publishers, Netherlands (2012).

Benbow, A.L. and Waddell, B.J., "Distribution and Metabolism of Maternal Progesterone in the Uterus, Placenta, and Fetus During Rat Pregnancy," Biology of Reproduction 52(6):1327-1333, Society for the Study of Reproduction, United States (1995).

Blake, E.J., et al., "Single and Multidose Pharmacokinetic Study of a Vaginal Micronized Progesterone insert (Endometrin ) Compared with Vaginal Gel in Healthy Reproductive-Aged Female Subjects," Fertility and Sterility 94(4):1296-1301, Elsevier for the American Society for Reproductive Medicine, United States (2010).

Brared Christensson, J., et al., "Positive Patch Test Reactions to Oxidized Limonene: Exposure and Relevance," Contact Dermatitis 71(5):264-272, Wiley, England (2014).

Christen, R.D., et al., "Phase I/Pharmacokinetic Study of High-Dose Progesterone and Doxorubicin," Journal of Clinical Oncology :

# US 10,052,386 B2

Page 11

## (56)        References Cited

### OTHER PUBLICATIONS

Official Journal of the American Society of Clinical Oncology 11(12):2417-2426, American Society of Clinical Oncology, United States (1993).

Christensson, J.B., et al., "Limonene Hydroperoxide Analogues Differ in Allergenic Activity," Contact Dermatitis 59(6):344-352, Wiley, England (2008).

Christensson, J.B., et al., "Limonene Hydroperoxide Analogues Show Specific Patch Test Reactions," Contact Dermatitis 70(5):291-299, Wiley, England (2014).

Cicinelli, E., et al., "Direct Transport of Progesterone From Vagina to Uterus," Obstetrics and Gynecology 95(3):403-406, Lippincott Williams & Wilkins, United States (2000).

Corbett, S.H., et al., "Trends in Pharmacy Compounding for Women's Health in North Carolina : Focus on Vulvodynia," Southern Medical Journal 107(7):433-436, Southern Medical Association, United States (2014).

Critchley, H.O., et al., "Estrogen Receptor Beta, but Not Estrogen Receptor Alpha, Is Present in the Vascular Endothelium of the Human and Nonhuman Primate Endometrium," The Journal of Clinical Endocrinology and Metabolism 86(3):1370-1378, Endocrine Society, United States (2001).

Diramio, J.A., et al., "Poly(Ethylene Glycol) Methacrylate/ Dimethacrylate Hydrogels for Controlled Release of Hydrophobic Drugs," Masters of Science Thesis, University of Georgia, Athens, Georgia, 131 pages (2002).

Engelhardt, H., et al., "Conceptus influences the Distribution of Uterine Leukocytes During Early Porcine Pregnancy," Biology of Reproduction 66(6):1875-1880, Society for the Study of Reproduction, United States (2002).

Ettinger, B., et al., "Comparison of Endometrial Growth Produced by Unopposed Conjugated Estrogens or by Micronized Estradiol in Postmenopausal Women," American Journal of Obstetrics and Gynecology 176(1 Pt1):112-117, Elsevier, United States (1997).

Excipients for Pharmaceuticals, Sasol Olefins & Surfactants GMBH, 28 pages (2010).

Filipsson,F., et al., "Concise International Chemical Assessment Document 5," Limonene, first draft, World Health Organization, Geneva, 36 pages (1998).

Final Office Action dated Oct. 26, 2012for U.S. Appl. No. 12/561,515, filed Sep. 17, 2009.

Flyvholm, M.A. and Menne, T., "Sensitizing Risk of butylated Hydroxytoluene Based on Exposure and Effect Data," Contact Dermatitis 23(5):341-345, Wiley, England (1990).

Franklin, R.D. and Kutteh, W.H., "Characterization of Immunoglobulins and Cytokines in Human Cervical Mucus : influence of Exogenous and Endogenous Hormones," Journal of Reproductive Immunology 42(2):93-106, Elsevier/North-Holland Biomedical Press, Ireland (1999).

Franz, T.J., et al., "Use of Excised Human Skin to Assess the Bioequivalence of Topical Products," Skin Pharmacology and Physiology 22(5):276-286, Karger, Switzerland (2009).

Fuchs, K.O., et al., "The Effects of an Estrogen and Glycolic Acid Cream on the Facial Skin of Postmenopausal Women: A Randomized Histologic Study," Cutis 71(6):481-488, Frontline Medical Communications, United States (2003).

Furness, S., et al., "Hormone therapy in Postmenopausal Women and Risk of Endometrial Hyperplasia," The Cochrane Database of Systematic Reviews 8:1-204, Wiley, England (2012).

Gafvert, E., et al., "Free Radicals in Antigen formation: Reduction of Contact Allergic Response to Hydroperoxides by Epidermal Treatment with Antioxidants," The British Journal of Dermatology 146(4):649-656, Blackwell Scientific Publications, England (2002).

Gattefossé SAS, Regulatory Data Sheet, Gelot 64, 6 pages (2012).

Gattefossé SAS, Regulatory Data Sheet, Lauroglycol 90, 5 pages (2012).

Gattefosse, "Excipients for Safe and Effective Topical Delivery," http://drug-dev.com/Main/Back-Issues/Transdermal-Topical-Subcutaneous-NonInvasive-Deliv-5.aspx# (2012).

Gattefosse SAS, Material Safety Data Sheet, Gelot 64, 8 pages 2012.

Gillet, J.Y., et al., "induction of Amenorrhea During Hormone Replacement therapy : Optimal Micronized Progesterone Dose a Multicenter Study," Maturitas 19(2):103-115, Elsevier/North Holland Biomedical Press, Ireland (1994).

Glaser, R.L., et al., "Pilot Study : Absorption and Efficacy of Multiple Hormones Delivered in a Single Cream Applied to the Mucous Membranes of the Labia and Vagina," Gynecologic and Obstetric Investigation 66(2):111-118,Basel, New York, Karger., Switzerland (2008).

Golatowski, C., et al., "Comparative Evaluation of Saliva Collection Methods for Proteome Analysis," International Journal of Clinical Chemistry 419:42-46,Elsevier., Netherlands (2013).

Graham, J.D. and Clarke, C.L., "Physiological Action of Progesterone in Target Tissues," Endocrine Reviews 18(4):502-519, Endocrine Society, United States (1997).

Groothuis, P.G., et al., "Estrogen and the Endometrium : Lessons Learned From Gene Expression Profiling in Rodents and Human," Human Reproduction Update 13(4):405-417, Published for the European Society of Human Reproduction and Embryology by Oxford University Press, England (2007).

Hamid, K.A., et al., "The Effects of Common Solubilizing Agents on the intestinal Membrane Barrier Functions and Membrane Toxicity in Rats," International Journal of Pharmaceutics 379(1):100-108,Amsterdam, Elsevier/North-Holland Biomedical Press., Netherlands (2009).

Hatton, J., et al., "Safety and Efficacy of a Lipid Emulsion Containing Medium-Chain Triglycerides," Clinical Pharmacy 9(5):366-371, American Society of Hospital Pharmacists, United States (1990).

He, F., et al., "Apoptotic Signaling Pathways in Uteri of Rats with Endometrial Hyperplasia induced by Ovariectomy Combined with Estrogen," Gynecologic and Obstetric Investigation 76(1):51-56,Karger., Switzerland (2013).

Helmy, A., et al., "Estrogenic Effect of Soy Phytoestrogens on the Uterus of Ovariectomized Female Rats," Clinical Pharmacology & Biopharmaceutics, S2, 7 pages (2014).

Hostynek, J., et al., "Predictinga bsorptiono f fragrancec hemicalst hrough human skin," Journal of the Society of Cosmetic Chemists 46:221-229, (1995).

Hurn, P.D. and Macrae, I.M., "Estrogen as a Neuroprotectant in Stroke," Journal of Cerebral Blood Flow and Metabolism : Official Journal of the International Society of Cerebral Blood Flow and Metabolism 20(4):631-652, Nature Publishing Group, United States (2000).

Hyder, S.M., et al., "Synthetic Estrogen 17Alpha-Ethinyl Estradiol induces Pattern of Uterine Gene Expression Similar to Endogenous Estrogen 17Beta-Estradiol," The Journal of Pharmacology and Experimental Therapeutics 290(2):740-747, American Society for Pharmacology and Experimental Therapeutics, United States (1999).

Josh, S.G., et al., "Detection and Synthesis of a Progestagen-Dependent Protein in Human Endometrium," Journal of Reproduction and Fertility 59(2):273-285, Portland Press, England (1980).

Kanno J., et al., "The Oecd Program to Validate the Rat Uterotrophic Bioassay to Screen Compounds for in Vivo Estrogenic Responses : Phase 1," Environmental Health Perspectives 109(8):785-794,N. C. National Institute of Environmental Health Sciences., United States (2001).

Karlberg, A.T., et al., "Air Oxidation of D-Limonene (the Citrus Solvent) Creates Potent Allergens," Contact Dermatitis 26(5):332-340, Wiley, England (1992).

Karlberg, A.T., et al., "Influence of an Anti-Oxidant on the formation of Allergenic Compounds During Auto-Oxidation of D-Limonene," The Annals of Occupational Hygiene 38(2):199-207, Oxford University Press, England (1994).

Kaunitz, A.M. "Extended Duration Use of Menopausal Hormone therapy," Menopause 21(6):679-681, Lippincott-Raven Publishers, United States (2014).

Kharode, Y., et al., "The Pairing of a Selective Estrogen Receptor Modulator, Bazedoxifene, with Conjugated Estrogens as a New

# US 10,052,386 B2

Page 12

(56)          **References Cited**

OTHER PUBLICATIONS

Paradigm for the Treatment of Menopausal Symptoms and Osteoporosis Prevention," Endocrinology 149(12):6084-6091, Endocrine Society, United States (2008).

Kim, Y.W., et al., "Safety Evaluation and Risk Assessment of D-Limonene," Journal of Toxicology and Environmental Health. Part B, Critical Reviews 16(1):17-38, Informa Healthcare, England (2013).

Kola, K., et al., "Enhancing Mechanism of Labrasol on intestinal Membrane Permeability of the Hydrophilic Drug Gentamicin Sulfate," European Journal of Pharmaceutics and Biopharmaceutics : Official Journal of Arbeitsgemeinschaft Fur Pharmazeutische Verfahrenstechnik E.V 64(1):82-91, Elsevier Science, Netherlands (2006).

Komm, B.S., et al., "Bazedoxifene Acetate : A Selective Estrogen Receptor Modulator with Improved Selectivity," Endocrinology 146(9):3999-4008, Endocrine Society, United States (2005).

Kumasaka, T., et al., "Effects of Various forms of Progestin on the Endometrium of the Estrogen-Primed , Ovariectomized Rat," Endocrine Journal 41(2):161-169, Japan Endocrine Society, Japan (1994).

Kuon, R.J. and Garfield, R.E., "Actions of Progestins for the inhibition of Cervical Ripening and Uterine Contractions to Prevent Preterm Birth," Facts, Views &Amp; Vision in Obgyn 4(2):110-119,Flemish Society of Obstetrics & Gynaecology, Belgium (2012).

Kuon, R.J., et al., "A Novel Optical Method to Assess Cervical Changes During Pregnancy and Use to Evaluate the Effects of Progestins on Term and Preterm Labor," American Journal of Obstetrics and Gynecology 205(1):82.e15-82.e20, Elsevier, United States (2011).

Kuon, R.J., et al., "Pharmacologic Actions of Progestins to inhibit Cervical Ripening and Prevent Delivery Depend on their Properties , the Route of Administration , and the Vehicle," American Journal of Obstetrics and Gynecology 202(5):455.e1-455.e9, Elsevier, United States (2010).

Lanigan, R.S. and Yamarik, T.A., "Final Report on the Safety Assessment of Bht (1)," International Journal of Toxicology 21(2):19-94, Sage Publications, United States (2002).

Lapez-Belmonte, J., et al., "Comparative Uterine Effects on Ovariectomized Rats After Repeated Treatment with Different Vaginal Estrogen formulations," Maturitas 72(4):353-358, Elsevier/North Holland Biomedical Press, Ireland (2012).

Lauer, A.C., et al., "Evaluation of the Hairless Rat as a Model for in Vivo Percutaneous Absorption," Journal of Pharmaceutical Sciences 86(1):13-18, Wiley-Liss, United States (1997).

Leonetti, H.B., et al., "Transdermal Progesterone Cream as an Alternative Progestin in Hormone therapy," Alternative Therapies in Health and Medicine 11(6):36-38, InnoVision Communications, United States (2005).

Madishetti, S.K., et al., "Development of Domperidone Bilayered Matrix Type Transdermal Patches : Physicochemical , in Vitro and Ex Vivo Characterization," Journal of Faculty of Pharmacy 18(3):221-229, BioMed Central, England (2010).

Miles, R.A., et al., "Pharmacokinetics and Endometrial Tissue Levels of Progesterone After Administration by intramuscular and Vaginal Routes : A Comparative Study," Fertility and Sterility 62(3):485-490, Elsevier for the American Society for Reproductive Medicine, United States (1994).

Miller, J.A., et al., "Safety and Feasibility of Topical Application of Limonene as a Massage Oil to the Breast," Journal of Cancer Therapy 3(5A), Scientific Research Publishing, United States (2012).

Nilsson, U., et al., "Analysis of Contact Allergenic Compounds in Oxidized d-Limonene," Chromatographia 42:199-205, (1996).

Non Final Office Action dated Dec. 12, 2011 for U.S. Appl. No. 12/561,515, filed Sep. 17, 2009.

Notice of Allowance dated Sep. 11, 2013 for U.S. Appl. No. 12/561,515, filed Sep. 17, 2009.

Opinion on Diethylene glycol monoethyl ether, Scientific Committee on Consumer Products, The SCCP adopted this opinion at its 10th plenary,27 pages (2006).

Outterson, K. "The Drug Quality and Security Act—Mind the Gaps," The New England Journal of Medicine 370(2):97-99,Massachusetts Medical Society., United States (2014).

Palamakula, A., et al., "Preparation and In Vitro Characterization of Self-Nanoemulsified Drug Delivery Systems of Coenzyme Q10 Using Chiral Essential Oil Components" Pharmaceutical Technology 74-88, (2004).

Panay, N., et al., "The 2013 British Menopause Society & Women's Health Concern recommendations on hormone replacement therapy," Menopause International: The Integrated Journal of Postreproductive Health, published online May 23, 2013, Sage Publications.  http://min.sagepub.com/content/early/2013/05/23/1754045313489645.1.

Parasuraman, S., et al., "Blood Sample Collection in Small Laboratory Animals," Journal of Pharmacology Pharmacotherapeutics 1(2):87-93, Medknow Publications and Media, India (2010).

Pfaus, J.G., et al., "Selective Facilitation of Sexual Solicitation in the Female Rat by a Melanocortin Receptor Agonist," Proceedings of The National Academy of Sciences of The United States of America 101(27):10201-10204, National Academy of Sciences, United States (2004).

Pickles, V.R. "Cutaneous Reactions to injection of Progesterone Solutions into the Skin," British Medical Journal 2(4780):373-374, British Medical Association, England (1952).

Pinkerton, J.V. "What are the Concerns About Custom-Compounded "Bioidentical" Hormone therapy?," Menopause 21(12):1298-1300, Lippincott-Raven Publishers, United States (2014).

Prausnitz, M.R. and Langer, R., "Transdermal Drug Delivery," Nature Biotechnology 26(11):1261-1268, Nature America Publishing, United States (2008).

Product Safety Assessment, Diethylene Glycol Monoethyl Ether, The Dow Chemical Company Page, 5 Pages (2007).

Provider Data Sheet, "About Dried Blood Spot Testing," ZRT Laboratory, 3 pages (2014).

Rahn, D.D., et al., "Vaginal Estrogen for Genitourinary Syndrome of Menopause: A Systematic Review," Obstetrics and Gynecology 124(6):1147-1156, Lippincott Williams & Wilkins, United States (2014).

Reisman, S.A., et al., "Topical Application of the Synthetic Triterpenoid Rta 408 Protects Mice From Radiation-induced Dermatitis," Radiation Research 181(5):512-520, Radiation Research Society, United States (2014).

Ross, D., et al., "Randomized , Double-Blind , Dose-Ranging Study of the Endometrial Effects of a Vaginal Progesterone Gel in Estrogen-Treated Postmenopausal Women," American Journal of Obstetrics and Gynecology 177(4):937-941, Elsevier, United States (1997).

Ruan, X. and Mueck, A.O., "Systemic Progesterone therapy—Oral, Vaginal , injections and Even Transdermal ?," Maturitas 79(3):248-255, Elsevier/North Holland Biomedical Press, Ireland (2014).

Salem, H.F. "Sustained-Release Progesterone Nanosuspension Following intramuscular injection in Ovariectomized Rats," International Journal of Nanomedicine 10:943-954,DOVE Medical Press, New Zealand (2010).

Santen, R.J. "Vaginal Administration of Estradiol : Effects of Dose , Preparation and Timing on Plasma Estradiol Levels," The Journal of The International Menopause Society :1-14, Informa Healthcare, England (2014).

Schutte, S.C. and Taylor, R.N., "A Tissue-Engineered Human Endometrial Stroma That Responds to Cues for Secretory Differentiation , Decidualization , and Menstruation," Fertility and Sterility 97(4):997-1003, Elsevier for the American Society for Reproductive Medicine, United States (2012).

Schweikart, K.M., et al., "Comparative Uterotrophic Effects of Endoxifen and Tamoxifen in Ovariectomized Sprague-Dawley Rats," Toxicologic Pathology 42(8):1188-1196, Sage Publications, United States (2014).

Shao, R., et al., "Direct Effects of Metformin in the Endometrium: A Hypothetical Mechanism for the Treatment of Women with Pcos

# US 10,052,386 B2

Page 13

(56)         **References Cited**

OTHER PUBLICATIONS

and Endometrial Carcinoma," Journal of Experimental & Clinical Cancer Research 33:41, BioMed Central, England (2014).

Shrier, L.A., et al., "Mucosal Immunity of the Adolescent Female Genital Tract," The Journal of Adolescent Health 32(3):183-186, Elsevier, United States (2003).

Siew, A, et al.,"Bioavailability Enhancement with Lipid-Based Durg-Delivery Systems" Phamraceutical Technology 28,30-31, (2014).

Simon, J.A. "What If the Women's Health initiative Had Used Transdermal Estradiol and Oral Progesterone instead?," Menopause 21(7):769-783, Lippincott-Raven Publishers, United States (2014).

Smyth, H.F., et al., "A 2-Yr Study of Diethylene Glycol Monoethyl Ether in Rats," Food and Cosmetics Toxicology 2:641-642, Pergamon Press, England (1964).

Stanczyk, F.Z., et al., "Therapeutically Equivalent Pharmacokinetic Profile Across Three Application Sites for Ag200-15 , A Novel Low-Estrogen Dose Contraceptive Patch," Contraception 87(6):744-749, Elsevier, United States (2013).

Sullivan, D.W.Jr., et al., "A review of the nonclinical safety of Transcutol®, a highly purified form of diethylene glycol monoethyl ether (DEGEE) used as a pharmaceutical excipient," Food and Chemical Toxicology 72:40-50, Elsevier Science Ltd, England (2014).

Sun, J. "D-Limonene : Safety and Clinical Applications," Alternative Medicine Review 12(3):259-264, Alternative Medicine Review, United States (2007).

Tang, F.Y., et al., "Effect of Estrogen and Progesterone on the Development of Endometrial Hyperplasia in the Fischer Rat," Biology of Reproduction 31(2):399-413, Society for the Study of Reproduction, United States (1984).

Tas, M., et al., "Comparison of Antiproliferative Effects of Metformine and Progesterone on Estrogen-induced Endometrial Hyperplasia in Rats," Gynecological Endocrinology 29(4):311-314, Informa Healthcare, England (2013).

Thomas, P. "Characteristics of Membrane Progestin Receptor Alpha (Mpralpha) and Progesterone Membrane Receptor Component 1 (Pgmrc1) and their Roles in Mediating Rapid Progestin Actions," Frontiers in Neuroendocrinology 29(2):292-312, Academic Press, United States (2008).

Tuleu, C., et al., "Comparative Bioavailability Study in Dogs of a Self-Emulsifying formulation of Progesterone Presented in a Pellet and Liquid form Compared with an Aqueous Suspension of Progesterone," Journal of Pharmaceutical Sciences 93(6):1495-1502, Wiley-Liss, United States (2004).

Ueda, T., et al., "Topical and Transdermal Drug Products," Pharmacopeial Forum 35(3):750-764, (2009).

Voegtline, K.M. and Granger, D.A., "Dispatches From the interface of Salivary Bioscience and Neonatal Research," Frontiers in Endocrinology 5:25,Frontiers Research Foundation, Switzerland (2014).

Waddell, B.J. and Bruce, N.W., "The Metabolic Clearance of Progesterone in the Pregnant Rat : Absence of a Physiological Role for the Lung," Biology of Reproduction 40(6):1188-1193, Society for the Study of Reproduction, United States (1989).

Walter, L.M., et al., "The Role of Progesterone in Endometrial Angiogenesis in Pregnant and Ovariectomised Mice," Reproduction 129(6):765-777,Reproduction and Fertility by BioScientifica, England (2005).

Wren, B.G., et al., "Effect of Sequential Transdermal Progesterone Cream on Endometrium , Bleeding Pattern , and Plasma Progesterone and Salivary Progesterone Levels in Postmenopausal Women," The Journal of the International Menopause Society 3(3):155-160, Informa Healthcare, England (2000).

Wu, X., et al., "Gene Expression Profiling of the Effects of Castration and Estrogen Treatment in the Rat Uterus," Biology of Reproduction 69(4):1308-1317, Society for the Study of Reproduction, United States (2003).

Zava, D. "Topical Progesterone Delivery and Levels in Serum, Saliva, Capillary Blood, and Tissues" Script:4-5.

Zava, D.T., et al., "Percutaneous absorption of progesterone," Maturitas 77:91-92, Elsevier/North Holland Biomedical Press, Ireland (2014).

Geelen, M.J.H., et al., "Dietary Medium-Chain Fatty Acids Raise and (n-3) Polyunsaturated Fatty Acids Lower Hepatic Triacylglycerol Synthesis in Rats," The Journal of Nutrition 125:2449-2456, American Institute of Nutrition, United States (1995).

Herman, A and Herman, A.P., "Essential oils and their constituents as skin penetration enhancer for transdermal drug delivery: a review," Journal of Pharmacy and Pharmacology 67(4):473-485, Royal Pharmaceutical Society, England (2014).

Manson, J.E., et al., "Menopausal Hormone Therapy and Health Outcomes During the Intervention and Extended Poststopping Phases of the Women's Health Initiative Randomized Trials," The Journal of the American Medical Association 310:1353-1368, American Medical Association, United States (2013).

Notice of Allowance, dated Dec. 10, 2014, in U.S. Appl. No. 14/099,562, Bernick, B.A., filed Dec. 6, 2013, 10 pages.

Notice of Allowance, dated Dec. 10, 2014, in U.S. Appl. No. 14/099,598, Bernick, B.A., filed Dec. 6, 2013, 8 pages.

Notice of Allowance, dated Dec. 15, 2014, in U.S. Appl. No. 14/099,623, Bernick, B.A., filed Dec. 6, 2013, 9 pages.

Notice of Allowance, dated Feb. 11, 2015, in U.S. Appl. No. 14/475,864, Bernick, B.A., filed Sep. 3, 2014, 9 pages.

Notice of Allowance, dated Feb. 13, 2015, in U.S. Appl. No. 14/475,814, Bernick, B.A., filed Sep. 3, 2014, 6 pages.

Notice of Allowance, dated Jan. 22, 2015, in U.S. Appl. No. 14/099,582, Bernick, B.A., filed Dec. 6, 2013, 5 pages.

Notice of Allowance, dated Jul. 14, 2014, in U.S. Appl. No. 14/099,545, Bernick, B.A., filed Dec. 6, 2013, 9 pages.

Notice of Allowance, dated Jul. 15, 2014, in U.S. Appl. No. 14/099,571, Bernick, B.A., filed Dec. 6, 2013, 11 pages.

Notice of Allowance, dated Nov. 26, 2014, in U.S. Appl. No. 14/099,612, Bernick, B.A., filed Dec. 6, 2013, 12 pages.

Notice of Allowance, dated Nov. 7, 2014, in U.S. Appl. No. 14/099,582, filed Dec. 6, 2013, 14 pages.

Office Action, dated Apr. 14, 2015, in U.S. Appl. No. 14/125,554, Bernick, B.A., filed Dec. 12, 2013, 9 pages.

Office Action, dated Apr. 7, 2015, in U.S. Appl. No. 14/624,051, Bernick B.A., filed Feb. 17, 2015, 10 pages.

Office Action, dated Dec. 3, 2014, in U.S. Appl. No. 14/106,655, Bernick, B.A., filed Dec. 13, 2013, 9 pages.

Office Action, dated Feb. 18, 2015, in U.S. Appl. No. 14/521,230, Bernick, B.A., filed Oct. 22, 2014, 8 pages.

Office Action, dated Jul. 18, 2014, in U.S. Appl. No. 14/099,623, Bernick, B.A., filed Dec. 6, 2013, 12 pages.

Office Action, dated Jul. 2, 2014, in U.S. Appl. No. 14/099,562, Bernick, B.A., filed Dec. 6, 2013, 9 pages.

Office Action, dated Jul. 3, 2014, in U.S. Appl. No. 14/099,598, Bernick, B.A., filed Dec. 6, 2013, 16 pages.

Office Action, dated Jul. 30, 2014, in U.S. Appl. No. 14/099,612, Bernick, B.A., filed Dec. 6, 2013, 12 pages.

Office Action, dated Jun. 17, 2014, in U.S. Appl. No. 14/099,582, Bernick, B.A., filed Dec. 6, 2013, 14 pages.

Office Action, dated Mar. 12, 2015, in U.S. Appl. No. 14/136,048, Bernick, B.A., filed Dec. 20, 2013, 24 pages.

Office Action, dated Mar. 27, 2014, in U.S. Appl. No. 14/099,562, Bernick, B.A., filed Dec. 6, 2013, 8 pages.

Office Action, dated Oct. 2, 2014, in U.S. Appl. No. 14/475,864, Bernick, B.A., filed Sep. 3, 2014, 6 pages.

Office Action, dated Oct. 1, 2014, in U.S. Appl. No. 14/475,814, Bernick, B.A., filed Sep. 3, 2014, 6 pages.

Portman, D., et al., "One-year treatment persistence with local estrogen therapy in postmenopausal women diagnosed as having vaginal atrophy," Menopause 22(11): 7 pages, The North American Menopause Society, United States (2015).

Rao, R. and Rao, S., "Intra Subject Variability of Progesterone 200 mg Soft Capsules in Indian Healthy Adult Postmenopausal Female Subjects under Fasting Conditions," Journal of Bioequivalence & Bioavailability 6(4):139-143, Open Access (2014).

Restriction Requirement, dated Mar. 28, 2014, in U.S. Appl. No. 14/099,571, Bernick, B.A., filed Dec. 6, 2013, 7 pages.

# US 10,052,386 B2

Page 14

(56)          **References Cited**

OTHER PUBLICATIONS

Restriction Requirement, dated Apr. 14, 2015, in U.S. Appl. No. 13/843,428, Bernick, B.A., filed Mar. 15, 2013, 7 pages.
Restriction Requirement, dated Apr. 29, 2014, in U.S. Appl. No. 14/099,582, Bernick, B.A., filed Dec. 6, 2013, 9 pages.
Restriction Requirement, dated Dec. 5, 2014, in U.S. Appl. No. 14/125,554, Bernick, B.A., filed Dec. 12, 2013, 7 pages.
Restriction Requirement, mailed Dec. 5, 2014, in U.S. Appl. No. 14/521,230, Bernick, B.A., filed Oct. 22, 2014, 9 pages.
Restriction Requirement, dated Jul. 3, 2014, in U.S. Appl. No. 14/106,655, Bernick, B.A., filed Dec. 13, 2013, 6 pages.
Restriction Requirement, dated Mar. 16, 2015, in U.S. Appl. No. 13/843,362, Bernick, B.A., filed Mar. 15, 2013, 7 pages.
Restriction Requirement, dated Mar. 20, 2014, in U.S. Appl. No. 14/099,612, Bernick, B.A., filed Dec. 6, 2013, 9 pages.
Restriction Requirement, dated Mar. 26, 2015, in U.S. Appl. No. 14/476,040, Bernick, B.A., filed Sep. 3, 2014, 7 pages.
Restriction Requirement, dated May 13, 2014, in U.S. Appl. No. 14/099,598, Bernick, B.A., filed Dec. 6, 2013, 9 pages.
Restriction Requirement, dated Nov. 4, 2014, in U.S. Appl. No. 14/136,048, Bernick, B.A., filed Dec. 20, 2013, 7 pages.
Schindler, A.E., et al., "Classification and pharmacology of progestins," Maturitas 46S1:S7-S16, Elsevier Ireland Ltd., Ireland (2003).
Sitruk-Ware, R., "Pharmacological profile of progestins," Maturitas 47:277-283, Elsevier Ireland Ltd., Ireland (2004).
Stanczyk, F.Z., "All progestins are not created equal," Science 68:879-890, Elsevier Inc., United States (2003).
Stanczyk, F.Z., et al., "Percutaneous administration of progesterone: blood levels and endometrial protection," Menopause 12(2):232-237, The North American Menopause Society, United States (2005).
Stanczyk, F.Z., "Treatment of postmenopausal women with topical progesterone creams and gels: are they effective," Climacteric 17(Suppl 2):8-11, International Menopause Society, United Kingdom (2014).
Stephenson, K., "Transdermal Progesterone: Effects on Menopausal Symptoms and on Thrombotic, Anticoagulant, and Inflammatory Factors in Postmenopausal Women," International Journal of Pharmaceutical Compounding 12(4):295-304, IJPC, United States (2008).
Weintraub, A., "Women Fooled by Untested Hormones From Compounding Pharmacies," Forbes, accessed at http://onforb.es/1LIUm1V, accessed on Feb. 23, 2015, 3 pages.
Co-pending U.S. Appl. No. 14/671,655, Inventors Amadio, J., et al., filed Mar. 27, 2015 (Not Yet Published).
Co-pending U.S. Appl. No. 14/671,651, Inventors Cacase, J., et al., filed Mar. 27, 2015 (Not Yet Published).
Acarturk, Fusun, Mucoadhesive Vaginal Drug Delivery Systems, Recent Patents on Drug Delivery & Formulation, vol. 3, pp. 193-205, 2009, Bentham Science Publishers, Ltd.
Bhavnani, Bhagu R., et al., Misconception and Concerns about Bioidentical Hormones Used for Custom-Compounded Hormone Therapy, J Clin Endocrin Metab., vol. 97(3), Mar. 2012, The Endocrine Society 2011.
Bhavnani, Bhagu R., et al., Structure Activity Relationships and Differential Interactions and Functional Activity of Various Equine Estrogens Mediated via Estrogen Receptors (ER) and ERa and ERB, Endocrinology, Oct. 2008, vol. 149(10), pp. 4857-4870, The Endocrine Society 2008.
Du, Joanna Y., et al., Percutaneous progesterone delivery via cream or gel application in postmenopausal women: a randomized cross-over study of progesterone levels in serum, whole blood, saliva, and capillary blood, Menopause: The Journal of the North American Menopause Society, vol. 20(11), pp. 000-000, The North American Menopause Society 2013.
Fotherby, K., Bioavailability of Orally Administered Sex Steroids Used in Oral Contraception and Hormone Replacement Therapy, Contraception, vol. 54, pp. 59-69, Elsevier Science, Inc. 1996.

Fuchs, Katie O., et al., The Effects of an Estrogen and Glycolic Acid Cream on the Facial Skin of Postmenopausal Women: A Randomized Histologic Study, Pharmacology/Cosmetology, vol. 5(1), 2006.
Hargrove, Joel T., et al., Menopausal Hormone Replacement Therapy With Continuous Daily Oral Micronized Estradiol and Progesterone, Estrogen Replacement Therapy, Obstetrics & Gynecology, vol. 73(4), pp. 606-612, Apr. 1989, The American College of Obstetricians and Gynecologists.
ISR and written opinion for PCT/US/13/46442, dated Nov. 1, 2013.
ISR and written opinion for PCT/US/13/46443, dated Oct. 31, 2013.
ISR and written opinion for PCT/US/13/46444, dated Oct. 31, 2013.
ISR and written opinion for PCT/US/13/46445, dated Nov. 1, 2013.
Kincl, Fred A., et al., Short Communication, Increasing Oral Bioavailability of Progesterone by Formulation, Journal of Steroid Biochemistry, vol. 9, pp. 83-84 Pergamon Press 1978, Great Britain.
The Journal of the North American Menopause Society (NAMS), Management of symptomatic vulvovaginal atrophy: 2013 position statement of The North American Menopause Society, Menopause, vol. 20(9), pp. 888-902, The North American Menopause Society 2013.
Panay, Nick, The 2013 British Menopause Society & women's Health Concern recommendations on hormone replacement therapy, Menopause International, The Integrated Journal of Postreproductive Health, vol. 0(0), Sage 2013.
Patel, Dipen, et al., Transdermal Drug Delivery System: A Review, The Pharma Innovation, The Pharma Journal, vol. 1(4), 2012.
Sarrel, Philip M., et al., The Mortality Toll of Estrogen Avoidance: An Analysis of Excess Deaths Among Hysterectomized Women Aged 50 to 59 Years, American Journal of Public Health, Research and Practice, pp. e1-e6, Published online ahead of print Jul. 18, 2013.
Shufelt, Chrisandra L., et al., Hormone therapy dose, formulation, route of delivery, and risk of cardiovascular events in women: findings from the Women's Health Initiative Observational Study, Menopause: The Journal of The North American Menopause Society (NAMS), vol. 21(3), pp. 000-000, The North American Menopause Society 2013.
Simon, James, et al., Effective Treatment of Vaginal Atrophy With an Ultra-Low-Dose Estradiol Vaginal Tablet, Obstetrics & Gynecology, vol. 112(5), pp. 1053-1060, pp. 373-402, Nov. 2008.
Sitruk-Ware, Regine, et al., Oral Micronized Progesterone, Contraception, vol. 36(4), Oct. 1987.
Sitruk-Ware, Regine, Progesterones in hormonal replacement therapy: new molecules, risks, and benefits, Menopause: The Journal of the North American Menopause Society (NAMS), vol. 9(1), pp. 6-15, The North American Menopause Society 2002.
Smith, Nicholas L., et al., Lower Risk of Cardiovascular Events in Postmenopausal Women Taking Oral Estradiol Compared with Oral Conjugated Equine Estrogens, JAMA Intern Med, pp. e1-e7, published online Sep. 30, 2013.
Stanczyk, Frank, et al., Ethinyl estradiol and 17B-estradiol in combined oral contraceptives: pharmacokinetics, pharmacodynamics and risk assessment, Contraception, vol. 87, pp. 706-727, Elsevier 2013.
USPTO, Final Office Action dated Jul. 16, 2013 for U.S. Appl. No. 13/684,002.
USPTO, Non-Final Office Action dated Mar. 20, 2013 for U.S. Appl. No. 13/684,002.
USPTO, Notice of allowance dated Dec. 6, 2013 for U.S. Appl. No. 13/684,002.
USPTO, Non-Final Office Action dated Feb. 18, 2014 for U.S. Appl. No. 14/099,545.
USPTO, Restriction/Election Requirement dated Feb. 20, 2014 for U.S. Appl. No. 14/099,562.
USPTO, Restriction/Election Requirement dated Mar. 5, 2014 for U.S. Appl. No. 14/099,623.
Whitehead, M. I., et al., Absorption and Metabolism of Oral Progesterone, The British Medical Journal, vol. 280(6217), pp. 825-827, Mar. 22, 1980, BMJ Publishing Group, JSTOR.
Wood, Charles E., et al., Effects of estradiol with micronized progesterone or medroxyprogesterone acetate on risk markers for breast cancer in postmenopausal monkeys, Breast Cancer Res Treat,

## US 10,052,386 B2

Page 15

(56)        **References Cited**

OTHER PUBLICATIONS

vol. 101, pp. 125-134, published online Jul. 14, 2006, Springer Science + Business Media B.V. 2006.

Acog, McKinlay, et al., Practice Bulletin, Clinical Management Guidelines for Obstetrician—Gynecologists, ACOG, No. 141, vol. 123, No. 1, Jan. 2014, Obstetrics & Gynecology.

Araya-Sibaja, Andrea Manela, et al., Chemical Properties of Progesterone Selected Refer., SciFinder, 2014, American Chemical Society & US Natl. Lib. of Med.

Araya-Sibaja, Andrea M.A., Morphology Study of Progesterone Polymorphs Prepared by Polymer-Induced Heteronucleation (PIHn), Scanning vol. 35 pp. 213-221, 2013, Wiley Period., Inc.

Araya-Sibaya, Andrea Manela, et al., Polymorphism in Progesterone, SciFinder, pp. 1-46, Feb. 24, 2014, American Chem. Society & Natl. Lib. of Med.

Araya-Sibaja, Andrea Manela, et al., Polymorphism in Progesterone Selected References, SciFinder, Feb. 24, 2014, pp. 1-12, American Chem. Society & Natl. Lib. of Med.

Bakhmutova-Albert, Ekaterina, et al., Enhancing Aqueous Dissolution Rates of Progesterone via Cocrystallization, SSCI, Division of Aptuit, Poster No. R6247, West Lafayette.

Banerjee, Sila, et al., On the Stability of Salivary Progesterone Under Various Conditions of Storage, Steroids, vol. 46(6), pp. 967-974, Dec. 1985.

Barnett, Steven M, Pressure-tuning infared and solution Raman spectroscopic studies of 17B-estradiol and several A-ring . . . , Vibrational Spectroscopy 8, Elsevier, pp. 263, 1995.

Bernabei, M.T., et al., Release of progesterone polymorphs from dimethylpolysiloxane polymeric matrixes, Bollettino Chimico Farmaceutico, vol. 122(1) pp. 20-26, 1983 SciFinder.

Bhavnani, B.R., Stanczyk, F.Z., Pharmacology of conjugated equine estrogens: Efficacy, safety and mechanism of action, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Bhavnani, B.R., Stanczyk, F.Z., Use of medroxyprogesterone acetate for hormone therapy in postmenopausal women: Is it safe? J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

BioMed Central,Solubility of Progesterone in Organic Solvents, Online PDF, http://www.biomedcentral.com/content/supplementary/1475-2859-11-106-S2.pdf.

Borka, Laszlo, Crystal Polymorphism of Pharmaceuticals, Acta Pharm. Jugosl., vol. 40 pp. 71-94, 1990.

Brandstatter-Kuhnert, M, Zur mikroskopischen Identitatsprufung and zur Polymorphie der Sexualhormone, Acta, vol. 6, pp. 847-853, 1959, Univ. Innsbruck.

Brinton, L.A., Felix, A.S., Menopausal hormone therapy and risk of endometrial cancer, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Burry, Kenneth A, Percutaneous absorption of progesterone in postmenopausal women treated with transdermal estrogen, Am J Obstet Gynecol, vol. 180(6) part 1, pp. 1504-1511, 1999.

Busetta, Par Bernard, Structure Cristalline et Molecuiair de l'Oestradiol Hemihydrate, Acta Cryst., B28 pp. 560, 1972, Bis(dimethyl-o-thiolophenylarsine)palladium(II).

Busetta, Par Bernard, Structure Cristalline et Moleculaire du Complexe Oestradiol-Propanol, Acta Cryst., B28 pp. 1349, 1972, J.A. Kanters and J. Kroon.

Campsteyn, Par H, et al., Structure Cristalline et Molcculaire de la Progesterone C21H30O2, Acta Cryst., B28 pp. 3032-3042, 1972.

Cendejas-Santana, G, et al., Growth and characterization of progesterone crystallites, Revista Mexicana de Fisica, 50, Suplemento 1 pp. 1-3, 2004.

Cole, Wayne & Julian, Percy I., Sterols. I. A Study of the 22-Ketosteroids, Cont. of the Research Lab. of the Glidden Co., Soya Prod. Div., vol. 67 pp. 1369-1375, Aug. 1945, Chicago.

Commodari, Fernando, Comparison of 17B-estradiol structures from x-ray diffraction and solution NMR, Magn. Reson. Chem., vol. 43, pp. 444-450, 2005, Wiley InterScience.

Cooper, A, et al., Systemic absorption of progesterone from Progest cream in postmenopausal women, The Lancet, vol. 351, pp. 1255-1256, Research Letters, Apr. 25, 1998.

Dideberg, O, et al., Crystal data on progesterone (C21H30O2), desoxycorticosterone (C21H30O3), corticosterone (C21H30O4) and aldosterone . . . , J. Appl. Cryst. 4 pp. 80, 1971.

Drakulic, Branko J, Role of complexes formation between drugs and penetration enhancers in transdermal . . . , Inter. Journal of Pharmaceutics, Elsevier, vol. 363, pp. 40-49, 2009.

Duax, William L, et al., Conformation of Progesterone Side Chain: Conflict between X-ray Data and Force-Field Calculations, J. Am. Chem. Soc., vol. 103 pp. 6705-6712, Jun. 1981.

Duclos, R, et al., Polymorphism of Progesterone: Influence of the carrier and of the solid dispersion manufacturing . . . , J. Thermal Anal., vol. 37 pp. 1869-1875, 1991, Wiley.

Ebian, A.R., Ebian Article: Polymorphism and solvation of ethinyl estradiol, SciFinder, Pharmaceutica Acta Helvetiae, vol. 54(4), pp. 111-114, 1979, Alexandria, Egypt.

Eisenberger, A., Westhoff, C., Hormone replacement therapy and venous thromboembolism, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Faassen, Fried, Physicochemical Properties and Transport of Steroids across Caco-2 Cells, Pharmaceutical Research, vol. 20(2), 2003, Plenum Pub. Corp.

FDA, Draft Guidance on Progesterone, Recommended Apr. 2010, Revised Feb. 2011 http://www.fda.gov/downloads/Drugs/GuidanceComplianceRegulatoryInformation/Guidances/UCM209294.pdf.

Freedman, R.R., Menopausal hot flashes: Mechanisms, endocrinology, treatment, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Fugh-Berman, Adriane, Bioidentical Hormones for Menopausal Hormone Therapy: Variation on a Theme, Journal of General Internal Medicine, vol. 22, pp. 1030-1034, 2007.

Giron, D, Thermal analysis and calorimetric methods in the characterisation of polymorphs and solvates, Thermochimica Acta, vol. 248 pp. 1-59, 1995, Elsevier.

Giron-Forest, D, et al., Thermal analyis methods for pharmacopoeial materials, J. Pharmaceutical & Biomedical Anal., vol. 7(12) pp. 1421-1433, 1989, Pergamon Press, Gr. Britain.

Gurney, E.P., et al., The Women's Health Initiative trial and related studies: 10 years later: A clinician's view, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Haner, Barbara A., Crystal data (I) for some pregnenes and pregnadienes, Acta Cryst., vol. 17 pp. 1610, 1964.

Hapgood, J.P., et al., Potency of progestogens used in hormonal therapy: Toward understanding differential actions, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Helbling, Ignacio M, et al., The Optimization of an Intravaginal Ring Releasing Progesterone Using a Mathematical Model, Pharm Res, vol. 31 pp. 795-808, 2014, Springer Science.

Henderson, V.W., Alzheimer's disease: Review of hormone therapy trials and implications for treatment and prevention after . . . , J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Henriksen, Thormod, et al., An ENDOR Sturdy of Radiation-Induced Molecular Damage to Progesterone, Jour. of Mag. Resonance, vol. 63, pp. 333-342, 1985, Acedemic Press, Inc.

Hodis, H.N., Mack, W.J., Hormone replacement therapy and the association with heart disease and overall mortality: Clinical . . . , J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Hospital, Michel, et al., X-ray Crystallography of Estrogens and Their Binding to Receptor Sites, Mol. Pharmacology, vol. 8 pp. 438-445, Acedemic Press, Inc., 1972.

Hulsmann, Stefan, Stability of Extruded 17B-Estradiol Solid Dispersions, Pharmaceutical Development and Tech., vol. 6(2) pp. 223-229, 2001, Marcel Dekker, Inc.

Idder, Salima, et al., Physicochemical properties of Progesterone, SciFinder, pp. 1-26, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Johnson, William S, et al., Racemic Progesterone, Tetrahedron Letters No. 4, pp. 193-196, 1963, Pergamon Press Ltd., Great Britain.

Khalil, Sah, Stability and Dissolution Rates of Corticosteroids in Polyethylene Glycol Solid Dispersions, Drug Dev. & Indus. Pharm., vol. 10(5) pp. 771-787, 1984, Marcel Dekker.

(56)        **References Cited**

OTHER PUBLICATIONS

Korkmaz, Filiz, Byophysical Studies of Progesterone-Model Membrane Interactions, Thesis, Grad. School of Nat. and App. Sci. of the Middle East Tech. University, Sep. 2003.

Kotiyan, P.N., Stability indicating HPTLC method for the estimation of estradiol, Journal of Pharmaceutical and Biomedical Analysis, vol. 22 pp. 667-671, 2000, Elsevier.

Krzyminiewski, R, et al., EPR Study of the Stable Radical in a y-Irradiated Single Crystal of Progesterone, Jour. of Mag. Resonance, vol. 46 pp. 300-305, 1982, Acedemic Press.

Stanczyk, F.Z., Bhavnanib, B.R., Current views of hormone therapy for the management and treatment of postmenopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Stein, Emily A, et al., Progesterone Physical Properties, SciFinder, pp. 1-46, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Stein, Emily A, et al., Progesterone Physical Properties, SciFinder, pp. 1-46, Mar. 3, 2014, American Chem. Society & US Natl. Lib. of Med.

Stein, Emily A, et al., Progesterone, SciFinder Scholar Search, pp. 1-46, Feb. 24, 2014, American Chem. Society & Natl. Lib. of Med.

Struhar, M, et al., Estradiol Benzoate: Preparation of an injection suspension . . . , SciFinder, Cesko-Slovenska Farmacie, vol. 27(6), pp. 245-249, 1978, Bratislava, Czech.

Tait, Alex D, Characterization of the Prod. from the Oxidation of Progesterone with Osmium Tetroxide, Dept of Investigative Med., Univ. Cambridge, Gt. Britain pp. 531-542, 1972.

Takacs M, et al., The light sensitivity of corticosteroids in crystalline form, Pharmaceutica acta Helvetiae, vol. 66 (5-6) pp. 137-140, 1991, Hardin Library.

Tan, Melvin S, et al., A Sensitive Method for the Determination of Progesterone in Human Plasma by LC-MS-MS, M1025, Cedra Corporation, Austin, Texas.

Tella, S.H., Gallagher, J.C., Prevention and treatment of postmenopausal osteoporosis, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Thomas, Joshua, et al., The effect of water solubility of solutes on their flux through human skin in vitro: An . . . , Intl. J. of Pharmaceut., vol. 339 pp. 157-167, 2007, Elsevier.

Tripathi, R, et al., Study of Polymorphs of Progesterone by Novel Melt Sonocrystallization Technique: A Technical Note, AAPS PhamSciTech, vol. 11, No. 3, Sep. 2010.

USP Monographs: Progesterone, USP29, www.pharmacopeia.cn/ v29240/usp29nf24s0_m69870.html, search done: Feb. 25, 2014.

Utian, Wulf H, et al., Relief of vasomotor symptoms and vaginal atrophy with lower doses of conjugated equine estrogens . . . Fertility and Sterility, vol. 75(6) pp. 1065, Jun. 2001.

Weber, M.T., et al., Cognition and mood in perimenopause: A systematic review and meta-analysis, J. SteroidBiochem. Mol. Biol. (2013), Elsevier.

Wiranidchapong, Chutima, Method of preparation does not affect the miscibility between steroid hormone and polymethacrylate, Thermochimica Acta 485, Elsevier, pp. 57, 2009.

Yalkowsky, Samuel H, & Valvani, Shri C, Solubility and Partitioning I: Solubility of Nonelectrolytes in Water, J. of Pharmaceutical Sciences, vol. 69(8) pp. 912-922, 1980.

Yalkowsky, Samuel H, Handbook of Acqueous Solubility Data, Solutions, pp. 1110-1111, CRC Press, Boca Raton, London, New York, Wash. D.C.

Yue, W.,Genotoxic metabolites of estradiol in breast: potential mechanism of estradiol induced carcinogenesis, Journal of Steroid Biochem & Mol Biology, vol. 86 pp. 477-486, 2003.

Kubli-Garfias, C, et al., Ab initio calculations of the electronic structure of glucocorticoids, Jour. of Mol. Structure, Theochem, vol. 454 pp. 267-275, 1998, Elsevier.

Kubli-Garfias, Carlos, Ab initio study of the electronic structure of progesterone and related progestins, Jour. of Mol. Structure, Theochem vol. 425, pp. 171-179, 1998, Elsevier.

Kuhnert-Brandstaetter, M & Kofler, A, Zur Unterscheidung von losungsmittelhaltigen pseudopolymorphen Kristallformen und

polymorphen Modifikationen bei Steroidhormonen.II. vol. 1 pp. 127-139, 1968, Mikrochimica Acta.

Kuhnert-Brandstaetter, M & Lnder, R, Zur Hydratbildung bei Steroidhormonen, Sci. Pharm., vol. 41(2) pp. 109-116, 1973.

Kuhnert-Brandstatter, M, Thermo-microscopic and spectrophotometric: Determination of steroid hormones, Microchemical Journal 9, pp. 105-133, 1965.

Labrie, et al., Intravaginal prasterone (DHEA) provides local action without clinically significant changes in serum concentrations of estrogens or androgens, Journal of Steroid Biochemistry & Molecular Biology, vol. 138, pp. 359-367, 2013, Elsevier.

Lacey, J.V. Jr., The WHI ten year's later: An epidemiologist's view, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Lahiani-Skiba, Malika, Solubility and Dissolution Rate of Progesterone-Cyclodextrin . . . , Drug Development and Industrial Pharmacy, Informa Healthcare vol. 32, pp. 1043-1058, 2006.

Lancaster, Robert W, et al., The Polymorphism of Progesterone: Stabilization of a 'Disappearing' Polymorph by . . . , Jour. of Pharm. Sci., vol. 96(12) pp. 3419-3431, 2007, Wiley-Liss.

Land, Laura M, The influence of water content of triglyceride oils on the solubility of steriods, Pharmaceutical Research, vol. 22(5) May 2005, Springer Science+Business Media.

Leonetti, Helene B, et al., Topical progesterone cream has an antiproliferative effect on estrogen-stimulated endometrium, Fertility and Sterility, vol. 79(1), Jan. 2003.

Lewis, John G., et al., Caution on the use of saliva measurements to monitor absorption of progesterone . . . , Maturitas, The European Menopaus Journal, vol. 41, pp. 1-6, 2002.

Li, Guo-Chian, Solid-state NMR analysis of steroidal conformation of 17a- and 17B-estradiol in the absence and presence of lipi . . . , Steroids, Elsevier, vol. 77, pp. 185-192, 2012.

Lobo, R.A., Foreword, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Lvova, M. SH., et al., Thermal Analysis in the Quality Control and Standardization of Some Drugs, J Thermal Anal., vol. 40 pp. 405-411, 1993, Wiley.

Magness, R.R., et al., Estrone, Estradiol-17b and Progesterone Concentrations in Uterine Lymph and Systematic Blood . . . , Journal of Animal Science, vol. 57, pp. 449-455, ISU, 1983.

McGuffy, Irena, Softgel Technology as a Lipid-Based Delivery Tool for Bioavailability Enhancement, Catalent Pharma Solutions, Somerset, NJ, Mar. 2011.

Merck Index Online, Progesterone, Royal Society of Chemistry, 2013, search Feb. 17, 2014 https://www.rsc.org/Merck-Index/monograph/print/mono1500007889/progesterone?q=authorize.

Merck Index Online, Progesterone, Royal Society of Chemistry, 2013, search Feb. 24, 2014 https://www.rsc.org/Merck-Index/monograph/print/mono1500007889/progesterone?q=authorize.

Merck Index, Estradiol, The Merck Index Online, Royal Society of Chemistry 2014, MONO1500003758.

Mesley, R.J., Clathrate Formation from Steroids, Chemistry and Industry, vol. 37 pp. 1594-1595, Sep. 1965.

Miao, Wenbin, et al., Chemical Properties of Progesterone, SciFinder, 2014, American Chemical Society & US Natl. Lib. of Med.

Mueck, A.O., et al., Genomic and non-genomic actions of progestogens in the breast, J. Steroid Biochem. Mol.Biol. (2013), Elsevier.

Muramatsu, Mitsuo, Thermodynamic Relationship between a- and B-Forms of Crystalline Progesterone, J. Pharmaceutical Sciences, vol. 68(2) pp. 175-178, 1979, Amer. Pharm. Assoc.

Nicklas, Martina, Preparation and characterization of marine sponge collagen nanoparticles and employment for the trans . . . , Drug Devel. & Indust. Pharmacy,35(9) pp. 1035, 2009.

O'Leary, Peter, Salivary, but not serum or urinary levels of progesterone are elevated after topical . . . , Clinical Endocrinology, vol. 53 pp. 615-620, Blackwell Science 2000.

Open Notebook, Science Solubility Challenge, Jul. 16, 2013, Solubility of progesterone in organic solvents, http://lxsrv7.oru.edu/~alang/onsc/solubility/allsolvents.php?solute=progesterone.

Park, Jeong-Sook, Solvent effects on physicochemical behavior of estradiols recrystalized for transdermal delivery, Arch Pharm Res, vol. 31(1), pp. 111-116, 2008.

(56)                 **References Cited**

OTHER PUBLICATIONS

Park, Jeong-Sook, Use of CP/MAS solid-state NMR for the characterization of solvate . . . , European Journal of Pharmaceutics and Biopharmaceuticals, vol. 60, pp. 407-412, 2005.
Parrish, Damon A., A new estra-1,3,5(10)-triene-3,17b-diol solvate: estradiol-methanol-water, Crystal Structure Comm., Intn'l Union of Crystallography, ISSN 0108-2701, 2003.
Payne, R.S., et al., Examples of successful crystal structure prediction: polymorphs of primidone and progesterone, Intl. Jour. of Pharma., vol. 177 pp. 231-245, 1999, Elsevier.
Persson, Linda C, et al., Physicochemical Properties of Progesterone Selecte, SciFinder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.
Pheasant, Richard, Polymorphism of 17-Ethinylestradiol, Schering Corporation, Bloomfield, NJ, May 1950.
Pinkerton, J.V., Thomas, S., Use of SERMs for treatment in postmenopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.
Pisegna, Gisia L, A High-pressure Vibrational Spectroscopic Study of Polymorphism in Steroids . . . , Thesis, McGill University, Dept. of Chem, Nov. 1999, Natl. Lib. of Canada.
Price, Sarah L, The computational prediction of pharmaceutical crystal structures and polymorphism, Adv. Drug Delivery Reviews, vol. 56 pp. 301-319, 2004, Elsevier.
Progynova TS 100, available online at file:///C:/Users/Call%20Family/Desktop/Progynova%20TS%20100%2012% 20 atches_Pack%20%28Estradiol%20Hemihydrate%29.html, 2010.
Rosilio, V, et al., Physical Aging of Progesterone-Loaded Poly(D,L,-lactide-co-glycolide) Microspheres, Pharmaceutical Research, vol. 15(5) pp. 794-99,1998, Plenum Pub. Corp.
Salole, Eugene G., Estradiol, Analytical Profiles of Drug Substances, vol. 15, pp. 283-318, 1986.
Santen, R.J., Menopausal hormone therapy and breast cancer, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.
Sarkar, Basu, et al., Chemical Stability of Progesterone in Compounded Topical Preparations using PLO Transdermal Cream™ and HRT Cream™ Base . . . , J Steroids Horm Sci, 4:2, 2013.
Satyanarayana, D, et al., Aqueous Solubility Predictions of Aliphatic Alcohols, Alkyl Substituted Benzoates and Steroids, Asian J. Chem., vol. 9 (3) pp. 418-426, 1997.
Scavarelli, Rosa Maria, et al., Progesterone and Hydrate or Solvate, SciFinder, pp. 1-2, Feb. 24, 2014, American Chem. Society.
Schindler, A.E., The "newer" progestogens and postmenopausal hormone therapy (HRT), J. Steroid Biochem.Mol. Biol. (2013), Elsevier.
SciFinder Scholar Prednisone Chemical Properties, SciFinder, 2014, pp. 1-7, National Library of Medicine.
SciFinder Scholar Prednisone Physical Properties, SciFinder, 2014, pp. 1-10, National Library of Medicine.
SciFinder Scholar Progesterone Experimental Properties, SciFinder, pp. 1-9, Feb. 24, 2014, American Chem. Society.
Serantoni, Foresti, et al., 4-Pregnen-3,20-dione (progesterone, form II), Crystal Structure Comm., vol. 4(1) pp. 189-192, 1975, CAPLUS Database.
Sharma, H.C., et al., Physical Properties of Progesterone Selected Refer, SciFinder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.
Sigma-Aldrich, Progesterone-Water Soluble: powder, BioReagent, suitable for cell culture), MSDS available online: http://www.sigmaaldrich.com/catalog/product/sigma/p7556.
Acarturk, "Mucoadhesive Vaginal Drug Delivery System," Recent Patents on Drug Delivery & Formulation, 3(3):193-205, 2009.
Fuchs et al., "The Effects of an Estrogen and Glycolic Acid Cream on the Facial Skin of Postmenopausal Women: A Randomized Histologic Study," Aesthetic Dermatology, 8(1):14-19, 2006.
Panay et al., "The 2013 British Menopause Society & Women's Health Concern recommendations on hormone replacement therapy," DOI: 0.1177/1754045313489645, min.sagepub.com. Menopause International: The Integrated Journal of Postreproductive Health 0(0):1-10, 2013.

Azeem et al., "Microemulsions as a Surrogate Carrier for Dermal Drug Delivery," Drug Development and Industrial Pharmacy, 35(5):525-547. 2009. Abstract Only.
Azure Pharma, Inc., "ELESTRIN™—Estradiol Gel" Drug Info, http://dailymed.nlm.nih.gov/dailymed/archives/fdaDrugInfo.cfm?archiveid=11885, 26 pages, 2009.
Chun et al., "Transdermal Delivery of Estradiol and Norethindrone Acetate: Effect of Vehicles and Pressure Sensitive Adhesive Matrix," J. Kor. Pharm. Sci., 35(3):173-177, 2005.
Committee of Obstetric Practice, Committee Opinion—No. 522, Obstetrics & Gynecology, 119(4):879-882, 2012.
Diramio, "Polyethylene Glycol Methacrylate/Dimetacrylate Hydrogels for Controlled Release of Hydrophobic Drugs," The University of Georgia—Masters of Science Thesis, 131 pages, 2004. http://athenaeum.libs.uga.edu/bitstream/handle/10724/7820/diramio_jackie_a_200412_ms.pdf?sequence=1.
Ganem-Quintanar et al., "Evaluation of the transepidermal permeation of diethylene glycol monoethyl ether and skin water loss," International Journal of Pharmaceutics, 147(2):165-171, 1997. Abstract Only.
Johanson, "Toxicity Review of Ethylene Glycol Monomethyl Ether and its Acetate Ester," Critical Reviews in Toxicology, 30(3):307-345, 2000. Abstract Only.
Knuth et al., "Hydrogel delivery systems for vaginal and oral applications: Formulation and biological considerations," Advanced Drug Delivery Reviews, 11(1-2):137-167, 1993. Abstract Only.
Lucy et al., "Gonadotropin-releasing hormone at estrus: luteinizing hormone, estradiol, and progesterone during the periestrual and postinsemination periods in dairy cattle," Biol Reprod., 35(2):300-11, 1986. Abstract Only.
NuGen, "What is NuGen HP Hair Growth System?" http://www.skinenergizer.com/Nugen-HP-Hair-Growth-System-p/senusystem.htm, 3 pages, undated.
NuGest 900™, http://www.thehormoneshop.net/nugest900.htm, 4 pages, undated.
Panchagnula et al., "Development and evaluation of an intracutaneous depot formulation of corticosteroids using Transcutol as a cosolvent: in-vitro, ex-vivo and in-vivo rat studies," J Pharm Pharmacol.;43(9):609-14, 1991. Abstract Only.
Salole, "The physicochemical properties of oestradiol," Journal of Pharmaceutical & Biomedical Analysis, 5(7):635-648, 1987.
Strickley, "Solubilizing Excipients in Oral and Injectable Formulations," Pharmaceutical Research, 21(2):201-230. 2004.
Tahition Noni, "Body Balance Cream," http://products.tni.com/dominican_republic/sa_spanish/nonistore/product/3438/3416/, 1 page, undated.
Trommer et al., "Overcoming the Stratum Corneum: The Modulation of Skin Penetration," Skin Pharmacol Physiol., 19:106-121, 2006.    http://www.nanobiotec.iqm.unicamp.br/download/Trommer_skin%20penetration-2006rev.pdf.
International Search Report and Written Opinion for related International Application No. PCT/US13/023309 dated Apr. 9, 2013.
International Search report for corresponding International Application No. PCT/US12/66406, dated Jan. 24, 2013.
Abitec, CapmulMCM, EP, Technical Data Sheet, version 10, 2014, Columbus, OH.
Abitec, CapmulMCM, NF, Technical Data Sheet, version 6, 2014, Columbus, OH.
Abitec, CapmulMCM, Saftey Data Sheet, 2011, Janesville, WI.
Abitec, CapmulMCM, Technical Data Sheet, version 17, 2014, Columbus, OH.
Abitec, CapmulPG8, CAS No. 31565-12-5, version 11, 2006, Columbus, OH.
Alabi, K. A., et al., Analysis of Fatty Acid Composition of Thevetia peruviana and Hura crepitans Seed oils using GC-FID, Fountain Journal of Nat. and Appl. Sciences, vol. 2(2), pp. 32-37, 2013, Osogbo.
Alexander, KS, Corn Oil, CAS No. 8001-30-7, Jan. 2009.
British Pharmacopocia 2014 Online, Refined Maize Oil, Ph. Eur. Monograph 1342, vol. I & II, Monographs: Medicinal and Pharmaceutical Substances, http://www.pharmacopoeia.co.uk/bp2014/ixbin/bp.cgi?a=print&id=7400&tab=a-z%20index[Feb. 3, 2014 1:37:50 PM].

# US 10,052,386 B2

Page 18

## (56) References Cited

### OTHER PUBLICATIONS

ChemPro, Top-Notch Technology in Production of Oils and Fats, Chempro-Edible-Oil-Refining-ISO-TUV-Austria.

Corn Refiners Assoc, Corn Oil, 5th Edition, Washington, D.C., 2006.

Dauqan, Eqbal M. A., et al., Fatty Acids Composition of Four Different Vegetable Oils (Red Palm Olein, Palm Olein, Corn Oil, IPCBEE, vol. 14, 2011, IACSIT Press, Singapore.

Ferrari, Roseli AP., et al., Oxidative Stability of Biodiesel From Soybean Oil Fatty Acid Ethyl Esters, Sci. Agric., vol. 62(3), pp. 291-295, 2005, Piracicaba, Braz.

Gunstone, Frank D, et al., Vegetable Oils in Food Technology: Composition, Properties and Uses, Blackwell Publishing, CRC Press, 2002.

Ng, Jo-Han, et al., Advances in biodiesel fuel for application in compression ignition engines, Clean Techn Environ Policy, vol. 12, pp. 459-493, 2010, Springer-Verlag.

Notelovitz, Morris, et al., Initial 17-b-Estradiol Dose for Treating Vasomotor Symptoms, Obstetrics & Gynecology, vol. 95(5), pp. 726-731, part 1, May 2000, Elsevier.

Prajapati, Hetal N, et al., A comparative Evaluation of Mono-, Di- and Triglyceride of Medium Chain Fatty Acids by Lipid/Surfactant/Water, Springerlink.com, pp. 1-21, Apr. 2011.

Strocchi, Antonino, Fatty Acid Composition, and Triglyceride Structure of Corn Oil, Hydrogenated Corn Oil, and Corn Oil Margarine, Journal of Food Science, vol. 47, pp. 36-39, 1981.

USP, 401 Fats and Fixed Oils, Chemical Tests, Second Suplement to USP36-NF 31, pp. 6141-6151, 2013.

USP, Lauroyl Polyoxylglycerides, Saftey Data Sheet, US, 5611 Version #02, pp. 1-9, 2013.

USP, Official Monographs, Corn Oil, NF 31, pp. 1970-1971, Dec. 2013.

USP, Official Monographs, Lauroyl Polyoxylglycerides, NF 31, pp. 2064-2066, Dec. 2013.

USP, Official Monographs, Medium Chain Triglycerides, NF 31, pp. 2271-2272, Dec. 2013.

USP, Official Monographs, Mono- and Di-glycerides, NF 31, pp. 2101, Dec. 2013.

USP, USP Certificate—Corn Oil, Lot G0L404, Jul. 2013.

Weber, E.J., Corn Lipids, Cereal Chem., vol. 55(5), pp. 572-584, The American Assoc of Cereal Chem, Sep.-Oct. 1978.

Araya-Sibaja, et al., Crystallization of progesterone polymorphs using polymer-induced heteronucleation (PIHn) method, Drug Development and Industrial Pharmacy, Early Online, pp. 1-8, 2014, Informa Healthcare.

PCCA, Apothogram, PCCA, May 2014, Houston, TX.

International Search Report and Written Opinion of International Application No. PCT/US2015/023041, Korean Intellectual Property Office, Republic of Korea, dated Jun. 30, 2015, 14 pages.

Sarpal, K., et al., "Self-Emulsifying Drug Delivery Systems: A Strategy to Improve Oral Bioavailability," Current Research & Information on Pharmaceuticals Sciences 11(3):42-49, Niper, India (Jul.-Sep. 2010).

Abdalla, A., et al., "A new self-emulsifying drug delivery system (SEDDS) for poorly soluble drugs: characterization, dissolution, in vitro digestion and incorporation into solid pellets," Eur J Pharm Sci 35(5):457-464, Elsevier, Netherlands (2008).

Falconer, J.R., et al., "The Effects of Supercritical Carbon Dioxide Processing on Progesterone Dispersion Systems: A Multivariate Study," AAPS Pharm. Sci. Tech. 13(4): 1255-1265, Springer, USA (2012).

Restriction Requirement, dated Feb. 6, 2013, in U.S. Appl. No. 13/684,002, Bernick, B.A., filed Nov. 21, 2012, 9 pages.

Office Action, dated Oct. 7, 2015, in U.S. Appl. No. 13/843,362, Bernick, B.A., filed Mar. 15, 2013, 12 pages.

Office Action, dated Jul. 15, 2016, in U.S. Appl. No. 13/843,362, Bernick, B.A., filed Mar. 15, 2013, 15 pages.

Office Action, dated Apr. 21, 2017, in U.S. Appl. No. 13/843,362, Bernick, B.A., filed Mar. 15, 2013, 13 pages.

Office Action, dated Jul. 2, 2015, in U.S. Appl. No. 13/843,428, Bernick, B.A., filed Mar. 15, 2013, 9 pages.

Notice of Allowance, dated Feb. 10, 2016, in U.S. Appl. No. 13/843,428, Bernick, B.A., filed Mar. 15, 2013, 10 pages.

Office Action, dated Oct. 26, 2015, in U.S. Appl. No. 14/106,655, Bernick, B.A., filed Dec. 13, 2013, 10 pages.

Office Action, dated Nov. 7, 2017, in U.S. Appl. No. 14/106,655, Bernick, B.A., filed Dec. 13, 2013, 12 pages.

Office Action, dated Mar. 30, 2016, in U.S. Appl. No. 14/106,655, Bernick, B.A., filed Dec. 13, 2013, 13 pages.

Office Action, dated Jun. 19, 2015, in U.S. Appl. No. 14/106,655, Bernick, B.A., filed Dec. 13, 2013, 11 pages.

Office Action, dated Mar. 23, 2017, in U.S. Appl. No. 14/106,655, Bernick, B.A., filed Dec. 13, 2013, 12 pages.

Notice of Allowance, dated Sep. 29, 2015, in U.S. Appl. No. 14/125,554, Bernick, B.A., filed Dec. 12, 2013, 9 pages.

Notice of Allowance, dated Aug. 4, 2015, in U.S. Appl. No. 14/136,048, Bernick, B.A., filed Dec. 20, 2013, 11 pages.

Notice of Allowance, dated Jun. 15, 2015, in U.S. Appl. No. 14/476,040, Bernick, B.A., filed Sep. 3, 2014, 9 pages.

Office Action, dated Jul. 20, 2016, in U.S. Appl. No. 14/521,230, Bernick, B.A., filed Oct. 22, 2014, 12 pages.

Office Action, dated Jun. 16, 2017, in U.S. Appl. No. 14/521,230, Bernick, B.A., filed Oct. 22, 2014, 13 pages.

Office Action, dated Oct. 8, 2015, in U.S. Appl. No. 14/624,051, Bernick B.A., filed Feb. 17, 2015, 7 pages.

Notice of Allowance, dated Feb. 1, 2016, in U.S. Appl. No. 14/624,051, Bernick B.A., filed Feb. 17, 2015, 6 pages.

Office Action, dated Sep. 28, 2017, in U.S. Appl. No. 15/454,898, Bernick, B.A., filed Mar. 9, 2017, 10 pages.

Case 3:20-cv-05256-FLW-TJB Document 10 Filed 07/06/20 Page 332 of 476 PageID: 1178



FIG. 1



**FIG. 2**



**FIG. 3**



FIG. 4



**FIG. 5**



**FIG. 6**

US 10,052,386 B2

1

**PROGESTERONE FORMULATIONS**

CROSS-REFERENCE TO RELATED
APPLICATIONS

This application is a National Stage application under 35
U.S.C. § 371 of International Application Ser. No. PCT/
US2013/046442, entitled "PROGESTERONE FORMULA-
TIONS" which was filed on Jun. 18, 2013, and claims
priority to the following U.S. Patent Applications: U.S.
Provisional Application Ser. No. 61/661,302, entitled
"ESTRADIOL FORMULATIONS," which was filed on Jun.
18, 2012; U.S. Provisional Application Ser. No. 61/662,265,
entitled "PROGESTERONE FORMULATIONS," which
was filed on Jun. 20, 2012; U.S. patent application Ser. No.
13/684,002, entitled "NATURAL COMBINATION HOR-
MONE REPLACEMENT FORMULATIONS AND
THERAPIES," which was filed Nov. 21, 2012; U.S. Patent
Application Ser. No. PCT/US2013/023309, entitled
"TRANSDERMAL HORMONE REPLACEMENT
THERAPIES," which was filed Jan. 25, 2013; U.S. patent
application Ser. No. 13/843,362, entitled "TRANSDER-
MAL HORMONE REPLACEMENT THERAPIES," which
was filed Mar. 15, 2013; and U.S. patent application Ser. No.
13/843,428, entitled "NATURAL COMBINATION HOR-
MONE REPLACEMENT FORMULATIONS AND
THERAPIES," which was filed Mar. 15, 2013. All afore-
mentioned applications are hereby incorporated by reference
herein in their entirety.

FIELD OF INVENTION

The disclosure relates to progesterone formulations. Vari-
ous progesterone formulations may be used in hormone
therapies for menopausal, peri-menopausal and post-meno-
pausal females, for example, to mitigate side effects from
estrogen replacement therapy. In addition, various proges-
terone formulations may be used to prevent preterm delivery
in pregnant women having a shortened cervix.

BACKGROUND OF THE INVENTION

Hormone replacement therapy (HRT) is a medical treat-
ment that involves the use of one or more of a group of
medications designed to supplement hormone levels in
women who lack adequate hormone production. It can
mitigate and prevent symptoms caused by diminished cir-
culating estrogen and progesterone hormones.

HRT is available in various forms. One therapy involves
administration of low dosages of one or more estrogen(s) or
one or more chemical analogues. Another involves admin-
istration of progesterone or one or more chemical analogues.
Among other effects, progesterone administration acts to
mitigate certain undesirable side effects from estradiol
administration or naturally-occurring elevated blood levels
including endometrial hyperplasia (thickening) and preven-
tion or inhibition of endometrial cancer. Progesterone is a
C-21 steroidal sex hormone involved in the female men-
strual cycle, pregnancy (supports gestation) and embryogen-
esis of humans and other species. Progesterone belongs to a
class of hormones called progestogens, and is the major
naturally occurring human progestogen. Like other steroids,
progesterone consists of four interconnected cyclic hydro-
carbons. Progesterone is hydrophobic, having a reported
aqueous solubility of 0.007±0.0 mg/ml. Progesterone is
poorly absorbed when administered orally.

2

Conventional progesterone therapeutics include the
administration of PROMETRIUM (progesterone, USP)
(Abbott Laboratories, Chicago, Ill.). PROMETRIUM is an
FDA-approved drug, formulated in a peanut oil-based
medium, containing micronized progesterone, but with a
relatively large particle size fraction.

The active ingredient is considered to be structurally
identical to naturally occurring progesterone produced by a
woman's body (also known as a "bioidentical").

Clinical trials involving PROMETRIUM have shown
significant patient variability. For example, a clinical trial
involving postmenopausal women who were administered
PROMETRIUM once a day for five days resulted in the
mean pharmacokinetic parameters listed in Table 1 (see
Table 1, package insert for PROMETRIUM).

TABLE 1

| Pharmacokinetic Parameters of PROMETRIUM Capsules | | | |
|---|---|---|---|
| | PROMETRIUM Capsules Daily Dose | | |
| Parameter | 100 mg | 200 mg | 300 mg |
| $C_{max}$ (ng/ml) | 17.3 ± 21.9 | 38.1 ± 37.8 | 60.6 ± 72.5 |
| $T_{max}$ (hr) | 1.5 ± 0.8 | 2.3 ± 1.4 | 1.7 ± 0.6 |
| AUC (0-10)(ngxhr/ml) | 43.3 ± 30.8 | 101.2 ± 66.0 | 175.7 ± 170.3 |

The unusually high variability in the Cmax and AUC, as
evidenced by the large reported standard deviation, indicates
that a significant percentage of patients are overdosed or
receive a sub-optimal dose.

The presence of peanut oil in the formulation excludes
patients who are allergic to peanut oil. Peanut oil, like other
peanut products, may act as an allergen. Indeed, there is a
portion of the population that has severe reactions to peanut
oil. Peanut allergies are becoming a significant health con-
cern. Food allergies are a leading cause of anaphylaxis, with
approximately 200 deaths occurring annually in the United
States. While incidence and prevalence are not entirely
known, it is suspected that about 6% of children and 4% of
adults in North America are affected by food allergies. Many
food allergies experienced by children are generally out-
grown in adulthood with the exception of peanut allergies.

Progesterone and its analogues can be used to treat a
variety of medical conditions, including acute diseases or
disorders, as well as chronic diseases and disorders associ-
ated with long-term declines of natural progesterone levels.

Accordingly, improved formulations of progesterone
would be advantageous.

SUMMARY OF THE INVENTION

Various pharmaceutical formulations are disclosed herein.
For example, pharmaceutical formulations are disclosed
comprising ultra-micronized progesterone. Moreover, phar-
maceutical formulations are disclosed comprising formula-
tions of ultra-micronized progesterone, wherein the ultra-
micronized progesterone is combined with a suitable
excipient.

Thus, in various illustrative embodiments, the invention
comprises an encapsulated liquid pharmaceutical formula-
tion for orally administering progesterone to a mammal in
need thereof, said formulation comprising: progesterone, as
the sole active pharmaceutical ingredient, in micronized
form, in solubilized form, or in micronized and partially
soluble form in a carrier that comprises a medium chain fatty

US 10,052,386 B2

3

acid-glycol ester or mixtures thereof and a non-ionic sur-factant comprising a polyethylene glycol fatty acid ester. In some such embodiments the progesterone is ultra-micron-ized. In some such embodiments, at least about 80 wt % of the total progesterone is micronized. The fatty acids can be predominantly (>50 wt %): C6 to C12 fatty acids, C6 to C10 fatty acids, C8 to C12 fatty acids, or C8 to C10 fatty acids, the esters can be mono-, di-, or triesters or mixtures thereof, and the glycols can be glycerol, polyethylene glycol or propylene glycol or mixtures thereof. Some embodiments comprise a non-ionic surfactant that comprises C8 to C18 fatty acid esters of glycerol and polyethylene glycol.

BRIEF DESCRIPTION OF THE DRAWINGS

The accompanying drawings are included to provide a further understanding of the disclosure and are incorporated in and constitute a part of this specification, illustrate embodiments of the disclosure, and together with the description serve to explain the principles of the disclosure.

FIG. 1 illustrates a process to produce fill material in accordance with various embodiments;

FIG. 2 illustrates a process to produce softgel capsules in accordance with various embodiments;

FIG. 3 illustrates a process to produce softgel capsules in accordance with various embodiments; and

FIG. 4 illustrates a dissolution study of a formulation in accordance with various embodiments.

FIG. 5 illustrates a graph of the particle distribution obtained in Example 10.

FIG. 6 illustrates a dissolution study of a formulation in accordance with various embodiments of the invention.

DETAILED DESCRIPTION OF THE ILLUSTRATED EMBODIMENTS

According to various embodiments, a pharmaceutical formulation comprising ultra-micronized progesterone is provided. As described in detail here, various carriers, lubricants, and other excipients may be included. In further embodiments, ultra-micronized progesterone formulations provide improved bioavailability and other pharmacokinetic improvements.

Definitions

Unless otherwise specified, the following definitions apply.

The term "ultra-micronized progesterone," as used herein, includes micronized progesterone having an X50 value below about 20 microns and/or having an X90 value below about 25 microns.

A chemical structure of progesterone is depicted below:



The term "administer," "administration," "deliver" or "delivery" (collectively "administration"), as used herein,

4

means administration to the body via, without limitation, tablets, capsules, softgel capsules, injections, transdermal patches, creams, gels, vaginal suppositories including gelcaps or other mechanisms known in the art or hereinafter developed. The term "administration" may also mean direct application of softgel contents into the vagina, such as by accessing the softgel contents opening or rupturing the softgel capsule to liberate the contents therein.

The term "X50," as used herein, means that half of the particles in a sample are smaller in diameter than a given number. For example, ultra-micronized progesterone having an X50 of 5 microns means that, for a given sample of ultra-micronized progesterone, half of the particles have a diameter of less than 5 microns. In that regard, similar terms, in the form XYY mean that YY percent of the particles in the sample are smaller in diameter than a given number. For example, X90 means that ninety percent of the particles in a sample are smaller in diameter than a given number.

The term "medium chain," as used herein means any medium chain carbon-contain substance, including C4-C18, and including C6-C12 substances, fatty acid esters of glyc-erol, fatty acids, and mono-, di-, and tri-glycerides of such substances. For further illustration, C6-C14 fatty acids, C6-C12 fatty acids, and C8-C10 fatty acids are all medium chain fatty acids and may be used in instances in which this specification calls for use of medium chain fatty acids, e.g., medium chain fatty acid esters of glycerol or other glycols.

The term "uniform distribution" means at least one of uniform dispersion, solubility, or lack of agglomeration of progesterone in gastric juices compared to PROMETRIUM.

The term "gastric juices" means the watery, acidic diges-tive fluid that is secreted by various glands in the mucous membrane of the stomach and consists chiefly of hydrochlo-ric acid, pepsin, rennin, and mucin.

The term, "API," as used herein, refers to active pharma-ceutical ingredient. In formulations, the API is progesterone.

The term "excipients," as used herein, refers to non-API substances such as carriers, solvents, lubricants and others used in formulating pharmaceutical products. They are gen-erally safe for administering to humans according to estab-lished governmental standards, including those promulgated by the United States Food and Drug Administration.

The term "carrier," as used herein, means any substance or mixture of substances that may be mixed with or contain an API (e.g., ultra-micronized progesterone).

The term "capsule," as used herein, refers to a generally safe, readily dissolvable enclosure for carrying certain phar-maceutical products, and includes hard or soft shell cap-sules.

The term "softgel," includes soft shell capsules, including soft-gelatin capsules and soft vegetable-based capsules, and soft capsules made from other materials providing the composition of such soft capsules are compatible with the formulations of the various embodiments described herein. A softgel may comprise two primary phases: a gel or vegetable-based capsule and a fill material of the pharma-ceutical formulation as described herein.

The term "bioavailability," as used herein means the concentration of an active ingredient (e.g., progesterone) in the blood (serum or plasma). The relative bioavailability may be measured as the concentration in the blood (serum or plasma) versus time. Other pharmacokinetic (PK) indi-cators may be used to measure and assess bioavailability, determined by suitable metrics including AUC, $C_{max}$ and optionally $T_{max}$.

US 10,052,386 B2

5

The terms "pharmacokinetics" and "pharmacokinetic measurements" include assessments and determinations to study absorption, distribution, metabolism, and excretion of a drug.

The term "AUC," as used herein, refers to the area under the curve that represents changes in blood concentration of progesterone over time.

The term, "$C_{max}$" as used herein, refers to the maximum value of blood concentration shown on the curve that represents changes in blood concentrations of progesterone over time.

The term, "$T_{max}$" as used herein, refers to the time that it takes for progesterone blood concentration to reach the maximum value.

Optionally, the term, "$T_{1/2}$" as used herein, refers to the time that it takes for progesterone blood concentration to decline to one-half of the maximum level.

Collectively AUC, $C_{max}$, and optionally $T_{max}$ and $T_{1/2}$, are the principle pharmacokinetic parameters that can characterize the pharmacokinetic responses of a particular drug product such as progesterone in an animal or human subject.

DESCRIPTION

Generally, the pharmaceutical formulations described herein are prepared and administered as filled capsules, typically soft capsules of one or more materials well known in the art including, for example and without limitation, soft gelatin capsules. Micronized progesterone, as described herein, may also be prepared for administration in tablets or other well-known orally administered dosage forms using standard techniques.

Another aspect of the present disclosure includes a pharmaceutical formulation of micronized progesterone, micronized progesterone with partially solubilized progesterone, and fully solubilized progesterone, wherein said formulation may provide increased progesterone bioavailability in a treated subject compared to the bioavailability provided by Prometrium® when administered at equal dosage strengths.

In illustrative embodiments, total progesterone, i.e., dissolved and micronized, is 20 to 50 wt %, e.g., 30 to 35 wt %, based on the weight of the entire fill, i.e., the liquid pharmaceutical formulation.

Other embodiments disclosed herein further provide: more uniform dissolution of progesterone, and reduced intra- and inter-patient blood level variability in formulations of progesterone or the present disclosure, when compared to equal dosages of PROMETRIUM. Blood level variability is also compared at equal sampling times following administration.

According to the PROMETRIUM prescribing information, clinical trials have shown significant patient variability. For example, a clinical trial involving postmenopausal women who were administered PROMETRIUM once a day for five days resulted in the mean PK parameters listed in the following table:

6

In particular illustrative aspects and embodiments of this invention, it is possible, though not necessary, to reduce the standard deviations in one or more of these PK parameters.

More uniform dissolution of progesterone in a formulation of the present disclosure compared to the dissolution of PROMETRIUM at equal dosage strengths and using the same USP apparatus can be determined using standard techniques established for API dissolution testing, including that which is described in the examples below.

Reduced intra- and inter-patient variability of progesterone formulated pursuant to the present disclosure compared to PROMETRIUM can be demonstrated via a fed bio-study such as that described below.

Other aspects of the present disclosure include the use of formulations as described herein wherein progesterone is at least one API in said formulation for the treatment of an animal, especially a mammal, including humans: for endometrial hyperplasia; for secondary amenorrhea; as a method of treatment for preterm birth, when said animal has a shortened cervix, and other disease states or conditions treated with supplemental progesterone (collectively, "Progesterone-deficient States") in a subject in need of treatment, and with a non-toxic effective amount of said formulations.

As used herein, the term "treatment", or a derivative thereof, contemplates partial or complete inhibition of the stated disease state when a formulation as described herein is administered prophylactically or following the onset of the disease state for which such formulation is administered. For the purposes of the present disclosure, "prophylaxis" refers to administration of the active ingredient(s) to an animal especially a mammal, to protect the animal from any of the disorders set forth herein, as well as others.

Exemplary dosage strengths for progesterone for use in the formulations described herein include, without limitation, 25, 50, 75, 100, 125, 150, 175, 200 mg, 250 mg, 300 mg, 350 mg and 400 mg.

Progesterone active pharmaceutical ingredient may be micronized via any one of the multiple methods typically utilized by the ordinarily skilled artisan.

Particle size may be determined in any suitable manner. For example, a Beckman Coulter LS 13 320 Laser Diffraction Particle Size Analyzer (the "Beckman Device") may be used to determine particle size. Particle size may be represented by various metrics, for example, through an X50 particle size, and/or X90 particle size, or similar descriptions of particle size.

The Beckman Device may be used with various modules for introducing a sample for analysis. The Beckman Device may be used with the LS 13 320 Universal Liquid Module ("ULM"). The ULM is capable of suspending samples in the size range of 0.017 µm to 2000 nm. The ULM is a liquid based module that allows for delivery of the sample to the sensing zone. The ULM recirculates the sample through the Beckman Device. The ULM comprises two hoses, one for fluid delivery and another for waste. The total volume used may be 125 mL or less. A sample mass of from about 1 mg to about 10 g may be used. The ULM may interact with the Beckman Device via pins that fit into slots on the ULM. The ULM may use a variety of suspension fluids, for example, water, butonol, ethanol, chloroform, heptanes, toluene, propanol, COULTER Type 1B Dispersant ("Coulter 1B"), and a variety of other suspension fluids. Surfactants may also be used, though pump speed should be adjusted to prevent excessive bubbling. Coulter 1B may comprise one or more of acetaldehyde, ethylene oxide, and/or 1,4-dioxane. The

| Parameter | PROMETRIUM Capsules Daily Dose | | |
| --- | --- | --- | --- |
| | 100 mg | 200 mg | 300 mg |
| $C_{max}$ (ng/ml) | 17.3 +/– 21.9 | 38.1 +/– 37.8 | 60.6 +/– 72.5 |
| $T_{max}$ (hr) | 1.5 +/– 0.8 | 2.3 +/– 1.4 | 1.7 +/– 0.6 |
| $AUC_{0-10}$ (ngxhr/ml) | 43.4 +/– 30.8 | 101.2 +/– 66.0 | 175.7 +/– 170.3 |

US 10,052,386 B2

7                                                             8

Beckman Device may be configured to use a variety of optical theories, including the Fraunhofer optical model and the Mie Theory.

The Beckman Device may comprise software to control the Beckman Device while the ULM is in use. The software may control, for example, pump speed, use of de-bubble routine, rinse routine, sonicate routine, and fill routine, among others. Parameters regarding the sample run may also be configured. For example, run length may be set. Though any suitable run length may be used, in various embodiments, a time period of 30 seconds to 120 seconds, and preferably between 30 seconds and 90 seconds may be used.

The Beckman Device may be used with the LS 13 320 Micro Liquid Module ("MLM"). The MLM is capable of suspending samples in the size range of 0.4 μm to 2000 μm. The MLM is a liquid based module that allows for delivery of the sample to the sensing zone. The MLM includes a stirrer. The total volume used may be 12 mL or less. The MLM may use a variety of suspension fluids, both aqueous and non-aqueous.

In various embodiments, ultra-micronized progesterone has an X50 value of less than about 15 microns, less than about 10 microns, less than about 5 microns and/or less than about 3 microns; and an X90 value of less than about 25 microns, less than about 20 microns, and/or less than about 15 microns.

In various embodiments, ultra-micronized progesterone is formulated with peanut and peanut-oil free excipients.

In various embodiments, the carrier is selected to enhance dissolution and suspension properties of progesterone. In further various embodiments, the carrier is selected to enhance absorption of the API by cells of a mammal. For example, certain carriers may be selected to enhance absorption of the other formulation components, including the API. Absorption may comprise absorption into any cell and particularly absorption into digestive system cells, such as intestinal cells, and cells of the female reproductive system, such as the vagina and the cervix. Selected mono/di/trigly-ercides are particularly suited to aid in cellular absorption

In various embodiments, the carrier may comprise medium chain fatty acids. Suitable carriers include caproic fatty acid; caprylic fatty acid; capric fatty acid; lauric acid; myristic acid; linoleic acid; succinic acid; glycerin; propylene glycol; caprylic/capric triglycerides; caproic/caprylic/capric/lauric triglycerides; caprylic/capric/linoleic triglycerides; caprylic/capric/succinic triglycerides; polyethylene glycol; propylene glycol dicaprylate/dicaprate; and combinations and derivatives thereof.

Suitable carriers further include esters of saturated coconut and palm kernel oil and derivatives thereof, including fractionated coconut oils and palm kernel oils thereof; and triglycerides of fractionated vegetable fatty acids, and derivatives thereof and combinations thereof. In further various embodiments, the carrier may comprise one or more monoglycerides, diglycerides, triglycerides, and combinations thereof such a suitable carrier is available commercially under the trademark MIGLYOL (caprylic/capric triglyceride) (Sasol Germany, GmbH). MIGLYOL products comprise esters of saturated coconut and palm kernel oil-derived caprylic and capric fatty acids, glycerin and/or propylene glycol. Suitable MIGLYOL products include MIGLYOL 810 (Caprylic/Capric Triglyceride) MIGLYOL 812 (Caprylic/Capric Triglyceride), MIGLYOL 818 (Caprylic/Capric/Linoleic Triglyceride) and MIGLYOL 829 (Caprylic/Capric/Succinic Triglyceride).

Additional examples include a polyethylene glycol glyceride (Gelucire®; GATTEFOSSE SAS, Saint-Priest, France); a propylene glycol; a caproic/caprylic/capric/lauric triglyceride; a caprylic/capric/linoleic triglyceride; a caprylic/capric/succinic triglyceride; propylene glycol monocaprylate; propylene glycol monocaprate; (Capmul® PG-8 and 10; the CAPMUL brands are owned by ABITEC, Columbus Ohio); propylene glycol dicaprylate; propylene glycol dicaprylate; medium chain mono- and di-glycerides (CAPMUL MCM); a diethylene glycol mono ester (including 2-(2-Ethoxyethoxy)ethanol:Transcutol); diethylene glycol monoethyl ether; esters of saturated coconut and palm kernel oil and derivatives thereof; triglycerides of fractionated vegetable fatty acids, and combinations and derivatives thereof. In other aspects and embodiments, progesterone is fully solubilized using, for example and without limitation, sufficient amounts of: TRANSCUTOL (Diethylene glycol monoethyl ether) and MIGLYOL; TRANSCUTOL, MIGLYOL and CAPMUL PG-8 (Propylene Glycol Monocaprylate) and/or CAPMUL PG-10 (Propylene Glycol Monocaprate); CAPMUL MCM (Medium Chain Mono- and Diglycerides); CAPMUL MCM and a non-ionic surfactant; and CAPMUL MCM and GELUCIRE (a polyethylene glycol glyceride).

Various ratios of these oils can be used for suspension and/or solubilization of progesterone. CAPMUL MCM and a non-ionic surfactant, e.g., GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)), can be used at ratios of about 99:1 to 2:1, including, for example and without limitation: 60:40, 65:35, 70:30, 75:25, 80:10, 80:15, 85:20, 90:10, and 98:1. The ratios of oil (e.g., medium chain fatty acid esters of monoglycerides and diglycerides) to non-ionic surfactant can be significantly higher. For example, in certain examples, below, CAPMUL MCM and GELUCIRE were used in ratios of up to about 65:1, e.g., 8:1, 22:1, 49:1, 65:1 and 66:1. Thus, useful ratios can be, e.g., 8:1 or greater, e.g., 60 to 70:1.

Combinations of these oils can produce partially solubilized progesterone, depending upon the desired unit dosage amount of progesterone. The greater the amount of progesterone per unit dosage form, the less progesterone may be solubilized. The upward limit of dosage strength per unit dose it generally limited only by the practical size of the final dosage form.

In illustrative embodiments, oils used to suspend, partially solubilize, or fully solubilize progesterone include medium chain fatty acid esters, (e.g., esters of glycerol, polyethylene glycol, or propylene glycol) and mixtures thereof. In illustrative embodiments, the medium chain fatty acids are C6 to C14 or C6 to C12 fatty acids. In illustrative embodiments, the medium chain fatty acids are saturated, or predominantly saturated, e.g., greater than about 60% or greater than about 75% saturated. In illustrative embodiments, progesterone is soluble in the oils at room temperature, although it may be desirable to warm certain oils initially during manufacture to improve viscosity. In illustrative embodiments, the oil or oil/surfactant is liquid at between room temperature and about 50° C., e.g., at or below 50° C., at or below 40° C., or at or below 50° C. In illustrative embodiments, GELUCIRE 44/14 is heated to about 65° and CAPMUL MCM is heated to about 40° C. to facilitate mixing of the oil and non-ionic surfactant, although such heating is not necessary to dissolve the estradiol or progesterone.

In illustrative embodiments, the solubility of estradiol in the oil (or oil/surfactant) is at least about 0.5 wt %, e.g., 0.8

9

wt % or higher, or 1.0 wt % or higher. Illustrative examples of mono- and diglycerides of medium chain fatty acids include, among others, CAPMUL MCM, CAPMUL MCM C10 (Glyceryl Monocaprate), CAPMUL MCM C8 (Glyceryl Monocaprylate), and CAPMUL MCM C8 EP (Glyceryl Monocaprylate). These oils are C8 and C10 fatty acid mono- and diglycerides. Illustrative examples of oils that are triglycerides of medium chain fatty acids include, among others, MIGLYOL 810 and MIGLYOL 812.

Illustrative examples of oils that are medium chain fatty acid esters of propylene glycol include, among others, CAPMUL PG-8, CAPMUL PG-2L EP/NF (Propylene Glycol Dilaurate), CAPMUL PG-8 NF (Propylene Glycol Monocaprylate), CAPMUL PG-12 EP/NF (Propylene Glycol Monolaurate) and CAPRYOL (Propylene glycol monocaprylate (type II) NF). Other illustrative examples include MIGLYOL 840 (Propylene Glycol Dicaprylate/Dicaprate).

Illustrative examples of oils that are medium chain fatty acid esters of polyethylene glycol include, among others, GELUCIRE 44/14 (PEG-32 glyceryl laurate EP), which is polyethylene glycol glycerides composed of mono-, di- and triglycerides and mono- and diesters of polyethylene glycol. Without intending to be bound by any particular mechanism, it appears that at least in formulations comprising small amounts of GELUCIRE, e.g., 10 wt % or less, the primary function of this oil is as a non-ionic surfactant.

These illustrative examples comprise predominantly medium chain length, saturated, fatty acids, specifically predominantly C8 to C12 saturated fatty acids.

It will be understood that commercially available fatty acid esters of glycerol and other glycols are often prepared from natural oils and therefore may comprise components additional to the fatty acid esters that comprise the predominant (by weight) component(s) and that therefore are used to characterize the product. Such other components may be, e.g., other fatty acid triglycerides, mono- and diesters, free glycerol, or free fatty acids. So, for example, when an oil/solubilizing agent is described herein as a saturated C8 fatty acid mono- or diester of glycerol, it will be understood that the predominant component of the oil, i.e., >50 wt % (e.g., >75 wt %, >85 wt % or >90 wt %) are caprylic monoglycerides and caprylic diglycerides. For example, the Technical Data Sheet by ABITEC for CAPMUL MCM C8 describes CAPMUL MCM C8 as being composed of mono and diglycerides of medium chain fatty acids (mainly caprylic) and describes the alkyl content as <=1% C6, >=95% C8, <=5% C10, and <=1.5% C12 and higher.

By way of further example, MIGLYOL 812 is generally described as a C8-C10 triglyceride because the fatty acid composition is at least about 80% caprylic (C8) acid and capric (C10) acid. However, it can also comprise small amounts of other fatty acids, e.g., less than about 5% of caproic (C6) acid, lauric (C12) acid, and myristic (C14) acid.

Specifically, a product information sheet for MIGLYOL by SASOL provides the composition of fatty acids as follows:

| Tests | 810 | 812 | 818 | 829 | 840 |
|---|---|---|---|---|---|
| Caproic acid (C6:0) | max. 2.0 | max. 2.0 | max. 2 | max. 2 | max. 2 |
| Caprylic acid (C8:0) | 65.0-80.0 | 50.0-65.0 | 45-65 | 45-55 | 65-80 |
| Capric acid (C10:0) | 20.0-35.0 | 30.0-45.0 | 30-45 | 30-40 | 20-35 |
| Laurie acid (C12:0) | max. 2 | max. 2 | max. 3 | max. 3 | max. 2 |
| Myristic (C14:0) acid | max. 1.0 | max. 1.0 | max. 1 | max. 1 | max. 1 |
| Linoleic acid (C18:2) | — | — | 2 -5 | — | — |
| Succinic acid | — | — | — | 15-20 | — |

10

Where certain embodiment of this invention are described as comprising (or consisting essentially of) a capsule shell, estradiol solubilized in C8-C10 triglycerides, and a thickening agent, it will be understood that the fatty acid esters component of the formulation may be, e.g., MIGLYOL 812 or a similar product.

By way of further illustration, GELUCIRE 44/14 is generally described as lauroyl polyoxyl-32 glycerides, i.e., polyoxyethylene 32 lauric glycerides (which is a mixture of mono-, di-, and triesters of glycerol and mono- and diesters of PEGs) because the fatty acid composition is 30 to 50% lauric acid and smaller amounts of other fatty acids, e.g., up to 15% caprylic acid, up to 12% capric acid, up to 25% myristic acid, up to 25% palmitic acid, and up to 35% stearic acid. The product may also contain small amounts of non-esterified glycols. Where certain embodiment of this invention are described as comprising (or consisting essentially of) a capsule shell, estradiol solubilized in triglycerides, and a thickening agent that is a non-ionic surfactant comprising C8 to C18 fatty acid esters of glycerol and polyethylene glycol, it will be understood that the thickening agent component of the formulation may be, e.g., GELUCIRE 44/14 or a similar product.

Similarly, where certain embodiment of this invention are described as comprising (or consisting essentially of) a capsule shell, estradiol solubilized in triglycerides, and a thickening agent that is a non-ionic surfactant comprising PEG-6 stearate, ethylene glycol palmitostearate, and PEG-32 stearate, it will be understood that the thickening agent component of the formulation may be, e.g., TEFOSE 63 (PEG-6 palmitostearate and ethylene glycol palmitostearate) or a similar product.

In illustrative embodiments of the invention, the selected oil does not require excessive heating in order to solubilize progesterone. For example, when the formulation comprises medium chain fatty acid mono- and diglycerides (e.g., CAPMUL MCM) and polyethylene glycol glycerides (e.g., GELUCIRE) as a surfactant, the oil and/or the surfactant can be warmed up, e.g., to about 65 C in the case of the surfactant and less in the case of the oil, to facilitate mixing of the oil and surfactant. The progesterone can be added as the mixture cools, e.g., to below about 40 C or to below about 30 C, even down to room temperature.

In certain embodiments, an anionic and/or a non-ionic surfactant is used. Exemplary non-ionic surfactants may include one or more of glycerol and polyethylene glycol esters of fatty acids, for example, lauroyl macrogol-32 glycerides and/or lauroyl polyoxyl-32 glycerides, commercially available as GELUCIRE, including, for example, GELUCIRE 44/11 and GELUCIRE 44/14. These surfactants may be used at concentrations greater than about 0.01%, and typically in various amounts of about 0.01%-10.0%, 10.1%-20%, and 20.1%-30%. In certain examples, below, GELUCIRE 44/14 is used as a surfactant in amounts of 1 to 10 wt %. See, Tables below. Other non-ionic surfactants include, e.g., LABRASOL (Caprylocaproyl macrogol-8 glycerides EP Caprylocaproyl polyoxyl-8 glycerides NF PEG-8 Caprylic/Capric Glycerides (USA FDA IIG))(Gattefosse) and LABARAFIL (corn/apricot oil PEG-6 esters) (Gattefosse).

In various embodiments, a lubricant is used. Any suitable lubricant may be used, such as, for example and without limitation, lecithin, and in various embodiments, a mixture of polyethylene glycol ("PEG") esters, glycerides, and PEG, such as is commercially available under the trade name GELUCIRE (Gattefosse, FR) may also be used as a lubricant. Suitable lubricants may also comprise calcium stearate,

US 10,052,386 B2

11

ethyl oleate, ethyl laureate, glycerin, glyceryl palmitostearate, hydrogenated vegetable oil, magnesium, oxide, magnesium stearate, poloxamer, glycols, and phospholipid mixtures. In particular, a mixture of polyethylene glycol esters, glycerides, and PEG such as GELUCIRE 44/14, may be used as a lubricant. GELUCIRE 44/14 is a non-ionic water dispersible surfactant, also known as lauroyl macrogol-32 glycerides EP and lauroyl polyoxyl-32 glycerides NF. In various embodiments, GELUCIRE 44/14 acts as a suspension agent.

In various embodiments, an antioxidant is used. Any suitable antioxidant may be used, such as, for example and without limitation, butylated hydroxytoluene. Butylated hydroxytoluene, a derivative of phenol, is lipophilic and is thus suited to being intermixed with ultra-micronized progesterone and carriers disclosed or contemplated herein.

For example, in various embodiments, a pharmaceutical formulation comprises about 20% to about 80% carrier by weight, about 0.1% to about 5% lubricant by weight, and about 0.01% to about 0.1% antioxidant by weight.

The choice of excipient will, to a large extent, depend on factors such as the particular mode of administration, the effect of the excipient on solubility and stability, and the nature of the dosage form. Excipients used in various embodiments may include colorants, flavoring agents, preservatives and taste-masking agents. Colorants, for example, may comprise about 0.1% to about 2% by weight. Preservatives may comprise methyl and propyl paraben, for example, in a ratio of about 10:1, and at a proportion of about 0.005% and 0.05% by weight.

As is with all oils, solubilizers, excipients and any other additives used in the formulations described herein, each is to be non-toxic and pharmaceutically acceptable.

As referenced above, the formulations of the present disclosure are generally orally administered, typically via, for example, capsules such as soft capsules. The present formulations can also be used to form transdermal patches using standard technology known in the art. Solubilized formulations of the present invention can also be formulated for intraperitoneal administration using techniques well known in the art.

Thus, an illustrative embodiment of a pharmaceutical composition of the invention comprises progesterone, at least 75% of the progesterone being solubilized (the balance being micronized as discussed elsewhere herein), and an oil, wherein the oil is medium chain fatty acid mono- and diesters of one or more glycols, with or without surfactant. In certain embodiments, a specification for progesterone is set as >80% solubilized, <20% micronized or >85% solubilized, <15% micronized.

Pharmaceutical formulations in accordance with various embodiments comprise ultra-micronized progesterone. In further embodiments, a pharmaceutical formulation comprises ultra-micronized progesterone, a carrier, and a lubricant. In still further embodiments a pharmaceutical formulation comprises ultra-micronized progesterone, a carrier, a lubricant, and optionally an antioxidant. In still further embodiments, a pharmaceutical formulation comprises ultra-micronized progesterone, and a medium chain triglyceride as a carrier. In still further embodiments, a pharmaceutical formulation comprises ultra-micronized progesterone, and monoglycerides/diglycerides/triglycerides of caprylic/capric acid as a carrier. Various further embodiments also comprise lecithin and optionally butylated hydroxytoluene.

In additional embodiments, a pharmaceutical formulation comprises ultra-micronized progesterone and at least one

12

carrier, a lubricant, optionally an antioxidant, and other pharmaceutically acceptable excipients. For example, in various embodiments, a pharmaceutical formulation comprises about 20% to about 80% carrier by weight, about 0.1% to about 5% lubricant by weight, and about 0.01% to about 0.1% antioxidant by weight.

The choice of excipient will, to a large extent, depend on factors such as the particular mode of administration, the effect of the excipient on solubility and stability, and the nature of the dosage form. Excipients used in various embodiments may include colorants, flavoring agents, preservatives and taste-masking agents. Colorants, for example, may comprise about 0.1% to about 2% by weight. Preservatives may comprise methyl and propyl paraben, for example, in a ratio of about 10:1, and at a proportion of about 0.005% and 0.05% by weight.

Formulations in accordance with various embodiments may be administered alone or combination with one or more other drugs (or as any combination thereof). For example, formulations in accordance with various embodiments may also comprise estradiol.

In various embodiments, ultra-micronized progesterone is administered in a capsule. Capsules may be prepared using one or more film forming polymers. Suitable film forming polymers include natural polymers, such as gelatin, and synthetic film forming polymers, such as modified celluloses. Suitable modified celluloses include, but are not limited to, hydroxypropyl methyl cellulose, methyl cellulose.

Hard or soft shell capsules can be used to administer the API. In certain embodiments, capsules may be prepared by forming the two capsule halves, filling one of the halves with the fill solution, and then sealing the capsule halves together to form the finished capsule.

Hard shell capsules may be prepared by combining the "Body" and the "Cap". The "Body" of the capsule is filled with the "fill mass" and then closed with the "Cap". The "Body"/"Cap" interface is then sealed/banded.

Soft gelatin capsules may be prepared using a rotary die encapsulation process, as further described below.

Suitable shell additives, for either a hard or soft shell capsules, may include plasticizers, opacifiers, colorants, humectants, preservatives, flavorings, and buffering salts and acids, and combinations thereof. The main ingredients of the capsule shell is primarily gelatin (or a gelatin substitute for non-gelatin capsules), plasticizer, and purified water. Hard shell and soft shell capsules differ primarily in the amount of plasticizer present that is used in the capsule shell.

Plasticizers are chemical agents added to gelatin to make the material softer and more flexible. Suitable plasticizers include, but are not limited to, glycerin, sorbitol solutions which are mixtures of sorbitol and sorbitan, and other polyhydric alcohols such as propylene glycol and maltitol or combinations thereof.

Opacifiers are used to opacify the capsule shell when the encapsulated active agents are light-sensitive. Suitable opacifiers include titanium dioxide, zinc oxide, calcium carbonate and combinations thereof.

Colorants can be used for marketing and product identification/differentiation purposes. Suitable colorants include synthetic and natural dyes and combinations thereof.

Flavorings can be used to mask unpleasant odors and tastes of fill formulations. Suitable flavorings include synthetic and natural flavorings. The use of flavorings can be problematic due to the presence of aldehydes which can cross-link gelatin. As a result, buffering salts and acids can be used in conjunction with flavorings that contain aldehydes in order to minimize cross-linking of the gelatin.

US 10,052,386 B2

13

In accordance with various embodiments, a softgel dosage form is used.

A softgel comprises two primary phases: a gel capsule and a fill material. The softgel may comprise a gelatin material in a relatively solid or stiff form. The softgel may define an inner volume that may contain the fill material. Dissolution of the softgel may commence at various points, such as along the digestive tract (mouth, esophagus, stomach and intestines), or other body cavities, such as the vaginal cavity.

As the softgel dissolves, the inner volume may come into fluid communication with the digestive system, allowing the fill material to leach outside the softgel. A softgel may also be punctured, cut, or otherwise opened outside a body. The fill material may then be poured or squeezed outside the gel capsule and applied on or in the body, such as within the vaginal cavity.

Humectants can be used to suppress the water activity of the softgel. Suitable humectants include glycerin and sorbitol, which are often components of the plasticizer composition. Due to the low water activity of dried, properly stored softgels, the greatest risk from microorganisms comes from molds and yeasts. For this reason, preservatives can be incorporated into the capsule shell. Suitable preservatives include alkyl esters of p-hydroxy benzoic acid such as methyl, ethyl, propyl, butyl and heptyl esters (collectively known as "parabens") or combinations thereof.

The fill material may comprise a liquid, such as an oil, a solution, a suspension, or other acceptable forms. The active ingredient or active ingredient may be contained within the liquid.

Formulations in accordance with various embodiments may be administered orally. Oral administration may involve swallowing, so that the compound enters the gastrointestinal tract, or buccal or sublingual administration may be employed by which the compound enters the blood stream directly from the mouth.

Ultra-micronized progesterone in accordance with various embodiments may be formulated as a vaginal suppository or vaginal cream for administration onto the vulva or into the vagina, cervix, or uterus of a human. Capsules (e.g., softgels) containing ultra-micronized progesterone also may be administered vaginally, including insertion of a capsule directly into the vaginal cavity or delivery of such capsule contents into the vaginal cavity. Ultra-micronized progesterone, in accordance with various embodiments, may be formulated for intraperitoneal administration, and atomization, such as with nasal mist administration.

In accordance with various embodiments, enhanced bioavailability of progesterone is provided, such as over conventional progesterone formulations wherein it is well known that commercially available formulations of progesterone are poorly or inconsistently absorbed. While not bound by theory, the elements of the present formulation provide the enhanced performance characteristics as further described herein, including, for example and without limitation, improved bioavailability and the potential to be able to reduce the administered dosage strength compared to presently available progesterone formulations. Bioavailability comparisons to commercially available forms, such as tablet forms, may be determined by standard pharmacokinetic techniques

In accordance with various embodiments, food effects are reduced, e.g., relative to comparative progesterone products.

In accordance with various embodiments, formulations do not include peanut oil. The lack of peanut oil obviates the risk posed to those having peanut-based allergies.

14

Capsules may be arranged in blisters or cartridges or bottles.

According to various embodiments, a 28-day or monthly regimen of capsules can be packaged in a single kit (e.g., a blister pack) having delivery days identified to improve compliance and reduce associated symptoms, among others. One or more of the capsules may contain no estradiol, for example, and/or no progesterone. Capsules that comprise no API or hormone (e.g., progesterone) may be referred to as placebos. A blister pack can have a plurality of scores or perforations separating blister pack into 28 days. Each day may further comprise a single blister or a plurality of blisters. In various embodiments, each dose (e.g., each softgel) may contain ultra-micronized progesterone in amounts of 100 mg, 150 mg, 200 mg, and 250 mg, though other dose ranges are contemplated herein. In addition, kits having other configurations are also contemplated herein. For example, without limitation, kits having such blister packs may contain any number of capsules.

Formulations in accordance with various embodiments may be used to treat or prevent preterm delivery in pregnant women, including in certain women having a shortened cervix. In various embodiments, a capsule, for example a softgel capsule, may be opened and the fill material applied in or around the vagina. However, in various embodiments the capsules are taken orally.

Formulations in accordance with various embodiments may be used to treat or prevent endometrial hyperplasia.

Formulations in accordance with various embodiments may be used to treat or prevent secondary amenorrhea.

Formulations in accordance with various embodiments may be used to mitigate or treat the effects of estradiol supplementation. In particular, formulations in accordance with various embodiments may be co-administered with estradiol and/or co-formulated with estradiol.

Formulations in accordance with various embodiments may be used to treat menopause-related symptoms, including vasomotor symptoms, for example, in relation to treatment of hypoestrogenism related symptoms including hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes, vulvo-vaginal atrophy; and osteoporosis and endometrial hyperplasia reduction.

Additional objects of the present disclosure include: providing increased patient compliance secondary to ease of use; providing increased physician adoption secondary to ease of use/instruction with less worry of side effects from inappropriate usage; providing decreased side-effects from erroneous use (decreased irregular bleeding); providing better efficacy/control of symptoms secondary to appropriate use; reducing the metabolic and vascular side effects of the commonly used synthetic progestins when administered alone or in combination with an estrogen (norethindrone acetate, medroxyprogesterone acetate, etc.) including, for example, stroke, heart attacks, blood clots and breast cancer.

Specific Embodiments

Through extensive trial-and-error testing of various fatty acid esters of glycerol and other glycols, embodiments of the invention have been invented that have one or more favorable characteristics for development as a human drug product. Such favorable characteristics include those described above, e.g., improved PK and reduced variability.

Such embodiments include an encapsulated liquid pharmaceutical formulation for orally administering progesterone to a mammal in need thereof, said formulation comprising: progesterone, as the sole active pharmaceutical

US 10,052,386 B2

15

ingredient, in micronized form suspended in a carrier that comprises a medium chain fatty acid-glycol ester or mixtures thereof and a non-ionic surfactant comprising a polyethylene glycol fatty acid ester.

A more specific such formulation is such formulation wherein the progesterone is ultramicronized.

In certain such embodiments, the progesterone is suspended and/or solubilized in one or more C6 to C12 fatty acid mono-, di-, or triesters of glycerol, e.g., one or more C6 to C14 triglycerides, e.g., one or more C6 to C12 triglycerides, such as one or more C8-C10 triglycerides. An example of a carrier that provides beneficial properties is C8, C10, or C8 and C10 saturated triglycerides, such as but not limited to MIGLYOL, e.g., MIGLYOL 812.

In such general and such more specific embodiments, the non-ionic surfactant is a polyethylene glycol saturated or unsaturated fatty acid ester or diester. In certain such embodiments, the non-ionic surfactant comprises C8 to C18 fatty acid esters of glycerol and polyethylene glycol. An example of a non-ionic surfactant that provides beneficial properties is GELUCIRE, e.g., GELUCIRE 44/14.

In certain such embodiments, the non-ionic surfactant has a HLB value of about 15. An illustrative example of such surfactant is GELUCIRE 44/14.

As noted above, such formulations are liquid at room temperature, not gels, hard fats, or any other solid form. The non-ionic surfactant serves to increase viscosity. In some such embodiments, the non-ionic surfactant, e.g., GELUCIRE or TEFOSE, may be solid at room temperature and require melting to effect mixing with the estradiol solubilized in fatty acid-glycol esters but the resultant formulation is advantageously liquid, not solid.

The formulation of such embodiments is typically encapsulated in a soft gelatin capsule or other soft capsule.

Typically, such formulations do not comprise a bioadhesive (i.e., muco-adhesive) agent, a gelling agent, or a dispersing agent, or, at least, do not comprise one or two of such components.

In more specific such formulations, the capsule shell, the active pharmaceutical ingredient, the fatty acid esters and the non-ionic surfactant are the only essential ingredients. Non-essential ingredients, e.g., colorants, antioxidants or other preservatives, etc., may, of course, be included but other ingredients in amounts that would materially change the solubility of the progesterone, the PK of the encapsulated formulation, or other clinically relevant properties, e.g., other oils or fatty acid esters, lecithin, muco-adherent agents, gelling agents, dispersing agents, or the like would not be included. Such embodiments of the invention may be described as consisting essentially of the capsule shell, the active pharmaceutical ingredient, the fatty acid esters and the non-ionic surfactant, as described in the immediately preceding paragraphs describing illustrative embodiments discovered to have favorable characteristics.

As an example of such embodiments discovered to have such favorable characteristics is mentioned the product identified in Example 2, Table 3, below.

EXAMPLES

Example 1

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

16

TABLE 2

| Ingredient | mg/ Capsule | % | Function |
|---|---|---|---|
| Ultra-micronized Progesterone | 200.00 | 30.77 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | qs | qs | Carrier |
| Lecithin Liquid | 1.63 | 0.25 | Lubricant/Emulsifier |
| Butylated Hydroxytoluene (also referred to as "BHT") | 0.13 | 0.02 | Antioxidant |

The above formulation is prepared as follows: MIGLYOL is heated to about 45° C. GELUCIRE 44/14 is added and mixed until dissolved. BHT is added and mixed until dissolved. Progesterone is suspended and passed through a colloid mill. The resultant fill mass can be used for encapsulation.

Example 2

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 3

| Ingredient | % | mg/ Capsule | Function |
|---|---|---|---|
| 1. Ultra-micronized Progesterone | 30.77 | 200.00 | Active |
| 2. Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | 65.93 | 428.55 | Carrier |
| 3. Lauroyl polyoxyl-32-glycerides (GELUCIRE 44/14 or equivalent) | 3.00 | 19.50 | Suspending Agent |
| 4. Butylated Hydroxytoluene | 0.03 | 1.95 | Antioxidant |
| Total | 100 | 650 | |

In various embodiments, amounts of MIGLYOL may be present in a range from about 35-95% by weight; GELUCIRE 44/14 from about 0.5-30% by weight; and BHT from about 0.01-0.1% by weight.

Example 3

Progesterone Solubility

In various embodiments, both estradiol and progesterone may be dissolved in a solvent. In various embodiments, the solubility of both estradiol and progesterone will be such that a therapeutically effective dose may be obtained in a reasonably sized mass, generally considered to be between 1 mg and 1200 mg, preferably suitable for encapsulation in a size 3 to 22 oval or oblong capsule. For example, in various embodiments, 50 mg to 100 mg of progesterone may be dissolved in a volume of solvent; i.e., the solubility would be 50 mg to 100 mg per capsule. MIGLYOL was attempted, and while it can be considered a good carrier for progesterone, it alone did not provide a desirable level of solubilization of estradiol (e.g., solubility of 12 mg/g may be desirable in various embodiments). Thus, MIGLYOL, including without limitation MIGLYOL 812, may be used in embodiments comprising a suspension of progesterone.

As can be seen in Table 9, the solubility of progesterone in CAPMUL MCM is ~73 mg/g. Therefore, by suspending 200 mg progesterone in 400 mg of solvent, part of the dose (~14%) is already dissolved and the remaining is still a suspension. In some aspects and embodiments, it is desired to minimize the partial solubility of progesterone in the formulation in order to minimize the possibility of recrystallization.

US 10,052,386 B2

17 | 18

Based on 73 mg/g solubility, the capsule size required to make a capsule of 50 mg solubilized progesterone would be 685 mg.

TABLE 4

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| CAPMUL MCM | 73.4 |
| CAPMUL PG8 | 95 |
| MIGLYOL 812 | 27.8 |
| CAPMUL MCM: GELUCIRE 44/14 (9:1) | 86.4 |
| CAPMUL MCM: GELUCIRE 44/14 (7:3) | 70.5 |
| CAPMUL MCM: GELUCIRE 44/14 (6:3) | 57.4 |

In addition, it has been found that the solubility of progesterone in a solvent of CAPMUL MCM in combination with GELUCIRE 44/14 in a 9:1 ratio increases the solubility to approximately 86 mg/g. Therefore, in various embodiments, progesterone and/or estradiol may be dissolved in a CAPMUL MCM and GELUCIRE 44/14 system, wherein the ratio of CAPMUL MCM to GELUCIRE 44/14 is 9:1.

TABLE 5

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| CAPMUL MCM:GELUCIRE 44/14 (9:1) | 86.4 |
| CAPMUL MCM:GELUCIRE 44/14 (7:3) | 70.5 |
| CAPMUL MCM:GELUCIRE 44/14 (6:4) | 57.4 |

Example 4

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 6

| Ingredient | mg/ Capsule | % | Function |
|---|---|---|---|
| Micronized Progesterone | 200.00 | 30.77 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | qs | qs | Carrier |
| Lecithin Liquid | 1.63 | 0.25 | Lubricant/Emulsifier |
| Butylated Hydroxytoluene (also referred to as "BHT") | 0.13 | 0.02 | Antioxidant |

The above formulation is prepared as follows: MIGLYOL is heated to about 45° C. GELUCIRE 44/14 is added and mixed until dissolved. BHT is added and mixed until dissolved. Progesterone is suspended and passed through a colloid mill. The resultant fill mass can be used for encapsulation.

In an exemplary embodiment, a capsule is provided containing a fill material having partially solubilized progesterone comprising:

TABLE 7

| Ingredient | Qty/ Capsule (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (kg) |
|---|---|---|---|---|
| Micronized Progesterone, USP | 200.00 | 33.33 | Active | 2.0 |
| Monoglycerides/diglycerides/ triglycerides of caprylic/capric acid (CAPMUL MCM) | 394.0 | 65.67 | Carrier | 3.94 |
| Lauroyl polyoxyl-32-glycerides (GELUCIRE 44/14 or equivalent) | 6.0 | 1 | Lubricant/ Emulsifier | 0.06 |
| Total | 600.00 mg | 100 | | 6.0 kg |

For suspensions of progesterone and partially solubilized progesterone, GELUCIRE 44/14 may be added at 1% to 2% w/w to increase viscosity. The above formulation is prepared as follows: CAPMUL MCM is heated to about 65° C. GELUCIRE 44/14 is added and mixed until dissolved. Heat is removed. Progesterone is added and the mixture is passed through a colloid mill. The resultant fill mass can be used for encapsulation.

Example 5

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 8

| Ingredient | % | mg/ Capsule | Function |
|---|---|---|---|
| Micronized Progesterone | 30.77 | 200.00 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | 65.93 | 428.55 | Carrier |
| Lauroyl polyoxyl-32-glycerides (GELUCIRE 44/14 or equivalent) | 3.00 | 19.50 | Suspending Agent |
| Butylated Hydroxytoluene | 0.03 | 1.95 | Antioxidant |
| Total | 100 | 650 | |

In various embodiments, amounts of MIGLYOL may be present in a range from about 35-95% by weight; GELUCIRE 44/14 from about 0.5-30% by weight; and BHT from about 0.01-0.1% by weight.

Example 6

Bioavailability Assessment—Fasted

A randomized single-dose oral bioequivalence study comparing 200 mg ultra-micronized progesterone capsule test product (T) and 200 mg PROMETRIUM® (progesterone) capsules (Abbott Laboratories, Abbott Park, Ill.) reference product (R) is conducted. Subjects are administered a single 200 mg dose of either test product (T) or the reference product (R) under fasting conditions, for example, subjects fasted at least 10.0 hours prior to dosing. Blood is collected pre-dose and post-dose. Pre-dose samples are collected at approximately −01.00, −00.50, and 00.00 hours. Post-dose samples are collected at approximately 01.00, 02.00, 03.00, 04.00, 05.00, 06.00, 07.00, 08.00, 09.00, 10.00, 12.00, 18.00, 24.00, 36.00 and 48.00 hours. Standard meals are provided at 04.00, 09.00, 13.00, 25.00, 29.00, 33.00 and 37.00 hours post-dose.

Pharmacokinetic measurements are assessed including $C_{max}$, AUC and optionally $T_{max}$. Comparative bioavailability of the test product (T) and reference product are assessed.

US 10,052,386 B2

19

## Example 7

Bioavailability Assessment—Fed

The procedures for determining bioavailability under fasted conditions are repeated except that subjects are administered a single 200 mg dose of either test product (T) or reference product (R) immediately following a high fat meal, for example, within 30 minutes of dosing. Blood is collected pre-dose and post-dose. Pre-dose samples are collected at approximately −01.00, −00.50, and 00.00 hours. Post-dose samples are collected at approximately 01.00, 02.00, 03.00, 04.00, 05.00, 06.00, 07.00, 08.00, 09.00, 10.00, 12.00, 18.00, 24.00, 36.00 and 48.00 hours. Standard meals are provided at 04.00, 09.00, 13.00, 25.00, 29.00, 33.00 and 37.00 hours post-dose. Pharmacokinetic measurements are assessed including $C_{max}$, AUC and optionally $T_{max}$. Bioavailability of the test product (T) in reference to the reference product is assessed. The effect of food on the comparative bioavailability of the test product (T) and the reference product (R) are also assessed.

## Example 8

Method of manufacture in accordance with various embodiments are shown in FIGS. 1-3. With reference to FIG. 1, method of fill material, i.e. fill mass, preparation 100 is shown. Step 102 comprises mixing a carrier, a lubricant, and an antioxidant as described herein. For example, lecithin and butylated hydroxytoluene may be mixed with one or more medium chain mono-, di- or triglycerides, or combinations thereof mixing may be facilitated by an impellor, agitator, or other suitable means. Step 102 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Mixing may be performed in any suitable vessel, such as a stainless steel vessel.

Step 104 may comprise mixing ultra-micronized progesterone into the mixture of the carrier, the lubricant, and the antioxidant. A pasty substance is thus formed. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 104 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Step 106 comprises degasing. The resulting mixture from step 106 may comprise a fill material suitable for production into a softgel capsule.

With reference to FIG. 2, softgel capsule, i.e. gel mass, production 200 is shown. Step 202 comprises mixing glycerin with water. The water used in step 202 may be purified by any suitable means, such as reverse osmosis, ozonation, filtration (e.g., through a carbon column) or the like. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 202 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Heating may be performed until the temperature reaches 80°±5° C.

Step 204 comprises the addition of gelatin to the glycerin water mixture. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 204 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. A vacuum may be drawn in step 204 to de-aerate.

Step 206 comprises addition of a coloring agent such as a dye. A coloring agent may comprise products sold under the trademark OPATINT or other suitable agent. Step 206 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Step 208 comprises degasing. The resulting mixture from step 208 may comprise

20

a gel capsule material suitable for use as a gel capsule in production of a softgel capsule.

With reference to FIG. 3, softgel capsule assembly process 300 is shown. Step 302 comprises heating the fill material. The fill material may be heated to any suitable temperature. In various embodiments, the fill material is heated to 30° C.+/−3° C. Fill material maybe heated in a fill hopper. A fill hopper may comprise a device configured to hold a volume of the fill material and/or to dispense the fill material in controlled volumes.

Step 304 comprises filling a gel mass. A gel mass may be taken from the gel capsule material produced in step 208 of FIG. 2. Filling may be performed by injecting, placing, or otherwise disposing the fill material within a volume defined by the gel capsule material. The filling may occur in an encapsulator. The spreader boxes may be a temperature of 55° C.+/−10° C. The wedge temperature may be 38° C.+/−3° C. The drum cooling temperature may be 4° C.+/−2° C. The encapsulator may be lubricated using MIGLYOL 812. Step 304 thus produces one or more softgel capsules. Filling may comprise producing a ribbon of thickness 0.85±0.05 mm using spreader box knobs. The fill material may be injected into the gel to produce a fill weight having target weight ±5% (i.e., 650±33 mg and 325±16.3 mg).

Step 306 comprises drying the softgel capsules. Drying may be performed in a tumble dryer, tray dryer, or combinations thereof. For example, drying may be performed in a tumble drying basket for between about 10 minutes and about 120 minutes. Drying may continue in a drying room for about 24 hours to about 72 hours. Polishing may be performed with isopropyl alcohol.

## Example 9

Stability Study

In accordance with various embodiments, formulations in accordance with various embodiments have an exemplary shelf life of 3 months with storage at 25±2° C./60±5% RH in 75 cc HDPE white, opaque bottles with a 38/400 mm white child resistant cap.

Packaging during testing comprises a 75 cc round HDPE bottle and 33 mm cap. A Brasken FPT 300F resin is associated with the cap. Testing criteria include visual appearance, assay of progesterone, dissolution, content uniformity and microbial limits testing.

Three test groups are created. Test group 1 comprises a test at 40° C./75% RH. Test group 2 comprises a test at 30° C./65% RH. Test group 3 comprises a test at 25° C./60% RH. Test group 1 is tested for visual appearance, assay of ultra-micronized progesterone, and dissolution at months 1, 2, 3, and 6. Test group 2 is tested for visual appearance, assay of ultra-micronized progesterone, and dissolution at months 0, 1, 2, 3, 6, and 12. Test group 3 is tested for visual appearance, assay of ultra-micronized progesterone, and dissolution at months 0, 1, 2, 3, 6, 12 and 24.

## Example 10

A particle size analysis is conducted by using a Beckman Coulter LS 13 320 Laser Diffraction Particle Size Analyzer (the "Beckman Device"). The Beckman Device uses laser diffraction to determine particle size. A sample of a formulation in accordance with various embodiments is provided. The Beckman Device particle sensor yields that the sample has an X50 of 6.67 μm, an X75 of 14.78 μm, and an X25 of 2.193 μm.

US 10,052,386 B2

<table>
<tr><td>21</td><td>22</td></tr>
</table>

## Example 11

A dissolution study was performed using a formulation in accordance with various embodiments. The results of the dissolution study are shown in FIG. 4.

The dissolution study was performed using a United States Pharmacopoeia dissolution apparatus 3 (reciprocating cylinder) ("USP Apparatus 3"). The USP Apparatus 3 was set to 30 dips per minute. Two hundred fifty mL (250 mL) of a solution of 1N HCL with 3% sodium lauryl sulfate was used at 37° C.

FIG. 4 shows dissolution percentage in the y axis over time in minutes on the x axis. A formulation in accordance with various embodiments is shown having circular dots, and is labeled formulation **402**. An existing commercial pharmaceutical product containing progesterone is shown having square dots and is labeled existing product **404**. As shown in FIG. **4**, formulation **402** reaches a higher level of dissolution in a shorter time than existing product **404**.

## Example 12

For the purposes of this Example, a particle size analysis is conducted by using the Beckman Device. A sample API comprising micronized progesterone in accordance with various embodiments is provided for analysis.

Approximately 0.01 g of a sample API in accordance with various embodiments was combined with Coulter 1B and 10 mL of deionized water. Sonication was performed for 15 seconds. The Beckman Device, equipped with a ULM, performed analysis for 90 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 4.279 μm, an X75 of 7.442 μm, and an X25 of 1.590 μm. The Beckman Device also yielded that the mean particle size is 4.975 μm, the median particle size is 4.279 μm, the mode particle size is 6.453 μm, and the standard deviation is 3.956 μm. A graph of the particle distribution obtained is shown in FIG. **5**.

## Example 13

Study **352**—Progesterone and Estradiol Combination Study under Fed Conditions. This following study protocol was used to establish bio-availability and bio-equivalence parameters for a combination product of the present disclosure comprising progesterone (200 mg) and estradiol (2.0 mg) as prepared via the process described in Example 14 and compared to 200 mg of PROMETRIUM® (Catalent Pharmaceuticals, St. Petersburg, Fla. (and 2.0 mg of ESTRACE (estradiol vaginal cream, USP, 0.01%) (Bristol-Myers Squibb Co. Princeton, N.J.), administered to twenty-four (24) normal healthy, adult human post-menopausal female subjects under fed conditions.

The pharmaceutical formulation of the invention used in these PK studies had substantially the following formula:

| Ingredient(s) | Amount (% w/w) | Qty/Capsule (mg) |
|---|---|---|
| Progesterone, USP, micronized | 7.14 | 50.00 |
| Estradiol Hemihydrate, USP Micronized | 0.30 | 2.07 |
| CAPMUL MCM, NF, GSP | 83.27 | 582.93 |
| GELUCIRE 44/14, NF | 9.29 | 650 |
| Total | 100.00 | 700 |

The Study Design: An open-label, balanced, randomized, two-treatment, two-period, two-sequence, single-dose, two-way crossover study.

The subjects were housed in the clinical facility from at least 11.00 hours pre-dose to at least 48.00 hours post-dose in each period, with a washout period of at least 14 days between the successive dosing days.

Subjects were fasted for at least about 10.00 hours before being served a high-fat, high-calorie breakfast, followed by dosing, then followed by a 04.00 hour, post-dose additional period of fasting.

Standard meals were provided at about 04.00, 09.00, 13.00, 25.00, 29.00, 34.00 and 38.00 hours post-dose, respectively.

Water was restricted at least about 01 hour prior to dosing until about 01 hour post-dose (except for water given during dosing). At other times, drinking water was provided ad libitum.

Subjects were instructed to abstain from consuming caffeine and/or xanthine containing products (i.e. coffee, tea, chocolate, and caffeine-containing sodas, colas, etc.) for at least about 24.00 hours prior to dosing and throughout the study, grapefruit and\or its juice and poppy containing foods for at least about 48.00 hours prior to dosing and throughout the study.

Subjects remained seated upright for about the first 04.00 hours post-dose and only necessary movements were allowed during this period. Thereafter subjects were allowed to ambulate freely during the remaining part of the study. Subjects were not allowed to lie down (except as directed by the physician secondary to adverse events) during restriction period.

Subjects were instructed not to take any prescription medications within 14 days prior to study check in and throughout the study. Subjects were instructed not to take any over the counter medicinal products, herbal medications, etc. within 7 days prior to study check-in and throughout the study.

After overnight fasting of at least about 10.00 hours, a high-fat high-calorie breakfast was served about 30 minutes prior to administration of investigational product(s). All subjects were required to consume their entire breakfast within about 30 minutes of it being served, a single dose of either test product (T) of Progesterone 200 mg & Estradiol 2 mg tablets or the reference product (R) PROMETRIUM® (Progesterone) soft gel Capsule 200 mg and ESTRACE® (Estradiol) Tablets 2 mg (according to the randomization schedule) were administered with about 240 mL of water under fed condition, at ambient temperature in each period in sitting posture. A thorough mouth check was done to assess the compliance to dosing.

All dosed study subjects were assessed for laboratory tests at the end of the study or as applicable.

In each period, twenty-three (23) blood samples were collected. The pre-dose (10 mL) blood samples at −01.00, −00.50, 00.00 hours and the post-dose blood samples (08 mL each) were collected at 00.25, 00.50, 00.67, 00.83, 01.00, 01.33, 01.67, 02.00, 02.50, 03.00, 04.00, 05.00, 06.00, 07.00, 08.00, 10.00, 12.00, 18.00, 24.00 and 48.00 hours in labeled K2EDTA—vacutainers via an indwelling cannula placed in one of the forearm veins of the subjects. Each intravenous indwelling cannula was kept in situ as long as possible by injecting about 0.5 mL of 10 IU/mL of heparin in normal saline solution to maintain the cannula for collection of the post-dose samples. In such cases blood samples were collected after discarding the first 0.5 mL of

US 10,052,386 B2

23                                                            24

heparin containing blood. Each cannula was removed after the 24.00 hour sample was drawn or earlier or if blocked.

At the end of the study, the samples were transferred to the bio-analytical facility in a box containing sufficient dry ice to maintain the integrity of the samples. These samples were stored at a temperature of −70° C.±20° C. in the bio-analytical facility until analysis.

Progesterone (Corrected and Uncorrected) and Estradiol (unconjugated) and estrone (total) in plasma samples is assayed using a validated LC-MS/MS method.

The pharmacokinetic parameters Cmax, AUC0-t & AUC0-∞ were calculated on data obtained from 24 subjects for the test product and reference product. In general, bioavailability of progesterone and estradiol were similar but bioequivalence was not established.

Corrected pharmacokinetic profile summaries are presented in Table 9, below, for progesterone.

TABLE 9

Summary of Primary Pharmacokinetic Profile of Test Product (T)
versus Reference Product (R) for Progesterone (Corrected)

| Pharmacokinetic Parameter | Geometric Mean* | | Arithmetic Mean ± Standard Deviation | |
| --- | --- | --- | --- | --- |
| | Test Product (T) | Reference Product (R) | Test Product (T) | Reference Product (R) |
| C$_{max}$ | 47.0 | 43.0 | 81.0 ± 82.8 | 117.7 ± 173.7 |
| AUC$_{0-t}$ | 107.6 | 97.8 | 163.9 ± 136.5 | 191.1 ± 241.7 |
| AUC$_{0-\infty}$ | 110.7 | 110.0 | 173.5 ± 143.0 | 207.1 ± 250.3 |

*Estimate of Least Square Mean used to calculate Geometric Mean

Study 351—Progesterone and Estradiol Combination Study under Fasting Conditions.

Fasted studies using the above protocol and test and reference products were also conducted. However, rather than the high-fat meal prior to administration of the test and reference drug, each subject fasted for a period of at least twelve (12) hours prior to dose administration.

The pharmacokinetic parameters Cmax, AUC0-t & AUC0-∞ were calculated on data obtained from 23 subjects under fasting conditions for the test product and reference product. In general, bioavailability of progesterone and estradiol were similar but bioequivalence was not established.

Corrected pharmacokinetic profile summaries are presented in Table 10, below for progesterone.

TABLE 10

Summary of Primary Pharmacokinetic Profile of Test Product (T)
versus Reference Product (R) for Progesterone (Corrected)

| Pharmacokinetic Parameter | Geometric Mean* | | Arithmetic Mean ± Standard Deviation | |
| --- | --- | --- | --- | --- |
| | Test Product (T) | Reference Product (R) | Test Product (T) | Reference Product (R) |
| C$_{max}$ | 2.3 | 3.0 | 2.9 ± 2.3 | 3.9 ± 3.4 |
| AUC$_{0-t}$ | 8.4 | 10.9 | 11.2 ± 8.7 | 14.5 ± 11.0 |
| AUC$_{0-\infty}$ | 12.9 | 17.2 | 15.1 ± 9.0 | 19.6 ± 10.2 |

*Estimate of Least Square Mean used to calculate Geometric Mean

The data indicate good (i.e., low) inter-patient and intra-patient variability relative to PROMETRIUM.

Example 14

Dissolution

Dissolution studies were performed using a formulation of this invention comparing the dissolution of progesterone to the dissolution of PROMETRIUM and comparing the dissolution of estradiol to the dissolution of Estrace. In one study, a formulation of the invention in capsules comprising 200 mg of progesterone and 2 mg estradiol was used. In a second study, a formulation of the invention in capsules comprising 50 mg of progesterone and 2 mg estradiol was used. The two formulations comprised:

The dissolution study was performed using a USP dissolution apparatus (reciprocating cylinder) ("USP Apparatus 3"). The apparatus was set to 30 dips per minute. 250 mL of a solution of 0.1N HCl with 3% sodium lauryl sulfate was used at 37 C.

In both studies, progesterone was dissolved faster, and with smaller standard deviations, from the capsules of the invention than from PROMETRIUM. Dissolution of estradiol was comparable but marginally slower from the capsules of the invention than from Estrace. For illustrative purposes, a graph showing progestrone dissolution from the 200 mg progesterone capsule of the invention and from PROMETRIUM is attached as FIG. 6.

Both capsules of the invention were stable on storage in white HDPE bottles. Positive stability data were obtained with the 200 mg progesterone formulation over 6 months (>6 months data unavailable) and with the 50 mg progesterone formulation over 3 months (>3 months data unavailable).

It will be apparent to those skilled in the art that various modifications and variations can be made in the present disclosure without departing from the spirit or scope of the disclosure. Thus, it is intended that the present disclosure cover the modifications and variations of this disclosure provided they come within the scope of the appended claims and their equivalents.

Likewise, numerous characteristics and advantages have been set forth in the preceding description, including various alternatives together with details of the structure and function of the devices and/or methods. The disclosure is intended as illustrative only and as such is not intended to be exhaustive. It will be evident to those skilled in the art that various modifications may be made, especially in matters of structure, materials, elements, components, shape, size and arrangement of parts including combinations within the principles of the disclosure, to the full extent indicated by the broad, general meaning of the terms in which the appended claims are expressed. To the extent that these various modifications do not depart from the spirit and scope of the appended claims, they are intended to be encompassed therein.

What is claimed is:

**1**. A pharmaceutical composition comprising:
progesterone;
a medium chain oil; and a non-ionic surfactant;
wherein the progesterone is present from about 20 to about 50 weight percent of the composition.

**2**. The pharmaceutical composition of claim **1**, wherein the progesterone is ultra-micronized and has an X50 less than or equal to 15 microns.

**3**. The pharmaceutical composition of claim **2**, wherein the ultra-micronized progesterone has an X90 of less than about 25 microns.

US 10,052,386 B2

25

**4**. The pharmaceutical composition of claim **1**, wherein a portion of the progesterone is solubilized and a portion of the progesterone is suspended.

**5**. The pharmaceutical composition of claim **1**, wherein the non-ionic surfactant is selected from the group consisting of lauroyl macrogol-32 glycerides EP, lauroyl polyoxyl-32 glycerides, and caprylocaproyl macrogol-8 glycerides EP.

**6**. The pharmaceutical composition of claim **1**, wherein the composition is provided in a gelatin capsule.

**7**. The pharmaceutical composition of claim **1**, wherein the composition provides increased bioavailability compared to a micronized progesterone suspended in peanut oil.

**8**. The pharmaceutical composition of claim **1**, wherein progesterone is the sole active ingredient.

**9**. The pharmaceutical composition of claim **1**, wherein the medium chain oil comprises at least one $C_6$-$C_{14}$ fatty acid mono-, di-, or tri-ester of glycerol or mono- or di-ester of a glycol.

**10**. The pharmaceutical composition of claim **9**, wherein the at least one $C_6$-$C_{14}$ fatty acid mono-, di-, or tri-ester of glycerol is a $C_8$ fatty acid mono-, di-, or tri-ester of glycerol.

**11**. The pharmaceutical composition of claim **10**, further comprising a second $C_6$-$C_{14}$ fatty acid mono-, di-, or tri-ester of glycerol.

**12**. The pharmaceutical composition of claim **11**, wherein the second $C_6$-$C_{14}$ fatty acid mono-, di-, or tri-ester of glycerol is a $C_{10}$ fatty acid mono-, di-, or tri-ester of glycerol.

**13**. The pharmaceutical composition of claim **12**, wherein the medium chain oil is MIGLYOL 812.

**14**. A pharmaceutical composition comprising:
75 mg of progesterone;
a medium chain oil; and
a non-ionic surfactant;
wherein the progesterone is present at from about 20 to about 50 weight percent of the composition.

**15**. The pharmaceutical composition of claim **14**, wherein the progesterone is ultra-micronized and has an X50 less than or equal to 15 microns.

**16**. The pharmaceutical composition of claim **15**, wherein the ultra-micronized progesterone has an X90 of less than about 25 microns.

**17**. The pharmaceutical composition of claim **14**, wherein a portion of the progesterone is solubilized and a portion of the progesterone is suspended.

**18**. The pharmaceutical composition of claim **14**, wherein the non-ionic surfactant is selected from the group consisting of lauroyl macrogol-32 glycerides EP, lauroyl polyoxyl-32 glycerides, and caprylocaproyl macrogol-8 glycerides EP.

**19**. The pharmaceutical composition of claim **14**, wherein the composition is provided in a gelatin capsule.

**20**. The pharmaceutical composition of claim **14**, wherein the composition provides increased bioavailability compared to a micronized progesterone suspended in peanut oil.

**21**. The pharmaceutical composition of claim **14**, wherein progesterone is the sole active ingredient.

**22**. The pharmaceutical composition of claim **14**, wherein the medium chain oil comprises at least one $C_6$-$C_{14}$ fatty acid mono-, di-, or tri-ester of glycerol or mono- or di-ester of a glycol.

26

**23**. The pharmaceutical composition of claim **22**, wherein the at least one $C_6$-$C_{14}$ fatty acid mono-, di-, or tri-ester of glycerol is a $C_8$ fatty acid mono-, di-, or tri-ester of glycerol.

**24**. The pharmaceutical composition of claim **23**, further comprising a second $C_6$-$C_{14}$ fatty acid mono-, di-, or tri-ester of glycerol.

**25**. The pharmaceutical composition of claim **24**, wherein the second $C_6$-$C_{14}$ fatty acid mono-, di-, or tri-ester of glycerol is a $C_{10}$ fatty acid mono-, di-, or tri-ester of glycerol.

**26**. The pharmaceutical composition of claim **25**, wherein the medium chain oil is MIGLYOL 812.

**27**. A pharmaceutical composition comprising:
150 mg progesterone;
a medium chain oil; and
a non-ionic surfactant;
wherein the progesterone is present at from about 20 to about 50 weight percent of the composition.

**28**. The pharmaceutical composition of claim **27**, wherein the progesterone is ultra-micronized and has an X50 less than or equal to 15 microns.

**29**. The pharmaceutical composition of claim **28**, wherein the ultra-micronized progesterone has an X90 of less than about 25 microns.

**30**. The pharmaceutical composition of claim **27**, wherein a portion of the progesterone is solubilized and a portion of the progesterone is suspended.

**31**. The pharmaceutical composition of claim **27**, wherein the non-ionic surfactant is selected from the group consisting of lauroyl macrogol-32 glycerides EP, lauroyl polyoxyl-32 glycerides, and caprylocaproyl macrogol-8 glycerides EP.

**32**. The pharmaceutical composition of claim **27**, wherein the composition is provided in a gelatin capsule.

**33**. The pharmaceutical composition of claim **27**, wherein the composition provides increased bioavailability compared to a micronized progesterone suspended in peanut oil.

**34**. The pharmaceutical composition of claim **27**, wherein progesterone is the sole active ingredient.

**35**. The pharmaceutical composition of claim **27**, wherein the medium chain oil comprises at least one $C_6$-$C_{14}$ fatty acid mono-, di-, or tri-ester of glycerol or mono- or di-ester of a glycol.

**36**. The pharmaceutical composition of claim **35**, wherein the at least one $C_6$-$C_{14}$ fatty acid mono-, di-, or tri-ester of glycerol is a $C_8$ fatty acid mono-, di-, or tri-ester of glycerol.

**37**. The pharmaceutical composition of claim **36**, further comprising a second $C_6$-$C_{14}$ fatty acid mono-, di-, or tri-ester of glycerol.

**38**. The pharmaceutical composition of claim **37**, wherein the second $C_6$-$C_{14}$ fatty acid mono-, di-, or tri-ester of glycerol is a $C_{10}$ fatty acid mono-, di-, or tri-ester of glycerol.

**39**. The pharmaceutical composition of claim **38**, wherein the medium chain oil is MIGLYOL 812.

**40**. The pharmaceutical composition of claim **27**, wherein the medium chain oil is MIGLYOL 812, the non-ionic surfactant is lauroyl polyoxyl-32-glycerides, and wherein the pharmaceutical formulation provides increased progesterone bioavailability compared to a formulation comprising an equivalent amount of micronized progesterone suspended in peanut oil.

* * * * *

UNITED STATES PATENT AND TRADEMARK OFFICE
# CERTIFICATE OF CORRECTION

PATENT NO.            : 10,052,386 B2                                   Page 1 of 1
APPLICATION NO.  : 14/125547
DATED                   : August 21, 2018
INVENTOR(S)         : Bernick et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:


In the Specification

In Column 10, Line 31, replace "PEG-6-palmitostearate" with -- PEG-6 stearate --.


Signed and Sealed this
Twenty-third Day of July, 2019

Andrei Iancu
*Director of the United States Patent and Trademark Office*

# EXHIBIT L

US010206932B2

(12) **United States Patent**
Bernick et al.

(10) Patent No.: **US 10,206,932 B2**
(45) Date of Patent: **\*Feb. 19, 2019**

(54) **NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES**

(71) Applicant: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

(72) Inventors: **Brian A. Bernick**, Boca Raton, FL (US); **Peter H. R. Persicaner**, Boca Raton, FL (US); **Julia M. Amadio**, Boca Raton, FL (US)

(73) Assignee: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

( \* ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 78 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **14/719,933**

(22) Filed: **May 22, 2015**

(65) **Prior Publication Data**

US 2015/0342963 A1    Dec. 3, 2015

**Related U.S. Application Data**

(60) Provisional application No. 62/002,090, filed on May 22, 2014.

(51) **Int. Cl.**

| | |
|---|---|
| *A01N 45/00* | (2006.01) |
| *A61K 31/56* | (2006.01) |
| *A61K 31/565* | (2006.01) |
| *A61K 9/10* | (2006.01) |
| *A61K 31/57* | (2006.01) |
| *A61K 9/48* | (2006.01) |

(52) **U.S. Cl.**
CPC .............. *A61K 31/565* (2013.01); *A61K 9/10* (2013.01); *A61K 9/4858* (2013.01); *A61K 31/57* (2013.01)

(58) **Field of Classification Search**
None
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 1,967,351 | A | 1/1934 | Doisy |
| 2,232,438 | A | 2/1941 | Butenandt |
| 2,379,832 | A | 7/1945 | Serini et al. |
| 2,649,399 | A | 8/1953 | Beall et al. |
| 3,198,707 | A | 8/1965 | Nomine et al. |
| 3,478,070 | A | 11/1969 | Stein et al. |
| 3,526,648 | A | 9/1970 | Bertin et al. |
| 3,710,795 | A | 1/1973 | Higuchi et al. |
| 3,729,560 | A | 4/1973 | Hagerman |
| 3,729,566 | A | 4/1973 | Ericsson et al. |
| 3,755,573 | A | 8/1973 | Berman |
| 3,755,575 | A | 8/1973 | Lerner |
| 3,903,880 | A | 9/1975 | Higuchi et al. |
| 3,916,898 | A | 11/1975 | Robinson |

| | | | |
|---|---|---|---|
| 3,916,899 | A | 11/1975 | Theeuwes et al. |
| 3,921,636 | A | 11/1975 | Zaffaroni |
| 3,923,997 | A | 12/1975 | Meuly |
| 3,948,254 | A | 4/1976 | Zaffaroni |
| 3,971,367 | A | 6/1976 | Zaffaroni |
| 3,977,404 | A | 8/1976 | Theeuwes |
| 3,993,072 | A | 11/1976 | Zaffaroni |
| 4,008,719 | A | 2/1977 | Theeuwes et al. |
| 4,012,496 | A | 3/1977 | Schopflin et al. |
| 4,014,334 | A | 3/1977 | Theeuwes et al. |
| 4,014,987 | A | 3/1977 | Heller et al. |
| 4,016,251 | A | 8/1977 | Higuchi et al. |
| 4,071,623 | A | 1/1978 | van der Vies |
| 4,093,709 | A | 6/1978 | Choi et al. |
| 4,154,820 | A | 5/1979 | Simoons |
| 4,155,991 | A | 5/1979 | Schopflin et al. |
| 4,196,188 | A | 4/1980 | Besins |
| 4,215,691 | A | 8/1980 | Wong |
| 4,237,885 | A | 12/1980 | Wong et al. |
| 4,310,510 | A | 1/1982 | Sherman et al. |
| 4,327,725 | A | 5/1982 | Cortese et al. |
| 4,372,951 | A | 2/1983 | Vorys |
| 4,384,096 | A | 5/1983 | Sonnabend |
| 4,393,871 | A | 7/1983 | Vorhauer et al. |
| 4,402,695 | A | 9/1983 | Wong |
| 4,423,151 | A | 12/1983 | Baranczuk |
| 4,449,980 | A | 5/1984 | Millar et al. |
| 4,610,687 | A | 9/1986 | Fogwell |
| 4,629,449 | A | 12/1986 | Wong |
| 4,732,763 | A | 3/1988 | Beck et al. |
| 4,738,957 | A | 4/1988 | Laurent et al. |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| BR | PI1001367-9 A2 | 7/2012 |
| CA | 2612380 | 12/2006 |

(Continued)

OTHER PUBLICATIONS

US 6,214,374, 04/2001, Schmirler et al. (withdrawn)
Pachman et al., "Management of menopause-associated vasomotor symptoms: Current treatment options, challenges and future directions," International Journal of Women's Health, May 7, 2010.\*
U.S. Appl. No. 13/684,002, filed Nov. 21, 2012, U.S. Pat. No. 8,633,178, Jan. 21, 2014.
U.S. Appl. No. 13/843,362, filed Mar. 15, 2013.
U.S. Appl. No. 13/843,428, filed Mar. 15, 2013, U.S. Pat. No. 9,301,920, Apr. 5, 2016.

(Continued)

*Primary Examiner* — Jared Barsky

(74) *Attorney, Agent, or Firm* — Kilpatrick Townsend & Stockton LLP

(57) **ABSTRACT**

Pharmaceutical compositions for co-administering estradiol and progesterone to a human subject in need thereof are provided. In some embodiments, the pharmaceutical composition comprises solubilized estradiol, suspended progesterone, and a solubilizing agent comprising a medium chain (C6-C12) oil.

**20 Claims, 4 Drawing Sheets**

# US 10,206,932 B2

Page 2

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,756,907 | A | 7/1988 | Beck et al. |
| 4,762,717 | A | 8/1988 | Crowley, Jr. |
| 4,788,062 | A | 11/1988 | Gale et al. |
| 4,816,257 | A | 3/1989 | Buster et al. |
| 4,822,616 | A | 4/1989 | Zimmermann et al. |
| 4,865,848 | A | 9/1989 | Cheng et al. |
| 4,900,734 | A | 2/1990 | Maxson et al. |
| 4,906,475 | A | 3/1990 | Kim |
| 4,942,158 | A | 7/1990 | Sarpotdar et al. |
| 4,961,931 | A | 10/1990 | Wong |
| 5,030,629 | A | 7/1991 | Rajadhyaksha |
| 5,064,654 | A | 11/1991 | Berner et al. |
| 5,108,995 | A | 4/1992 | Casper |
| 5,128,138 | A | 7/1992 | Blank |
| 5,130,137 | A | 7/1992 | Crowley, Jr. |
| 5,140,021 | A | 8/1992 | Maxson et al. |
| 5,164,416 | A | 11/1992 | Nagai et al. |
| 5,211,952 | A | 5/1993 | Spicer |
| 5,252,334 | A | 10/1993 | Chiang et al. |
| 5,280,023 | A | 1/1994 | Ehrlich et al. |
| 5,288,496 | A | 2/1994 | Lewis |
| 5,340,584 | A | 8/1994 | Spicer et al. |
| 5,340,585 | A | 8/1994 | Pike et al. |
| 5,340,586 | A | 8/1994 | Pike et al. |
| 5,362,497 | A | 11/1994 | Yamada et al. |
| 5,382,573 | A | 1/1995 | Casper |
| 5,393,528 | A | 2/1995 | Staab |
| 5,393,529 | A | 2/1995 | Hoffmann et al. |
| 5,419,910 | A | 5/1995 | Lewis |
| 5,468,736 | A | 11/1995 | Hodgen |
| 5,474,783 | A | 12/1995 | Miranda et al. |
| 5,480,776 | A | 1/1996 | Dullien |
| 5,514,673 | A | 5/1996 | Heckenmueller et al. |
| 5,516,528 | A | 5/1996 | Hughes et al. |
| 5,527,534 | A | 6/1996 | Myhling |
| 5,529,782 | A | 6/1996 | Staab |
| 5,538,736 | A | 7/1996 | Barth |
| 5,543,150 | A | 8/1996 | Bologna et al. |
| 5,547,948 | A | 8/1996 | Barcomb |
| 5,556,635 | A | 9/1996 | Grognet |
| 5,565,199 | A | 10/1996 | Page et al. |
| 5,567,831 | A | 10/1996 | Li |
| 5,569,652 | A | 10/1996 | Beier et al. |
| 5,580,572 | A | 12/1996 | Liorzou |
| 5,582,592 | A | 12/1996 | Kendrick |
| 5,585,370 | A | 12/1996 | Casper |
| 5,595,759 | A | 1/1997 | Wright et al. |
| 5,595,970 | A | 1/1997 | Garfield et al. |
| 5,605,702 | A | 2/1997 | Math |
| 5,607,691 | A | 3/1997 | Solas |
| 5,607,693 | A | 3/1997 | Bonte |
| 5,609,617 | A | 3/1997 | Cady |
| 5,620,705 | A | 4/1997 | Dong et al. |
| 5,626,866 | A | 5/1997 | Heiber |
| 5,629,021 | A | 5/1997 | Wright |
| 5,633,011 | A | 5/1997 | Dong et al. |
| 5,633,242 | A | 5/1997 | Oettel et al. |
| 5,639,743 | A | 6/1997 | Kaswan et al. |
| 5,653,983 | A | 8/1997 | Bonte |
| 5,656,286 | A | 8/1997 | Miranda et al. |
| 5,660,839 | A | 8/1997 | Allec |
| 5,662,927 | A | 9/1997 | Ehrlich |
| 5,663,160 | A | 9/1997 | Dumas |
| 5,676,968 | A | 10/1997 | Lipp et al. |
| 5,677,292 | A | 10/1997 | Li et al. |
| 5,686,097 | A | 11/1997 | Crisologo |
| 5,693,335 | A | 12/1997 | Xia |
| 5,694,947 | A | 12/1997 | Lehtinen et al. |
| 5,700,480 | A | 12/1997 | Hille et al. |
| 5,709,844 | A | 1/1998 | Arbeit et al. |
| 5,719,197 | A | 2/1998 | Mantelle |
| 5,735,801 | A | 4/1998 | Caillouette |
| 5,739,176 | A | 4/1998 | Dunn et al. |
| 5,744,463 | A | 4/1998 | Bair |
| 5,747,058 | A | 5/1998 | Tipton et al. |
| 5,762,614 | A | 6/1998 | Caillouette |
| 5,770,176 | A | 6/1998 | Nargessi |
| 5,770,219 | A | 6/1998 | Chiang et al. |
| 5,770,220 | A | 6/1998 | Meconi |
| 5,770,227 | A | 6/1998 | Dong |
| 5,776,495 | A | 7/1998 | Duclos et al. |
| 5,780,044 | A | 7/1998 | Tipton |
| 5,780,050 | A | 7/1998 | Jain |
| 5,788,980 | A | 8/1998 | Nabahi |
| 5,788,984 | A | 8/1998 | Schmidt |
| 5,789,442 | A | 8/1998 | Garfield et al. |
| 5,811,416 | A | 9/1998 | Chwalisz et al. |
| 5,811,547 | A | 9/1998 | Nalcamichi et al. |
| 5,814,329 | A | 9/1998 | Shah |
| 5,820,878 | A | 10/1998 | Shimmura |
| 5,827,200 | A | 10/1998 | Caillouette |
| 5,840,327 | A | 11/1998 | Gale |
| 5,843,468 | A | 12/1998 | Yum |
| 5,843,979 | A | 12/1998 | Wille |
| 5,858,394 | A | 1/1999 | Lipp |
| 5,863,552 | A | 1/1999 | Yue |
| 5,866,603 | A | 2/1999 | Li et al. |
| 5,869,084 | A | 2/1999 | Paradissis et al. |
| 5,882,676 | A | 3/1999 | Yum |
| 5,885,612 | A | 3/1999 | Meconi |
| 5,888,533 | A | 3/1999 | Dunn |
| 5,891,462 | A | 4/1999 | Carrara |
| 5,891,868 | A | 4/1999 | Cummings et al. |
| 5,898,038 | A | 4/1999 | Yallampalli et al. |
| 5,902,603 | A | 5/1999 | Chen |
| 5,904,931 | A | 5/1999 | Gunther |
| 5,906,830 | A | 5/1999 | Farinas |
| 5,912,010 | A | 6/1999 | Wille |
| 5,916,176 | A | 6/1999 | Caillouette |
| RE36,247 | E | 7/1999 | Plunkett et al. |
| 5,919,477 | A | 7/1999 | Bevan |
| 5,922,349 | A | 7/1999 | Elliesen et al. |
| 5,928,666 | A | 7/1999 | Farinas et al. |
| 5,942,243 | A | 8/1999 | Shah |
| 5,942,531 | A | 8/1999 | Diaz et al. |
| 5,952,000 | A | 9/1999 | Fikstad |
| 5,958,446 | A | 9/1999 | Miranda et al. |
| 5,962,445 | A | 10/1999 | Stewart |
| 5,968,919 | A | 10/1999 | Gyurik |
| 5,972,372 | A | 10/1999 | Saleh et al. |
| 5,985,311 | A | 11/1999 | Cordes |
| 5,985,850 | A | 11/1999 | Falk |
| 5,985,861 | A | 11/1999 | Levine et al. |
| 5,993,856 | A | 11/1999 | Ragavan et al. |
| 5,989,568 | A | 12/1999 | De Lacharriere |
| 6,001,846 | A | 12/1999 | Edwards et al. |
| 6,007,835 | A | 12/1999 | Bon Lapillonne et al. |
| 6,010,715 | A | 1/2000 | Pollock |
| 6,013,276 | A | 1/2000 | Teillaud |
| 6,022,562 | A | 2/2000 | Autant et al. |
| 6,024,974 | A | 2/2000 | Li |
| 6,024,976 | A | 2/2000 | Miranda et al. |
| 6,028,057 | A | 2/2000 | Burns |
| 6,030,948 | A | 2/2000 | Mann |
| 6,039,968 | A | 3/2000 | Nabahi |
| 6,040,340 | A | 3/2000 | Garfield |
| 6,056,972 | A | 5/2000 | Hermsmeyer |
| 6,060,077 | A | 5/2000 | Meignant |
| 6,068,853 | A | 5/2000 | Berner |
| 6,074,625 | A | 6/2000 | Hawthorne et al. |
| 6,077,531 | A | 6/2000 | Salin-Drouin |
| 6,080,118 | A | 6/2000 | Blythe |
| 6,083,178 | A | 7/2000 | Caillouette |
| 6,086,916 | A | 7/2000 | Agnus et al. |
| 6,087,352 | A | 7/2000 | Trout |
| 6,090,404 | A | 7/2000 | Meconi et al. |
| 6,096,338 | A | 7/2000 | Lacy et al. |
| 6,106,848 | A | 8/2000 | Willcox |
| 6,117,446 | A | 9/2000 | Place |
| 6,117,450 | A | 9/2000 | Dittgen et al. |
| 6,124,362 | A | 9/2000 | Bradbury |
| 6,133,251 | A | 10/2000 | Dittgen et al. |
| 6,133,320 | A | 10/2000 | Yallampalli et al. |
| 6,139,868 | A | 10/2000 | Hoffmann |

# US 10,206,932 B2

Page 3

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| 6,139,873 | A  | 10/2000 | Hughes, Jr. et al. |
| 6,149,935 | A  | 11/2000 | Tenzel |
| 6,153,216 | A  | 11/2000 | Cordes et al. |
| 6,165,491 | A  | 12/2000 | Grasset et al. |
| 6,165,975 | A  | 12/2000 | Adams et al. |
| 6,187,323 | B1 | 2/2001  | Aiache et al. |
| 6,187,339 | B1 | 2/2001  | de Haan et al. |
| 6,190,331 | B1 | 2/2001  | Caillouette |
| 6,201,072 | B1 | 3/2001  | Rathi et al. |
| 6,217,886 | B1 | 4/2001  | Rubinstein |
| 6,225,297 | B1 | 5/2001  | Stockemann |
| 6,227,202 | B1 | 5/2001  | Matapurkar |
| 6,228,383 | B1 | 5/2001  | Hansen |
| 6,228,852 | B1 | 5/2001  | Shaak |
| 6,242,509 | B1 | 6/2001  | MacQueen |
| 6,245,811 | B1 | 6/2001  | Horrobin |
| 6,262,115 | B1 | 7/2001  | Guittard et al. |
| 6,267,984 | B1 | 7/2001  | Hamlin |
| 6,274,165 | B1 | 8/2001  | Meconi |
| 6,277,418 | B1 | 8/2001  | Marakverich et al. |
| 6,283,927 | B1 | 9/2001  | Caillouette |
| 6,287,588 | B1 | 9/2001  | Shih et al. |
| 6,287,693 | B1 | 9/2001  | Savoir et al. |
| 6,294,188 | B1 | 9/2001  | Ragavan et al. |
| 6,294,192 | B1 | 9/2001  | Patel et al. |
| 6,294,550 | B1 | 9/2001  | Place et al. |
| 6,299,900 | B1 | 10/2001 | Reed et al. |
| 6,303,132 | B1 | 10/2001 | Nelson |
| 6,303,588 | B1 | 10/2001 | Danielov |
| 6,306,841 | B1 | 10/2001 | Place et al. |
| 6,306,914 | B1 | 10/2001 | de Ziegler et al. |
| 6,309,669 | B1 | 10/2001 | Setterstrom et al. |
| 6,309,848 | B1 | 10/2001 | Howett et al. |
| 6,312,703 | B1 | 11/2001 | Orthoefer |
| 6,328,987 | B1 | 12/2001 | Marini |
| 6,342,491 | B1 | 1/2002  | Dey et al. |
| 6,344,211 | B1 | 2/2002  | Hille |
| 6,372,209 | B1 | 4/2002  | Chrisope |
| 6,372,245 | B1 | 4/2002  | Vo |
| 6,372,246 | B1 | 4/2002  | Wei et al. |
| 6,387,390 | B1 | 5/2002  | Deaver et al. |
| 6,402,705 | B1 | 6/2002  | Caillouette |
| 6,416,778 | B1 | 7/2002  | Ragavan et al. |
| 6,420,352 | B1 | 7/2002  | Knowles |
| 6,423,039 | B1 | 7/2002  | Rathbone et al. |
| 6,423,683 | B1 | 7/2002  | Heaton et al. |
| 6,432,438 | B1 | 8/2002  | Shukla |
| 6,436,633 | B1 | 8/2002  | Kreider et al. |
| 6,440,454 | B1 | 8/2002  | Santoro et al. |
| 6,444,224 | B1 | 9/2002  | Rathbone et al. |
| 6,444,234 | B1 | 9/2002  | Kirby et al. |
| 6,451,300 | B1 | 9/2002  | Leyba |
| 6,451,339 | B2 | 9/2002  | Patel et al. |
| 6,451,779 | B1 | 9/2002  | Hesch |
| 6,455,246 | B1 | 9/2002  | Howett et al. |
| 6,455,517 | B1 | 9/2002  | Tanabe et al. |
| 6,465,004 | B1 | 10/2002 | Bizale |
| 6,465,005 | B1 | 10/2002 | Houze |
| 6,465,006 | B1 | 10/2002 | Zhang |
| 6,468,526 | B2 | 10/2002 | Chrisope |
| 6,469,016 | B1 | 10/2002 | Place et al. |
| 6,472,434 | B1 | 10/2002 | Place et al. |
| 6,479,232 | B1 | 11/2002 | Howett et al. |
| 6,495,160 | B2 | 12/2002 | Esposito |
| 6,500,814 | B1 | 12/2002 | Hesch |
| 6,503,896 | B1 | 1/2003  | Tanabe et al. |
| 6,511,969 | B1 | 1/2003  | Hermsmeyer |
| 6,521,250 | B2 | 2/2003  | Seibertz |
| 6,526,980 | B2 | 3/2003  | Tracy et al. |
| 6,528,094 | B1 | 3/2003  | Savoir et al. |
| 6,531,149 | B1 | 3/2003  | Meconi |
| 6,537,580 | B1 | 3/2003  | Savoir et al. |
| 6,538,039 | B2 | 3/2003  | Laurent |
| 6,544,196 | B2 | 4/2003  | Caillouette |
| 6,544,553 | B1 | 4/2003  | Hsia et al. |
| 6,548,053 | B1 | 4/2003  | Murray |
| 6,548,491 | B2 | 4/2003  | Tanabe et al. |
| 6,551,611 | B2 | 4/2003  | Elliesen et al. |
| 6,555,131 | B1 | 4/2003  | Wolff |
| 6,562,367 | B1 | 5/2003  | Wolff |
| 6,562,370 | B2 | 5/2003  | Luo |
| 6,562,790 | B2 | 5/2003  | Chein |
| 6,569,463 | B2 | 5/2003  | Patel et al. |
| 6,583,129 | B1 | 6/2003  | Mazer et al. |
| 6,586,006 | B2 | 7/2003  | Roser et al. |
| 6,589,549 | B2 | 7/2003  | Shih et al. |
| 6,593,317 | B1 | 7/2003  | de Ziegler et al. |
| 6,599,519 | B1 | 7/2003  | Seo |
| 6,610,652 | B2 | 8/2003  | Adams et al. |
| 6,610,670 | B2 | 8/2003  | Blckensfeld et al. |
| 6,610,674 | B1 | 8/2003  | Schreiber |
| 6,635,274 | B1 | 10/2003 | Carter |
| 6,638,528 | B1 | 10/2003 | Kanios |
| 6,638,536 | B2 | 10/2003 | Savoir et al. |
| 6,645,528 | B1 | 11/2003 | Straub et al. |
| 6,649,155 | B1 | 11/2003 | Dunlop |
| 6,653,298 | B2 | 11/2003 | Potter et al. |
| 6,656,929 | B1 | 12/2003 | Agnus et al. |
| 6,660,726 | B2 | 12/2003 | Hill et al. |
| 6,663,606 | B2 | 12/2003 | Rathbone et al. |
| 6,663,895 | B2 | 12/2003 | Savoir et al. |
| 6,682,757 | B1 | 1/2004  | Wright |
| 6,692,763 | B1 | 2/2004  | Cummings et al. |
| 6,708,822 | B1 | 3/2004  | Muni |
| 6,720,001 | B2 | 4/2004  | Chen |
| 6,737,081 | B2 | 5/2004  | Savoir et al. |
| 6,740,333 | B2 | 5/2004  | Beckett et al. |
| 6,743,448 | B2 | 6/2004  | Kryger |
| 6,743,815 | B2 | 6/2004  | Huebner et al. |
| 6,747,018 | B2 | 6/2004  | Tanabe et al. |
| 6,750,291 | B2 | 6/2004  | Kim |
| 6,756,208 | B2 | 6/2004  | Griffin et al. |
| 6,776,164 | B2 | 8/2004  | Bunt et al. |
| 6,787,152 | B2 | 9/2004  | Kirby et al. |
| 6,805,877 | B2 | 10/2004 | Massara et al. |
| 6,809,085 | B1 | 10/2004 | Elson et al. |
| 6,818,226 | B2 | 11/2004 | Reed et al. |
| 6,821,524 | B2 | 11/2004 | Marini |
| 6,841,716 | B1 | 1/2005  | Tsutsumi |
| 6,844,334 | B2 | 1/2005  | Hill et al. |
| 6,855,703 | B1 | 2/2005  | Hill et al. |
| 6,860,859 | B2 | 3/2005  | Mehrotra et al. |
| 6,866,865 | B2 | 3/2005  | Hsia et al. |
| 6,869,969 | B2 | 3/2005  | Heubner et al. |
| 6,878,518 | B2 | 4/2005  | Whitehead |
| 6,901,278 | B1 | 5/2005  | Notelovitz |
| 6,905,705 | B2 | 6/2005  | Palm et al. |
| 6,911,211 | B2 | 6/2005  | Tamarkin |
| 6,911,438 | B2 | 6/2005  | Wright |
| 6,923,988 | B2 | 8/2005  | Patel et al. |
| 6,924,274 | B2 | 8/2005  | Lardy et al. |
| 6,932,983 | B1 | 8/2005  | Straub et al. |
| 6,939,558 | B2 | 9/2005  | Massara et al. |
| 6,943,021 | B2 | 9/2005  | Klausner et al. |
| 6,958,327 | B1 | 10/2005 | Hillisch et al. |
| 6,960,337 | B2 | 11/2005 | Pike |
| 6,962,691 | B1 | 11/2005 | Lulla et al. |
| 6,962,908 | B2 | 11/2005 | Aloba et al. |
| 6,967,194 | B1 | 11/2005 | Matsuo et al. |
| 6,974,569 | B2 | 12/2005 | Boyd |
| 6,977,250 | B2 | 12/2005 | Rodriguez |
| 6,978,945 | B2 | 12/2005 | Wong et al. |
| 6,995,149 | B1 | 2/2006  | Reilhac |
| 7,004,321 | B1 | 2/2006  | Hackbarth |
| 7,005,429 | B2 | 2/2006  | Dey et al. |
| 7,011,846 | B2 | 3/2006  | Shojaei et al. |
| 7,018,992 | B2 | 3/2006  | Koch et al. |
| 7,030,104 | B2 | 4/2006  | Paris |
| 7,030,157 | B2 | 4/2006  | Ke et al. |
| RE39,104  | E  | 5/2006  | Duclos et al. |
| 7,074,779 | B2 | 7/2006  | Sui et al. |
| 7,083,590 | B1 | 8/2006  | Bunt et al. |
| 7,091,213 | B2 | 8/2006  | Metcalf, III et al. |
| 7,094,228 | B2 | 8/2006  | Zhang |

**US 10,206,932 B2**

Page 4

(56)            **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,097,853 | B1 | 8/2006 | Keister |
| 7,101,342 | B1 | 9/2006 | Caillouette |
| 7,105,573 | B2 | 9/2006 | Krajcik |
| 7,135,190 | B2 | 11/2006 | Piao et al. |
| 7,153,522 | B1 | 12/2006 | Ikeura |
| 7,163,681 | B2 | 1/2007 | Giles-Komar et al. |
| 7,163,699 | B2 | 1/2007 | Besse |
| 7,175,850 | B2 | 2/2007 | Cevc |
| 7,179,799 | B2 | 2/2007 | Hill et al. |
| 7,196,074 | B2 | 3/2007 | Blye et al. |
| 7,198,800 | B1 | 4/2007 | Ko |
| 7,198,801 | B2 | 4/2007 | Carrara et al. |
| 7,226,910 | B2 | 6/2007 | Wilson et al. |
| 7,247,625 | B2 | 7/2007 | Zhang et al. |
| 7,250,446 | B2 | 7/2007 | Sangita et al. |
| 7,267,829 | B2 | 9/2007 | Kirby et al. |
| 7,300,926 | B2 | 11/2007 | Prokai et al. |
| 7,303,763 | B2 | 12/2007 | Ho |
| 7,317,037 | B2 | 1/2008 | Fensome et al. |
| 7,329,654 | B2 | 2/2008 | Kanojia et al. |
| 7,335,650 | B2 | 2/2008 | Potter et al. |
| 7,374,779 | B2 | 5/2008 | Chen et al. |
| 7,378,404 | B2 | 5/2008 | Peters et al. |
| 7,381,427 | B2 | 6/2008 | Ancira |
| 7,387,789 | B2 | 6/2008 | Klose et al. |
| 7,388,006 | B2 | 6/2008 | Schmees et al. |
| 7,414,043 | B2 | 8/2008 | Kosemund et al. |
| 7,427,413 | B2 | 9/2008 | Savoir et al. |
| 7,427,609 | B2 | 9/2008 | Leonard |
| 7,429,576 | B2 | 9/2008 | Labrie |
| 7,431,941 | B2 | 10/2008 | Besins et al. |
| 7,456,159 | B2 | 11/2008 | Houze |
| 7,459,445 | B2 | 12/2008 | Hill et al. |
| 7,465,587 | B2 | 12/2008 | Imrich |
| 7,470,433 | B2 | 12/2008 | Carrara et al. |
| 7,485,666 | B2 | 2/2009 | Villanueva et al. |
| 7,497,855 | B2 | 3/2009 | Ausiello et al. |
| 7,498,303 | B2 | 3/2009 | Arnold |
| 7,534,765 | B2 | 5/2009 | Gregg et al. |
| 7,534,780 | B2 | 5/2009 | Ring |
| 7,550,142 | B2 | 6/2009 | Giles-Komar et al. |
| 7,563,565 | B1 | 7/2009 | Matsuo et al. |
| 7,569,274 | B2 | 8/2009 | Alphonse |
| 7,572,779 | B2 | 8/2009 | Aloba et al. |
| 7,572,780 | B2 | 8/2009 | Hermsmeyer |
| 7,589,082 | B2 | 9/2009 | Savoir et al. |
| 7,671,027 | B2 | 3/2010 | Loumaye |
| 7,674,783 | B2 | 3/2010 | Hermsmeyer |
| 7,687,281 | B2 | 3/2010 | Roth et al. |
| 7,687,485 | B2 | 3/2010 | Levinson et al. |
| 7,694,683 | B2 | 4/2010 | Callister et al. |
| 7,704,983 | B1 | 4/2010 | Hodgen et al. |
| 7,727,720 | B2 | 6/2010 | Dhallan |
| 7,732,408 | B2 | 6/2010 | Josephson et al. |
| 7,749,989 | B2 | 7/2010 | Hill et al. |
| 7,767,656 | B2 | 8/2010 | Shoichet et al. |
| 7,799,769 | B2 | 9/2010 | White |
| 7,815,936 | B2 | 10/2010 | Hasenzahl |
| 7,815,949 | B2 | 10/2010 | Cohen |
| 7,829,115 | B2 | 11/2010 | Besins et al. |
| 7,829,116 | B2 | 11/2010 | Frye |
| RE42,012 | E | 12/2010 | Deaver et al. |
| 7,850,992 | B2 | 12/2010 | Hwang, II |
| 7,854,753 | B2 | 12/2010 | Kraft |
| 7,858,607 | B2 | 12/2010 | Mamchur |
| RE42,072 | E | 1/2011 | Deaver et al. |
| 7,862,552 | B2 | 1/2011 | McIntyre et al. |
| 7,867,990 | B2 | 1/2011 | Schultz et al. |
| 7,871,643 | B2 | 1/2011 | Lizio |
| 7,879,830 | B2 | 2/2011 | Wiley |
| 7,884,093 | B2 | 2/2011 | Creasy et al. |
| 7,925,519 | B2 | 4/2011 | Greene |
| 7,939,104 | B2 | 5/2011 | Barbera et al. |
| 7,943,602 | B2 | 5/2011 | Bunschoten et al. |
| 7,943,604 | B2 | 5/2011 | Coelingh Bennink et al. |
| 7,945,459 | B2 | 5/2011 | Grace et al. |
| 7,960,368 | B2 | 6/2011 | Rao |
| 7,989,436 | B2 | 8/2011 | Hill et al. |
| 7,989,487 | B2 | 8/2011 | Welsh et al. |
| 8,022,053 | B2 | 9/2011 | Mueller et al. |
| 8,048,017 | B2 | 11/2011 | Xu |
| 8,048,869 | B2 | 11/2011 | Bunschoten et al. |
| 8,063,030 | B2 | 11/2011 | Ellman |
| 8,071,576 | B2 | 12/2011 | Visser |
| 8,071,729 | B2 | 12/2011 | Giles-Komar et al. |
| 8,075,916 | B2 | 12/2011 | Park |
| 8,075,917 | B2 | 12/2011 | Park |
| 8,076,317 | B2 | 12/2011 | Kulmann |
| 8,076,319 | B2 | 12/2011 | Leonard |
| 8,080,553 | B2 | 12/2011 | Auspitz |
| 8,088,605 | B2 | 1/2012 | Beudet et al. |
| 8,096,940 | B2 | 1/2012 | Iverson |
| 8,101,209 | B2 | 1/2012 | Legrand et al. |
| 8,101,773 | B2 | 1/2012 | Smith et al. |
| 8,114,152 | B2 | 2/2012 | Furst |
| 8,114,434 | B2 | 2/2012 | Sasaki et al. |
| 8,114,442 | B2 | 2/2012 | Tucker |
| 8,119,741 | B2 | 2/2012 | Pavlin |
| 8,121,886 | B2 | 2/2012 | Azar |
| 8,124,118 | B2 | 2/2012 | Lennernaes |
| 8,124,595 | B2 | 2/2012 | Boissonneault |
| 8,147,561 | B2 | 4/2012 | Binmoeller |
| 8,148,546 | B2 | 4/2012 | Baasner |
| 8,158,613 | B2 | 4/2012 | Staniforth |
| 8,158,614 | B2 | 4/2012 | Lambert et al. |
| 8,163,722 | B2 | 4/2012 | Savor |
| 8,177,449 | B2 | 5/2012 | Watkinson |
| 8,182,833 | B2 | 5/2012 | Hermsmeyer |
| 8,187,615 | B2 | 5/2012 | Friedman |
| 8,187,640 | B2 | 5/2012 | Dunn |
| 8,195,403 | B2 | 6/2012 | Wood, Jr. |
| 8,202,736 | B2 | 6/2012 | Mousa et al. |
| 8,217,024 | B2 | 7/2012 | Ahmed et al. |
| 8,221,785 | B2 | 7/2012 | Chien |
| 8,222,008 | B2 | 7/2012 | Thoene |
| 8,222,237 | B2 | 7/2012 | Narkunan |
| 8,227,454 | B2 | 7/2012 | Hill et al. |
| 8,227,509 | B2 | 7/2012 | Castro et al. |
| 8,241,664 | B2 | 8/2012 | Dudley et al. |
| 8,247,393 | B2 | 8/2012 | Ahmed et al. |
| 8,257,724 | B2 | 9/2012 | Cromack |
| 8,257,725 | B2 | 9/2012 | Cromack |
| 8,268,352 | B2 | 9/2012 | Karan |
| 8,268,806 | B2 | 9/2012 | Labrie |
| 8,268,878 | B2 | 9/2012 | Johnson |
| 8,273,730 | B2 | 9/2012 | Fernandez et al. |
| 8,287,888 | B2 | 10/2012 | Song et al. |
| 8,288,366 | B2 | 10/2012 | Gonzalez |
| 8,318,898 | B2 | 11/2012 | Fasel |
| 8,324,193 | B2 | 12/2012 | Sepsick |
| 8,329,680 | B2 | 12/2012 | Evans et al. |
| 8,337,814 | B2 | 12/2012 | Osbakken |
| 8,344,007 | B2 | 1/2013 | Chui |
| 8,349,820 | B2 | 1/2013 | Zeun et al. |
| 8,353,863 | B2 | 1/2013 | Imran |
| 8,357,723 | B2 | 1/2013 | Satyam |
| 8,361,995 | B2 | 1/2013 | Schramm |
| 8,362,091 | B2 | 1/2013 | Besonov |
| 8,372,424 | B2 | 2/2013 | Berry |
| 8,372,806 | B2 | 2/2013 | Bragagna |
| 8,377,482 | B2 | 2/2013 | Laurie |
| 8,377,994 | B2 | 2/2013 | Drechsler |
| 8,394,759 | B2 | 3/2013 | Barathur |
| 8,415,332 | B2 | 4/2013 | Reape |
| 8,420,111 | B2 | 4/2013 | Hermsmeyer |
| 8,435,561 | B2 | 5/2013 | Besins et al. |
| 8,435,972 | B2 | 5/2013 | Sayeed |
| 8,449,879 | B2 | 5/2013 | Applegate |
| 8,450,108 | B2 | 5/2013 | Boyce |
| 8,454,945 | B2 | 6/2013 | Narain |
| 8,455,468 | B2 | 6/2013 | Kellermann |
| 8,461,138 | B2 | 6/2013 | Boissonneault |
| 8,476,252 | B2 | 7/2013 | Pickersgill |
| 8,481,488 | B2 | 7/2013 | Carter |

## US 10,206,932 B2

Page 5

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,486,374 | B2 | 7/2013 | Zlatkis |
| 8,486,442 | B2 | 7/2013 | Yamaji |
| 8,492,368 | B2 | 7/2013 | Lewandowski |
| 8,507,467 | B2 | 8/2013 | Ueda |
| 8,512,693 | B2 | 8/2013 | Azevedo |
| 8,512,754 | B2 | 8/2013 | Needham |
| 8,518,376 | B2 | 8/2013 | Schuz |
| 8,536,159 | B2 | 9/2013 | Zeng |
| 8,540,967 | B2 | 9/2013 | Trivedi |
| 8,541,400 | B2 | 9/2013 | Joabsson |
| 8,551,462 | B2 | 10/2013 | Marenus |
| 8,551,508 | B2 | 10/2013 | Lee et al. |
| 8,557,281 | B2 | 10/2013 | Tuominen |
| 8,568,374 | B2 | 10/2013 | De Graaff |
| 8,591,951 | B2 | 11/2013 | Kohn |
| 8,613,951 | B2 | 12/2013 | Troiano |
| 8,633,178 | B2 | 1/2014 | Cacace |
| 8,633,180 | B2 | 1/2014 | Zeng |
| 8,636,787 | B2 | 1/2014 | Sabaria |
| 8,636,982 | B2 | 1/2014 | Schuz |
| 8,653,129 | B2 | 2/2014 | Fein |
| 8,658,627 | B2 | 2/2014 | Voskuhl |
| 8,658,628 | B2 | 2/2014 | Baucom |
| 8,663,681 | B2 | 3/2014 | Ahmed et al. |
| 8,663,692 | B1 | 3/2014 | Mueller |
| 8,663,703 | B2 | 3/2014 | Moldavski |
| 8,664,207 | B2 | 3/2014 | Zheng |
| 8,669,293 | B2 | 3/2014 | Sharoni |
| 8,679,552 | B2 | 3/2014 | Guthery |
| 8,694,358 | B2 | 4/2014 | Tryfon |
| 8,697,127 | B2 | 4/2014 | Sah |
| 8,697,710 | B2 | 4/2014 | Zeng |
| 8,703,105 | B2 | 4/2014 | Besonov |
| 8,709,385 | B2 | 4/2014 | Schuz |
| 8,709,451 | B2 | 4/2014 | Rapoport |
| 8,715,735 | B2 | 5/2014 | Funke |
| 8,721,331 | B2 | 5/2014 | Raghuprasad |
| 8,722,021 | B2 | 5/2014 | Eini |
| 8,734,846 | B2 | 5/2014 | Hrkach |
| 8,735,381 | B2 | 5/2014 | Podolski |
| 8,741,336 | B2 | 6/2014 | Dipierro |
| 8,741,373 | B2 | 6/2014 | Rao |
| 8,753,661 | B2 | 6/2014 | Gassner |
| 8,784,882 | B2 | 7/2014 | Mattern |
| 8,846,648 | B2 | 9/2014 | Bernick et al. |
| 8,846,649 | B2 | 9/2014 | Bernick et al. |
| 8,933,059 | B2 | 1/2015 | Bernick et al. |
| 8,987,237 | B2 | 3/2015 | Bernick et al. |
| 8,987,238 | B2 | 3/2015 | Bernick et al. |
| 8,993,548 | B2 | 3/2015 | Bernick et al. |
| 8,993,549 | B2 | 3/2015 | Bernick et al. |
| 9,006,222 | B2 | 4/2015 | Bernick et al. |
| 9,012,434 | B2 | 4/2015 | Bernick et al. |
| 9,114,145 | B2 | 8/2015 | Bernick et al. |
| 9,114,146 | B2 | 8/2015 | Bernick et al. |
| 9,180,091 | B2 | 11/2015 | Bernick et al. |
| 9,248,136 | B2 | 2/2016 | Bernick et al. |
| 9,289,382 | B2 | 3/2016 | Bernick et al. |
| 9,301,920 | B2 | 4/2016 | Bernick et al. |
| 2001/0005728 | A1 | 2/2001 | Guittard et al. |
| 2001/0009673 | A1 | 7/2001 | Gunther |
| 2001/0021816 | A1 | 9/2001 | Caillouette |
| 2001/0023261 | A1 | 9/2001 | Ryoo |
| 2001/0027189 | A1 | 10/2001 | Bennink et al. |
| 2001/0029357 | A1 | 10/2001 | Bunt et al. |
| 2001/0031747 | A1 | 10/2001 | de Ziegler et al. |
| 2001/0032125 | A1 | 10/2001 | Bhan et al. |
| 2001/0034340 | A1 | 10/2001 | Pickar |
| 2001/0053383 | A1 | 12/2001 | Sablotsky |
| 2001/0056068 | A1 | 12/2001 | Chwalisz et al. |
| 2002/0012710 | A1 | 1/2002 | Lansky |
| 2002/0026158 | A1 | 2/2002 | Rathbone et al. |
| 2002/0028788 | A1 | 3/2002 | Bunt et al. |
| 2002/0035070 | A1 | 3/2002 | Gardlik |
| 2002/0058648 | A1 | 5/2002 | Hammerly |

| | | | |
|---|---|---|---|
| 2002/0058926 | A1 | 5/2002 | Rathbone et al. |
| 2002/0064541 | A1 | 5/2002 | Lapidot et al. |
| 2002/0076441 | A1 | 6/2002 | Shih et al. |
| 2002/0102308 | A1 | 8/2002 | Wei et al. |
| 2002/0107230 | A1 | 8/2002 | Waldon et al. |
| 2002/0114803 | A1 | 8/2002 | Deaver et al. |
| 2002/0119174 | A1 | 8/2002 | Gardlik |
| 2002/0119198 | A1 | 8/2002 | Gao |
| 2002/0132801 | A1 | 9/2002 | Heil et al. |
| 2002/0137749 | A1 | 9/2002 | Levinson et al. |
| 2002/0142017 | A1 | 10/2002 | Simonnet |
| 2002/0151530 | A1 | 10/2002 | Leonard et al. |
| 2002/0156394 | A1 | 10/2002 | Mehrotra et al. |
| 2002/0169150 | A1 | 11/2002 | Pickar |
| 2002/0169205 | A1 | 11/2002 | Garfield |
| 2002/0173510 | A1 | 11/2002 | Levinson et al. |
| 2002/0193356 | A1 | 12/2002 | Van Beek et al. |
| 2002/0193758 | A1 | 12/2002 | Sandberg |
| 2002/0197286 | A1 | 12/2002 | Brandman |
| 2003/0003139 | A1 | 1/2003 | Gunther |
| 2003/0004145 | A1 | 1/2003 | Leonard |
| 2003/0007994 | A1 | 1/2003 | Bunt et al. |
| 2003/0027772 | A1 | 2/2003 | Breton |
| 2003/0091620 | A1 | 5/2003 | Venkateshwaran |
| 2003/0044453 | A1 | 3/2003 | Volkel |
| 2003/0049307 | A1 | 3/2003 | Gyurik |
| 2003/0064097 | A1 | 4/2003 | Patel et al. |
| 2003/0064975 | A1 | 4/2003 | Koch et al. |
| 2003/0072760 | A1 | 4/2003 | Sirbasku |
| 2003/0073248 | A1 | 4/2003 | Roth et al. |
| 2003/0073673 | A1 | 4/2003 | Hesch |
| 2003/0077297 | A1* | 4/2003 | Chen .................. A61K 9/1617 424/400 |
| 2003/0078245 | A1 | 4/2003 | Bennink et al. |
| 2003/0091640 | A1 | 5/2003 | Ramanathan et al. |
| 2003/0092691 | A1 | 5/2003 | Besse et al. |
| 2003/0096012 | A1 | 5/2003 | Besse et al. |
| 2003/0104048 | A1 | 6/2003 | Patel et al. |
| 2003/0109507 | A1 | 6/2003 | Beckmann |
| 2003/0113268 | A1 | 6/2003 | Buenafae |
| 2003/0114420 | A1 | 6/2003 | Salvati et al. |
| 2003/0114430 | A1 | 6/2003 | MacLeod et al. |
| 2003/0124182 | A1 | 7/2003 | Shojaei et al. |
| 2003/0124191 | A1 | 7/2003 | Besse et al. |
| 2003/0130558 | A1 | 7/2003 | Massara et al. |
| 2003/0144258 | A1 | 7/2003 | Heil et al. |
| 2003/0157157 | A1 | 8/2003 | Luo et al. |
| 2003/0166509 | A1 | 9/2003 | Edwards et al. |
| 2003/0170295 | A1 | 9/2003 | Yoon |
| 2003/0175329 | A1 | 9/2003 | Mak |
| 2003/0175333 | A1 | 9/2003 | Shefer |
| 2003/0180352 | A1 | 9/2003 | Patel et al. |
| 2003/0181353 | A1 | 9/2003 | Nyce |
| 2003/0181728 | A1 | 9/2003 | Salvati et al. |
| 2003/0191096 | A1 | 10/2003 | Leonard et al. |
| 2003/0195177 | A1 | 10/2003 | Leonard et al. |
| 2003/0215496 | A1 | 11/2003 | Patel et al. |
| 2003/0219402 | A1 | 11/2003 | Rutter |
| 2003/0220297 | A1 | 11/2003 | Bernstein et al. |
| 2003/0224057 | A1 | 12/2003 | Martin-Letellier et al. |
| 2003/0224059 | A1 | 12/2003 | Lerner et al. |
| 2003/0225047 | A1 | 12/2003 | Friedman |
| 2003/0225048 | A1 | 12/2003 | Friedman |
| 2003/0225050 | A1 | 12/2003 | Eichardt et al. |
| 2003/0228686 | A1 | 12/2003 | Klausner et al. |
| 2003/0229057 | A1 | 12/2003 | Caubel et al. |
| 2003/0235596 | A1 | 12/2003 | Gao |
| 2003/0236236 | A1 | 12/2003 | Chen et al. |
| 2004/0009960 | A1 | 1/2004 | Heil et al. |
| 2004/0022820 | A1 | 2/2004 | Anderson |
| 2004/0034001 | A1 | 2/2004 | Karara |
| 2004/0037881 | A1 | 2/2004 | Guittard et al. |
| 2004/0039356 | A1 | 2/2004 | Maki |
| 2004/0043043 | A1 | 3/2004 | Schlyter |
| 2004/0043943 | A1 | 3/2004 | Guittard et al. |
| 2004/0044080 | A1 | 3/2004 | Place et al. |
| 2004/0048900 | A1 | 3/2004 | Flood |
| 2004/0052824 | A1 | 3/2004 | Abou Chacra-Vemet et al. |
| 2004/0073024 | A1 | 4/2004 | Metcalf, III et al. |

# US 10,206,932 B2
Page 6

(56) **References Cited**

## U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2004/0077605 | A1 | 4/2004 | Salvati et al. |
| 2004/0077606 | A1 | 4/2004 | Salvati et al. |
| 2004/0087548 | A1 | 5/2004 | Salvati et al. |
| 2004/0087564 | A1 | 5/2004 | Wright |
| 2004/0089308 | A1 | 5/2004 | Welch |
| 2004/0092494 | A9 | 5/2004 | Dudley |
| 2004/0092583 | A1 | 5/2004 | Shanahan-Prendergast |
| 2004/0093261 | A1 | 5/2004 | Jain et al. |
| 2004/0097468 | A1 | 5/2004 | Wimalawansa |
| 2004/0101557 | A1 | 5/2004 | Gibson et al. |
| 2004/0106542 | A1 | 6/2004 | Deaver et al. |
| 2004/0110732 | A1 | 6/2004 | Masini |
| 2004/0131670 | A1 | 7/2004 | Gao |
| 2004/0138103 | A1 | 7/2004 | Patt |
| 2004/0142012 | A1 | 7/2004 | Bunt et al. |
| 2004/0146539 | A1 | 7/2004 | Gupta |
| 2004/0146894 | A1 | 7/2004 | Warrington et al. |
| 2004/0147578 | A1 | 7/2004 | Calvet |
| 2004/0161435 | A1 | 8/2004 | Gupta |
| 2004/0176324 | A1 | 9/2004 | Salvati et al. |
| 2004/0176336 | A1 | 9/2004 | Rodriguez |
| 2004/0185104 | A1 | 9/2004 | Piao et al. |
| 2004/0191207 | A1 | 9/2004 | Lipari |
| 2004/0191276 | A1 | 9/2004 | Muni |
| 2004/0198706 | A1 | 10/2004 | Carrara et al. |
| 2004/0210280 | A1 | 10/2004 | Liedtke |
| 2004/0213744 | A1 | 10/2004 | Lulla et al. |
| 2004/0219124 | A1 | 11/2004 | Gupta |
| 2004/0225140 | A1 | 11/2004 | Sciano |
| 2004/0234606 | A1 | 11/2004 | Levine et al. |
| 2004/0241219 | A1 | 12/2004 | Hille |
| 2004/0243437 | A1 | 12/2004 | Grace et al. |
| 2004/0253319 | A1 | 12/2004 | Netke et al. |
| 2004/0259817 | A1 | 12/2004 | Waldon et al. |
| 2004/0266745 | A1 | 12/2004 | Schwanitz et al. |
| 2005/0003003 | A1 | 1/2005 | Deaver |
| 2005/0004088 | A1 | 1/2005 | Ibesch |
| 2005/0009800 | A1 | 1/2005 | Thumbeck et al. |
| 2005/0014729 | A1 | 1/2005 | Pulaski |
| 2005/0020550 | A1 | 1/2005 | Latif |
| 2005/0020552 | A1 | 1/2005 | Aschkenasay et al. |
| 2005/0021009 | A1 | 1/2005 | Massara et al. |
| 2005/0025833 | A1 | 2/2005 | Aschkenasay et al. |
| 2005/0031651 | A1 | 2/2005 | Gervais et al. |
| 2005/0042173 | A1 | 2/2005 | Besse et al. |
| 2005/0042268 | A1 | 2/2005 | Aschkenasay et al. |
| 2005/0048116 | A1 | 3/2005 | Straub et al. |
| 2005/0054991 | A1 | 3/2005 | Paterson |
| 2005/0079138 | A1 | 4/2005 | Chickering, III et al. |
| 2005/0085453 | A1 | 4/2005 | Govindarajan |
| 2005/0101579 | A1 | 5/2005 | Shippen |
| 2005/0113350 | A1 | 5/2005 | Duesterberg et al. |
| 2005/0118244 | A1 | 6/2005 | Theob1ld |
| 2005/0118272 | A1 | 6/2005 | Besse et al. |
| 2005/0129756 | A1 | 6/2005 | Podhaisky |
| 2005/0152956 | A1 | 7/2005 | Dudley |
| 2005/0153946 | A1 | 7/2005 | Hirsh et al. |
| 2005/0164977 | A1 | 7/2005 | Coelingh Bennink |
| 2005/0182105 | A1 | 8/2005 | Nirschl et al. |
| 2005/0186141 | A1 | 8/2005 | Gonda |
| 2005/0187267 | A1 | 8/2005 | Hamann et al. |
| 2005/0192253 | A1 | 9/2005 | Salvati et al. |
| 2005/0192310 | A1 | 9/2005 | Gavai et al. |
| 2005/0196434 | A1 | 9/2005 | Brierre |
| 2005/0207990 | A1 | 9/2005 | Funke et al. |
| 2005/0209209 | A1 | 9/2005 | Koch et al. |
| 2005/0214384 | A1 | 9/2005 | Juturu et al. |
| 2005/0220825 | A1 | 10/2005 | Funke et al. |
| 2005/0220900 | A1 | 10/2005 | Wuttke |
| 2005/0222106 | A1 | 10/2005 | Bracht |
| 2005/0228692 | A1 | 10/2005 | Hodgdon |
| 2005/0228718 | A1 | 10/2005 | Austin |
| 2005/0239747 | A1 | 10/2005 | Yuan |
| 2005/0239758 | A1 | 10/2005 | Roby |
| 2005/0244360 | A1 | 11/2005 | Billoni |
| 2005/0244522 | A1 | 11/2005 | Carrara et al. |
| 2005/0245902 | A1 | 11/2005 | Cornish et al. |
| 2005/0250746 | A1 | 11/2005 | Iammatteo |
| 2005/0250750 | A1 | 11/2005 | Cummings et al. |
| 2005/0250753 | A1 | 11/2005 | Fink et al. |
| 2005/0256028 | A1 | 11/2005 | Yun et al. |
| 2005/0266078 | A1 | 11/2005 | Jorda et al. |
| 2005/0266088 | A1 | 12/2005 | Frijlink |
| 2005/0271597 | A1 | 12/2005 | Keith |
| 2005/0271598 | A1 | 12/2005 | Friedman et al. |
| 2005/0272685 | A1 | 12/2005 | Hung |
| 2005/0272712 | A1 | 12/2005 | Grubb et al. |
| 2006/0009428 | A1 | 1/2006 | Grubb |
| 2006/0014728 | A1 | 1/2006 | Chwalisz et al. |
| 2006/0018937 | A1 | 1/2006 | Friedman et al. |
| 2006/0019978 | A1 | 1/2006 | Balog |
| 2006/0020002 | A1 | 1/2006 | Salvati et al. |
| 2006/0030615 | A1 | 2/2006 | Fensome et al. |
| 2006/0034889 | A1 | 2/2006 | Jo et al. |
| 2006/0034904 | A1 | 2/2006 | Weimann |
| 2006/0040904 | A1 | 2/2006 | Ahmed et al. |
| 2006/0051391 | A1 | 3/2006 | Dvoskin et al. |
| 2006/0052341 | A1 | 3/2006 | Cornish et al. |
| 2006/0069031 | A1 | 3/2006 | Loumaye |
| 2006/0078618 | A1 | 4/2006 | Constantinides |
| 2006/0083778 | A1 | 4/2006 | Allison et al. |
| 2006/0084704 | A1 | 4/2006 | Shih |
| 2006/0088580 | A1 | 4/2006 | Seibertz |
| 2006/0089337 | A1 | 4/2006 | Casper et al. |
| 2006/0093678 | A1 | 5/2006 | Chickering, III et al. |
| 2006/0100180 | A1 | 5/2006 | Bohlmann |
| 2006/0106004 | A1 | 5/2006 | Brody et al. |
| 2006/0110415 | A1 | 5/2006 | Gupta |
| 2006/0111424 | A1 | 5/2006 | Salvati et al. |
| 2006/0121102 | A1 | 6/2006 | Chiang |
| 2006/0121626 | A1 | 6/2006 | Imrich |
| 2006/0134188 | A1 | 6/2006 | Podhaisky et al. |
| 2006/0135619 | A1 | 6/2006 | Kick et al. |
| 2006/0165744 | A1 | 7/2006 | Anyarambhatla |
| 2006/0193789 | A1 | 8/2006 | Tamarkin |
| 2006/0194775 | A1 | 8/2006 | Tofovic et al. |
| 2006/0204557 | A1 | 9/2006 | Gupta et al. |
| 2006/0233743 | A1 | 10/2006 | Kelly |
| 2006/0233841 | A1 | 10/2006 | Pushpala |
| 2006/0235037 | A1 | 10/2006 | Purandare et al. |
| 2006/0240111 | A1 | 10/2006 | Fernandez et al. |
| 2006/0246122 | A1 | 11/2006 | Langguth et al. |
| 2006/0247216 | A1 | 11/2006 | Haj-Yehia |
| 2006/0247221 | A1 | 11/2006 | Coelingh Bennink |
| 2006/0251581 | A1 | 11/2006 | Madenjian |
| 2006/0252049 | A1 | 11/2006 | Shuler et al. |
| 2006/0257472 | A1 | 11/2006 | Neilsen |
| 2006/0275218 | A1 | 12/2006 | Besonov |
| 2006/0275360 | A1 | 12/2006 | Ahmed et al. |
| 2006/0276414 | A1 | 12/2006 | Coelingh Bennink |
| 2006/0280771 | A1 | 12/2006 | Groenewegen et al. |
| 2006/0280797 | A1 | 12/2006 | Shoichet et al. |
| 2006/0280800 | A1 | 12/2006 | Nagi et al. |
| 2006/0292223 | A1 | 12/2006 | Mc Ilroy |
| 2007/0004693 | A1 | 1/2007 | Woolfson et al. |
| 2007/0004694 | A1 | 1/2007 | Woolfson et al. |
| 2007/0009559 | A1 | 1/2007 | Alosio |
| 2007/0009594 | A1 | 1/2007 | Grubb |
| 2007/0010550 | A1 | 1/2007 | McKenzie |
| 2007/0014839 | A1 | 1/2007 | Bracht |
| 2007/0015698 | A1 | 1/2007 | Goldstein |
| 2007/0021360 | A1 | 1/2007 | Nyce et al. |
| 2007/0027201 | A1 | 2/2007 | McComas et al. |
| 2007/0031491 | A1 | 2/2007 | Levine et al. |
| 2007/0037780 | A1 | 2/2007 | Anigbogu |
| 2007/0037782 | A1 | 2/2007 | Suzuki |
| 2007/0042038 | A1 | 2/2007 | Besse |
| 2007/0060589 | A1 | 3/2007 | Purandare et al. |
| 2007/0066628 | A1 | 3/2007 | Zhang et al. |
| 2007/0066637 | A1 | 3/2007 | Zhang et al. |
| 2007/0066675 | A1 | 3/2007 | Zhang et al. |
| 2007/0078091 | A1 | 4/2007 | Hubler |
| 2007/0088029 | A1 | 4/2007 | Balog et al. |
| 2007/0093548 | A1 | 4/2007 | Diffendal et al. |

## US 10,206,932 B2

Page 7

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2007/0116729 A1 | 5/2007 | Palepu |
| 2007/0116829 A1 | 5/2007 | Prakash et al. |
| 2007/0128263 A1 | 6/2007 | Wall |
| 2007/0154533 A1 | 7/2007 | Dudley |
| 2007/0167418 A1 | 7/2007 | Ferguson |
| 2007/0178166 A1 | 8/2007 | Bernstein et al. |
| 2007/0184558 A1 | 8/2007 | Roth et al. |
| 2007/0185068 A1 | 8/2007 | Ferguson |
| 2007/0190022 A1 | 8/2007 | Chiao |
| 2007/0191319 A1 | 8/2007 | Ke et al. |
| 2007/0196415 A1 | 8/2007 | Houston |
| 2007/0196433 A1 | 8/2007 | Ron et al. |
| 2007/0207225 A1 | 9/2007 | Squadrito |
| 2007/0225281 A1 | 9/2007 | Zhang et al. |
| 2007/0232574 A1 | 10/2007 | Bernard |
| 2007/0238713 A1 | 10/2007 | Gast et al. |
| 2007/0243229 A1 | 10/2007 | Smith et al. |
| 2007/0248658 A1 | 10/2007 | Bracht |
| 2007/0254858 A1 | 11/2007 | Cronk |
| 2007/0255197 A1 | 11/2007 | Wilkins |
| 2007/0264309 A1 | 11/2007 | Chollet et al. |
| 2007/0264345 A1 | 11/2007 | Eros et al. |
| 2007/0264349 A1 | 11/2007 | Lee et al. |
| 2007/0286819 A1 | 12/2007 | DeVries et al. |
| 2007/0287688 A1 | 12/2007 | Chan |
| 2007/0287789 A1 | 12/2007 | Jones et al. |
| 2007/0292359 A1 | 12/2007 | Schuz |
| 2007/0292387 A1 | 12/2007 | Jon et al. |
| 2007/0292461 A1 | 12/2007 | Danziger |
| 2007/0292493 A1 | 12/2007 | Brierre |
| 2007/0298089 A1 | 12/2007 | Yoshinaga |
| 2008/0026035 A1 | 1/2008 | Chollet et al. |
| 2008/0026040 A1 | 1/2008 | Guzman |
| 2008/0026062 A1 | 1/2008 | Farr et al. |
| 2008/0038219 A1 | 2/2008 | Carlson |
| 2008/0038350 A1 | 2/2008 | Gerecke et al. |
| 2008/0039405 A1 | 2/2008 | Joseph |
| 2008/0050317 A1 | 2/2008 | Besonov |
| 2008/0051351 A1 | 2/2008 | Ghisalberti |
| 2008/0063607 A1 | 3/2008 | Berman |
| 2008/0069779 A1 | 3/2008 | Schuz |
| 2008/0069791 A1 | 3/2008 | Beissert |
| 2008/0085877 A1 | 4/2008 | Bortz |
| 2008/0095831 A1 | 4/2008 | McGraw |
| 2008/0095838 A1 | 4/2008 | Abou Chacra-Vernet |
| 2008/0119537 A1 | 5/2008 | Zhang et al. |
| 2008/0125402 A1 | 5/2008 | Dilberti |
| 2008/0138379 A1 | 6/2008 | Jennings-Spring |
| 2008/0138390 A1 | 6/2008 | Gricenko |
| 2008/0139392 A1 | 6/2008 | Yuan |
| 2008/0145423 A1 | 6/2008 | Khan et al. |
| 2008/0153789 A1 | 6/2008 | Dmowski |
| 2008/0175814 A1 | 7/2008 | Phiasivongsa et al. |
| 2008/0175905 A1 | 7/2008 | B1ksh |
| 2008/0175908 A1 | 7/2008 | B1ksh |
| 2008/0188829 A1 | 8/2008 | Creasy |
| 2008/0206156 A1 | 8/2008 | Cronk |
| 2008/0206159 A1 | 8/2008 | Schuz |
| 2008/0206161 A1 | 8/2008 | Tamarkin et al. |
| 2008/0214512 A1 | 9/2008 | Seitz |
| 2008/0220069 A1 | 9/2008 | Allison |
| 2008/0226698 A1 | 9/2008 | Beste |
| 2008/0227763 A1 | 9/2008 | Paris |
| 2008/0234199 A1 | 9/2008 | Katamreddy |
| 2008/0234240 A1 | 9/2008 | Duesterberg |
| 2008/0255078 A1 | 10/2008 | Katamreddy |
| 2008/0255089 A1 | 10/2008 | Katamreddy |
| 2008/0261931 A1 | 10/2008 | Stenlof |
| 2008/0113953 A1 | 12/2008 | DeVries et al. |
| 2008/0114050 A1 | 12/2008 | Fensome et al. |
| 2008/0299220 A1 | 12/2008 | Tamarkin et al. |
| 2008/0306036 A1 | 12/2008 | Katamreddy |
| 2008/0312197 A1 | 12/2008 | Rodriguez |
| 2008/0312198 A1 | 12/2008 | Rodriguez |
| 2008/0319078 A1 | 12/2008 | Katamreddy |
| 2009/0004246 A1 | 1/2009 | Woolfson |
| 2009/0010968 A1 | 1/2009 | Peyrot |
| 2009/0011041 A1 | 1/2009 | Musaeva |
| 2009/0017120 A1 | 1/2009 | Brisco |
| 2009/0022683 A1 | 1/2009 | Park |
| 2009/0047357 A1 | 2/2009 | Tomohira |
| 2009/0053294 A1 | 2/2009 | Prendergast |
| 2009/0060982 A1 | 3/2009 | Ron et al. |
| 2009/0060997 A1 | 3/2009 | Seitz |
| 2009/0068118 A1 | 3/2009 | Eini et al. |
| 2009/0074859 A1 | 3/2009 | Patel |
| 2009/0081206 A1 | 3/2009 | Leibovitz |
| 2009/0081278 A1 | 3/2009 | De Graaff et al. |
| 2009/0081303 A1 | 3/2009 | Savoir et al. |
| 2009/0092656 A1 | 4/2009 | Klamerus et al. |
| 2009/0093440 A1 | 4/2009 | Murad |
| 2009/0098069 A1 | 4/2009 | Vacca |
| 2009/0099106 A1 | 4/2009 | Phiasivongsa et al. |
| 2009/0099149 A1 | 4/2009 | Kresevic |
| 2009/0130029 A1 | 5/2009 | Tamarkin |
| 2009/0131385 A1 | 5/2009 | Voskuhl |
| 2009/0137478 A1 | 5/2009 | Bernstein et al. |
| 2009/0137538 A1 | 5/2009 | Klamerus et al. |
| 2009/0143344 A1 | 6/2009 | Chang |
| 2009/0164341 A1 | 6/2009 | Sunvold et al. |
| 2009/0175799 A1 | 7/2009 | Tamarkin |
| 2009/0181088 A1 | 7/2009 | Song et al. |
| 2009/0186081 A1 | 7/2009 | Slot |
| 2009/0197843 A1 | 8/2009 | Notelovitz |
| 2009/0203658 A1 | 8/2009 | Rose |
| 2009/0214474 A1 | 8/2009 | Jennings |
| 2009/0227025 A1 | 9/2009 | Nichols et al. |
| 2009/0227550 A1 | 9/2009 | Mattern |
| 2009/0232897 A1 | 9/2009 | Sahoo et al. |
| 2009/0258096 A1 | 10/2009 | Cohen |
| 2009/0264395 A1 | 10/2009 | Creasy |
| 2009/0269403 A1 | 10/2009 | Shaked et al. |
| 2009/0285772 A1 | 11/2009 | Phiasivongsa et al. |
| 2009/0285869 A1 | 11/2009 | Trimble |
| 2009/0318558 A1 | 12/2009 | Kim et al. |
| 2009/0324714 A1 | 12/2009 | Kresevic |
| 2009/0325916 A1 | 12/2009 | Zhang et al. |
| 2010/0008985 A1 | 1/2010 | Vermeulen |
| 2010/0028360 A1 | 2/2010 | Atwood |
| 2010/0034838 A1 | 2/2010 | Staniforth |
| 2010/0034880 A1 | 2/2010 | Sintov |
| 2010/0040671 A1 | 2/2010 | Ahmed et al. |
| 2010/0048523 A1 | 2/2010 | Bachman et al. |
| 2010/0055138 A1 | 3/2010 | Jacobs |
| 2010/0074959 A1 | 3/2010 | Hansom et al. |
| 2010/0086501 A1 | 4/2010 | Chang |
| 2010/0086599 A1 | 4/2010 | Huempel et al. |
| 2010/0092568 A1 | 4/2010 | Lerner et al. |
| 2010/0105071 A1 | 4/2010 | Laufer et al. |
| 2010/0119585 A1 | 5/2010 | Hille et al. |
| 2010/0129320 A1 | 5/2010 | Phiasivongsa et al. |
| 2010/0136105 A1 | 6/2010 | Chen et al. |
| 2010/0137265 A1 | 6/2010 | Leonard |
| 2010/0137271 A1 | 6/2010 | Chen et al. |
| 2010/0143420 A1 | 6/2010 | Lee |
| 2010/0143481 A1 | 6/2010 | Shenoy |
| 2010/0150993 A1 | 6/2010 | Theobald |
| 2010/0152144 A1 | 6/2010 | Hermsmeyer |
| 2010/0168228 A1 | 7/2010 | Bose et al. |
| 2010/0183723 A1 | 7/2010 | Laurent-Applegate et al. |
| 2010/0184736 A1 | 7/2010 | Coelingh Bennink et al. |
| 2010/0190758 A1 | 7/2010 | Fauser et al. |
| 2010/0204326 A1 | 8/2010 | D Souza |
| 2010/0210994 A1 | 8/2010 | Zarif |
| 2010/0221195 A1 | 9/2010 | Ziv |
| 2010/0227797 A1 | 9/2010 | Danielsson |
| 2010/0240626 A1 | 9/2010 | Kulkarni et al. |
| 2010/0247482 A1 | 9/2010 | Chen |
| 2010/0247632 A1 | 9/2010 | Dong et al. |
| 2010/0247635 A1 | 9/2010 | Schmidt |
| 2010/0255085 A1 | 10/2010 | Liu et al. |
| 2010/0273730 A1 | 10/2010 | Hsu |
| 2010/0278759 A1 | 11/2010 | Murad |
| 2010/0279988 A1 | 11/2010 | Setiawan |

# US 10,206,932 B2
Page 8

(56) **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2010/0291191 | A1 | 11/2010 | Lapitsky |
| 2010/0292199 | A1 | 11/2010 | Leverd |
| 2010/0303825 | A9 | 12/2010 | Sirbasku |
| 2010/0312137 | A1 | 12/2010 | Gilmour et al. |
| 2010/0316724 | A1 | 12/2010 | Whitfield et al. |
| 2010/0322884 | A1 | 12/2010 | Wilkins |
| 2010/0330168 | A1 | 12/2010 | Gicquel et al. |
| 2011/0028439 | A1 | 2/2011 | Witt-Enderby et al. |
| 2011/0039814 | A1 | 2/2011 | Ross |
| 2011/0053845 | A1 | 3/2011 | Levine et al. |
| 2011/0066473 | A1 | 3/2011 | Bernick et al. |
| 2011/0076775 | A1 | 3/2011 | Stewart et al. |
| 2011/0076776 | A1 | 3/2011 | Stewart et al. |
| 2011/0086825 | A1 | 4/2011 | Chatroux |
| 2011/0087192 | A1 | 4/2011 | Uhland |
| 2011/0091555 | A1 | 4/2011 | De Luigi Bruschi et al. |
| 2011/0098258 | A1 | 4/2011 | Canet |
| 2011/0098631 | A1 | 4/2011 | McIntyre et al. |
| 2011/0104268 | A1 | 5/2011 | Segot |
| 2011/0104289 | A1 | 5/2011 | Savoir Vilboeuf et al. |
| 2011/0130372 | A1 | 6/2011 | Marliani |
| 2011/0135719 | A1 | 6/2011 | Besins et al. |
| 2011/0142945 | A1 | 6/2011 | Chen |
| 2011/0152840 | A1 | 6/2011 | Lee |
| 2011/0158920 | A1 | 6/2011 | Fisher |
| 2011/0171140 | A1 | 7/2011 | Illum |
| 2011/0182997 | A1 | 7/2011 | Lewis et al. |
| 2011/0190201 | A1 | 8/2011 | Wood, Jr. |
| 2011/0195031 | A1 | 8/2011 | Du |
| 2011/0195114 | A1 | 8/2011 | Carrara et al. |
| 2011/0195944 | A1 | 8/2011 | Mura et al. |
| 2011/0217341 | A1 | 9/2011 | Sah |
| 2011/0238003 | A1 | 9/2011 | Karabelas |
| 2011/0244043 | A1 | 10/2011 | Wang |
| 2011/0250256 | A1 | 10/2011 | Hyun Oh |
| 2011/0250259 | A1 | 10/2011 | Buckman |
| 2011/0250274 | A1 | 10/2011 | Shaked et al. |
| 2011/0256092 | A1 | 10/2011 | Phiasivongsa et al. |
| 2011/0262373 | A1 | 10/2011 | Umbert Millet |
| 2011/0262494 | A1 | 10/2011 | Achleitner et al. |
| 2011/0268665 | A1 | 11/2011 | Tamarkin et al. |
| 2011/0275584 | A1 | 11/2011 | Volkmann |
| 2011/0281832 | A1 | 11/2011 | Wennogle |
| 2011/0287094 | A1 | 11/2011 | Penhasi |
| 2011/0293720 | A1 | 12/2011 | General et al. |
| 2011/0294738 | A1 | 12/2011 | Kuliopulos |
| 2011/0300167 | A1 | 12/2011 | Covic |
| 2011/0301087 | A1 | 12/2011 | McBride |
| 2011/0306579 | A1 | 12/2011 | Stein |
| 2011/0311592 | A1 | 12/2011 | Birbara |
| 2011/0312927 | A1 | 12/2011 | Nachaegari et al. |
| 2011/0312928 | A1 | 12/2011 | Nachaegari et al. |
| 2011/0318405 | A1 | 12/2011 | Erwin |
| 2011/0318431 | A1 | 12/2011 | Gulati |
| 2012/0009276 | A1 | 1/2012 | De Groote |
| 2012/0015350 | A1 | 1/2012 | Nabatiyan et al. |
| 2012/0021041 | A1 | 1/2012 | Rossi |
| 2012/0028888 | A1 | 2/2012 | Janz |
| 2012/0028910 | A1 | 2/2012 | Takruri |
| 2012/0028936 | A1 | 2/2012 | Popova |
| 2012/0045532 | A1 | 2/2012 | Cohen |
| 2012/0046264 | A1 | 2/2012 | Lieb |
| 2012/0046518 | A1 | 2/2012 | Yoakum |
| 2012/0052077 | A1 | 3/2012 | Truitt, III et al. |
| 2012/0058171 | A1 | 3/2012 | Zeeman |
| 2012/0058962 | A1 | 3/2012 | Sparrow |
| 2012/0058979 | A1 | 3/2012 | Auspitz |
| 2012/0064135 | A1 | 3/2012 | Harms |
| 2012/0065179 | A1 | 3/2012 | Andersson |
| 2012/0065221 | A1 | 3/2012 | Babul |
| 2012/0087872 | A1 | 4/2012 | Schuz |
| 2012/0101073 | A1 | 4/2012 | Mannion |
| 2012/0121517 | A1 | 5/2012 | Kim |
| 2012/0121692 | A1 | 5/2012 | Fang |
| 2012/0122829 | A1 | 5/2012 | Masini |
| 2012/0128625 | A1 | 5/2012 | Shalwitz et al. |
| 2012/0128654 | A1 | 5/2012 | Terpstra |
| 2012/0128683 | A1 | 5/2012 | Shantha |
| 2012/0128733 | A1 | 5/2012 | Perrin |
| 2012/0128777 | A1 | 5/2012 | Keck et al. |
| 2012/0129773 | A1 | 5/2012 | Geier |
| 2012/0129819 | A1 | 5/2012 | Vancaillie |
| 2012/0136013 | A1 | 5/2012 | Wennogle |
| 2012/0142645 | A1 | 6/2012 | Marx |
| 2012/0148670 | A1 | 6/2012 | Lee |
| 2012/0149748 | A1 | 6/2012 | Shanler et al. |
| 2012/0172343 | A1 | 7/2012 | Schuermann |
| 2012/0184515 | A1 | 7/2012 | Schwede |
| 2012/0231052 | A1 | 9/2012 | Brinton |
| 2012/0232011 | A1 | 9/2012 | Kneissel |
| 2012/0232042 | A1 | 9/2012 | Krenz |
| 2012/0263679 | A1 | 10/2012 | Wallace |
| 2012/0269721 | A1 | 10/2012 | Weng et al. |
| 2012/0269878 | A2 | 10/2012 | Cantor et al. |
| 2012/0277249 | A1 | 11/2012 | Tarrand |
| 2012/0277727 | A1 | 11/2012 | Doshi |
| 2012/0283671 | A1 | 11/2012 | Shibata et al. |
| 2012/0295911 | A1 | 11/2012 | Mannion |
| 2012/0301517 | A1 | 11/2012 | Warner |
| 2012/0301538 | A1 | 11/2012 | Latere |
| 2012/0302535 | A1 | 11/2012 | Caufriez |
| 2012/0316130 | A1 | 12/2012 | Hendrix |
| 2012/0316496 | A1 | 12/2012 | Horres |
| 2012/0321579 | A1 | 12/2012 | Edelson |
| 2012/0322779 | A9 | 12/2012 | Voskuhl |
| 2012/0328549 | A1 | 12/2012 | Edelson |
| 2012/0329738 | A1 | 12/2012 | Liu |
| 2013/0004619 | A1 | 1/2013 | Goh |
| 2013/0011342 | A1 | 1/2013 | Hazot |
| 2013/0017239 | A1 | 1/2013 | Fernandez |
| 2013/0022674 | A1 | 1/2013 | Dudley et al. |
| 2013/0023505 | A1 | 1/2013 | Garfield |
| 2013/0023823 | A1 | 1/2013 | Volland |
| 2013/0028850 | A1 | 1/2013 | Hazot |
| 2013/0029947 | A1 | 1/2013 | Nachaegari et al. |
| 2013/0029957 | A1 | 1/2013 | Venkateshwaran |
| 2013/0045266 | A1 | 2/2013 | Kang |
| 2013/0045953 | A1 | 2/2013 | Grenier |
| 2013/0059795 | A1 | 3/2013 | Lo |
| 2013/0064897 | A1 | 3/2013 | Binay |
| 2013/0072466 | A1 | 3/2013 | Choi |
| 2013/0084257 | A1 | 4/2013 | Ishida |
| 2013/0085123 | A1 | 4/2013 | Zhao |
| 2013/0089574 | A1 | 4/2013 | Stock |
| 2013/0090318 | A1 | 4/2013 | Gainer |
| 2013/0102781 | A1 | 4/2013 | Ely |
| 2013/0108551 | A1 | 5/2013 | Gruell |
| 2013/0116215 | A1 | 5/2013 | Lleo |
| 2013/0116222 | A1 | 5/2013 | Altomari |
| 2013/0122051 | A1 | 5/2013 | Gullapalli |
| 2013/0123175 | A1 | 5/2013 | McKee |
| 2013/0123220 | A1 | 5/2013 | Queiroz |
| 2013/0123351 | A1 | 5/2013 | Dewitt |
| 2013/0129818 | A1 | 5/2013 | Bernick et al. |
| 2013/0131027 | A1 | 5/2013 | Schmitz |
| 2013/0131028 | A1 | 5/2013 | Snyder |
| 2013/0131029 | A1 | 5/2013 | Baltussen |
| 2013/0149314 | A1 | 6/2013 | Bullerdiek |
| 2013/0164225 | A1 | 6/2013 | Besonov |
| 2013/0164346 | A1 | 6/2013 | Son |
| 2013/0165744 | A1 | 6/2013 | Carson |
| 2013/0178452 | A1 | 7/2013 | King |
| 2013/0183254 | A1 | 7/2013 | Cochran |
| 2013/0183325 | A1 | 7/2013 | Sforzini |
| 2013/0189193 | A1 | 7/2013 | Besonov |
| 2013/0189196 | A1 | 7/2013 | Tamarkin |
| 2013/0189230 | A1 | 7/2013 | Van D Kooy |
| 2013/0189368 | A1 | 7/2013 | Mosqueira |
| 2013/0210709 | A1 | 8/2013 | Covic |
| 2013/0216550 | A1 | 8/2013 | Penninger |
| 2013/0216596 | A1 | 8/2013 | Fernandez |
| 2013/0224177 | A1 | 8/2013 | Kim |
| 2013/0224257 | A1 | 8/2013 | Sah |
| 2013/0224268 | A1 | 8/2013 | Jaikaria |

**US 10,206,932 B2**

Page 9

(56)           **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2013/0224300 | A1 | 8/2013 | Maggio |
| 2013/0225412 | A1 | 8/2013 | Sardari Lodriche |
| 2013/0225542 | A1 | 8/2013 | Frick |
| 2013/0226113 | A1 | 8/2013 | Langguth |
| 2013/0243696 | A1 | 9/2013 | Wang |
| 2013/0245253 | A1 | 9/2013 | Mook |
| 2013/0245570 | A1 | 9/2013 | Jackson |
| 2013/0261096 | A1 | 10/2013 | Merian |
| 2013/0266645 | A1 | 10/2013 | Schoenecker |
| 2013/0267485 | A1 | 10/2013 | Da Silva Maia Filho |
| 2013/0273167 | A1 | 10/2013 | Kim |
| 2013/0274211 | A1 | 10/2013 | Prusthy |
| 2013/0280213 | A1 | 10/2013 | Voskuhl |
| 2013/0316374 | A1 | 11/2013 | Menon |
| 2013/0317065 | A1 | 11/2013 | Seto |
| 2013/0317315 | A1 | 11/2013 | Tsang |
| 2013/0324565 | A1 | 12/2013 | Zhao |
| 2013/0331363 | A1 | 12/2013 | Zhao |
| 2013/0338122 | A1 | 12/2013 | Bernick et al. |
| 2013/0338123 | A1 | 12/2013 | Bernick et al. |
| 2013/0338124 | A1 | 12/2013 | Zhao |
| 2013/0345187 | A1 | 12/2013 | Rodriguez Oquendo |
| 2014/0018335 | A1 | 1/2014 | Seto |
| 2014/0024590 | A1 | 1/2014 | Taylor |
| 2014/0031289 | A1 | 1/2014 | Kim |
| 2014/0031323 | A1 | 1/2014 | Perez |
| 2014/0066416 | A1 | 3/2014 | Leunis |
| 2014/0072531 | A1 | 3/2014 | Oh |
| 2014/0079686 | A1 | 3/2014 | Prouty |
| 2014/0088051 | A1 | 3/2014 | Bernick et al. |
| 2014/0088058 | A1 | 3/2014 | Maurizio |
| 2014/0088059 | A1 | 3/2014 | Santha |
| 2014/0094426 | A1 | 4/2014 | Drummond |
| 2014/0094440 | A1 | 4/2014 | Bernick et al. |
| 2014/0094441 | A1 | 4/2014 | Bernick et al. |
| 2014/0099362 | A1 | 4/2014 | Bernick et al. |
| 2014/0100159 | A1 | 4/2014 | Conrad |
| 2014/0100204 | A1 | 4/2014 | Bernick et al. |
| 2014/0100205 | A1 | 4/2014 | Bernick et al. |
| 2014/0100206 | A1 | 4/2014 | Cacace |
| 2014/0113889 | A1 | 4/2014 | Haine |
| 2014/0127185 | A1 | 5/2014 | Sayeed |
| 2014/0127280 | A1 | 5/2014 | Jukarainen |
| 2014/0127308 | A1 | 5/2014 | Opara |
| 2014/0128798 | A1 | 5/2014 | Malanchin |
| 2014/0148491 | A1 | 5/2014 | Valía et al. |
| 2014/0186332 | A1 | 7/2014 | Ezrin |
| 2014/0187487 | A1 | 7/2014 | Shoichet |
| 2014/0193523 | A1 | 7/2014 | Henry |
| 2014/0194396 | A1 | 7/2014 | Wennogle |
| 2014/0206616 | A1 | 7/2014 | Ko et al. |
| 2014/0213565 | A1 | 7/2014 | Bernick et al. |
| 2014/0329783 | A1 | 11/2014 | Bernick et al. |
| 2014/0370084 | A1 | 12/2014 | Bernick et al. |
| 2014/0371182 | A1 | 12/2014 | Bernick et al. |
| 2014/0371183 | A1 | 12/2014 | Bernick et al. |
| 2014/0371184 | A1 | 12/2014 | Bernick et al. |
| 2014/0371185 | A1 | 12/2014 | Bernick et al. |
| 2015/0031654 | A1 | 1/2015 | Amadio |
| 2015/0045335 | A1 | 2/2015 | Bernick et al. |
| 2015/0113421 | A1 | 5/2015 | Bernick et al. |
| 2015/0164789 | A1 | 6/2015 | Bernick et al. |
| 2015/0224117 | A1 | 8/2015 | Bernick et al. |
| 2015/0224118 | A1 | 8/2015 | Bernick et al. |
| 2015/0302435 | A1 | 10/2015 | Bernick et al. |
| 2015/0342963 | A1 | 12/2015 | Bernick et al. |
| 2015/0352126 | A1 | 12/2015 | Bernick et al. |
| 2015/0359737 | A1 | 12/2015 | Bernick et al. |
| 2016/0030449 | A1 | 2/2016 | Persicaner et al. |
| 2016/0213685 | A1 | 7/2016 | Bernick et al. |
| 2017/0056418 | A1 | 3/2017 | Thorsteinsson et al. |
| 2017/0216310 | A1 | 8/2017 | Mirkin et al. |
| 2017/0281645 | A1 | 10/2017 | Shadiack et al. |
| 2017/0281646 | A1 | 10/2017 | Inskeep et al. |
| 2017/0281647 | A1 | 10/2017 | Shadiack et al. |
| 2017/0281776 | A1 | 10/2017 | Shadiack et al. |

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| CN | 102258455 A | 11/2011 | |
| EP | 0275716 A1 | 7/1988 | |
| EP | 0279977 A2 | 8/1988 | |
| EP | 0622075 A1 | 11/1994 | |
| EP | 0785211 A1 | 7/1997 | |
| EP | 0785212 A1 | 7/1997 | |
| EP | 0811381 A1 | 12/1997 | |
| EP | 0904064 A1 | 3/1999 | |
| EP | 1094781 B1 | 7/2008 | |
| EP | 2191833 A1 | 6/2010 | |
| GB | 452238 A | 8/1936 | |
| GB | 720561 A | 12/1954 | |
| GB | 848881 A | 9/1960 | |
| GB | 874368 A | 8/1961 | |
| GB | 1589946 A | 5/1981 | |
| IN | 2005KOL00053 | 8/2005 | |
| IN | 216026 | 3/2008 | |
| IN | 244217 | 11/2010 | |
| JP | H4-503810 | 9/1990 | |
| JP | H2-264725 A | 10/1990 | |
| WO | 1990011064 | 10/1990 | |
| WO | 1993017686 | 9/1993 | |
| WO | 1994022426 | 10/1994 | |
| WO | 1995030409 | 11/1995 | |
| WO | 1996009826 | 4/1996 | |
| WO | 1996019975 | 7/1996 | |
| WO | 1996030000 | 10/1996 | |
| WO | 1997005491 | 2/1997 | |
| WO | 1997043989 | 11/1997 | |
| WO | 1998010293 | 3/1998 | |
| WO | 1998032465 | 7/1998 | |
| WO | 1998051280 | 11/1998 | |
| WO | 1999022680 A1 | 5/1999 | |
| WO | 1999032072 | 7/1999 | |
| WO | 1999039700 | 8/1999 | |
| WO | 1999042109 | 8/1999 | |
| WO | 1999043304 | 9/1999 | |
| WO | 1999048477 | 9/1999 | |
| WO | 1999053910 | 10/1999 | |
| WO | 1999062497 A1 | 12/1999 | |
| WO | 1999063974 | 12/1999 | |
| WO | 2000001351 | 1/2000 | |
| WO | 2000006175 | 2/2000 | |
| WO | 2000038659 | 6/2000 | |
| WO | 2000045795 | 8/2000 | |
| WO | 2000050007 | 8/2000 | |
| WO | 2000059577 | 10/2000 | |
| WO | 2000076522 | 12/2000 | |
| WO | 2001037808 | 5/2001 | |
| WO | 2001054699 | 8/2001 | |
| WO | 2001060325 | 8/2001 | |
| WO | 2001087276 | 11/2001 | |
| WO | 2001091757 | 12/2001 | |
| WO | 2002007700 | 1/2002 | |
| WO | 2002011768 | 2/2002 | |
| WO | 2002022132 | 3/2002 | |
| WO | 2002040008 | 5/2002 | |
| WO | 2002041878 | 5/2002 | |
| WO | 2002053131 | 7/2002 | |
| WO | 2002078602 | 10/2002 | |
| WO | 2002078604 | 10/2002 | |
| WO | 2003028667 | 4/2003 | |
| WO | 2003041718 | 5/2003 | |
| WO | 2003041741 | 5/2003 | |
| WO | 2003068186 | 8/2003 | |
| WO | 2003077923 | 9/2003 | |
| WO | 2003082254 | 10/2003 | |
| WO | 2003092588 | 11/2003 | |
| WO | 2004014397 A1 | 2/2004 | |
| WO | 2004014432 | 2/2004 | |
| WO | 2004017983 | 3/2004 | |
| WO | 2004032897 | 4/2004 | |
| WO | 2004052336 | 6/2004 | |

**US 10,206,932 B2**

Page 10

(56)          **References Cited**

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| WO | 2004054540 | | 7/2004 |
| WO | 2004080413 | | 9/2004 |
| WO | 2004110408 | A2 | 12/2004 |
| WO | 2005027911 | | 3/2005 |
| WO | 2005030175 | | 4/2005 |
| WO | 2007076144 | A2 | 7/2005 |
| WO | 2005081825 | | 9/2005 |
| WO | 2005087194 | | 9/2005 |
| WO | 2005087199 | | 9/2005 |
| WO | 2005105059 | | 11/2005 |
| WO | 2005115335 | | 12/2005 |
| WO | 2005120470 | | 12/2005 |
| WO | 2005120517 | | 12/2005 |
| WO | 2006013369 | | 2/2006 |
| WO | 2006034090 | | 3/2006 |
| WO | 2006036899 | | 4/2006 |
| WO | 2006053172 | | 5/2006 |
| WO | 2006105615 | | 10/2006 |
| WO | 2006113505 | | 10/2006 |
| WO | 2006138686 | | 12/2006 |
| WO | 2006138735 | | 12/2006 |
| WO | 2007045027 | | 4/2007 |
| WO | 2007103294 | | 9/2007 |
| WO | 2007120868 | | 10/2007 |
| WO | 2007123790 | | 11/2007 |
| WO | 2007124250 | | 11/2007 |
| WO | 2007144151 | | 12/2007 |
| WO | 2008049516 | | 5/2008 |
| WO | 2008152444 | | 12/2008 |
| WO | 2009002542 | | 12/2008 |
| WO | 2009036311 | | 3/2009 |
| WO | 2009040818 | | 4/2009 |
| WO | 2009069006 | | 6/2009 |
| WO | 2009098072 | | 8/2009 |
| WO | 2009133352 | | 11/2009 |
| WO | 2010033188 | | 3/2010 |
| WO | 2010146872 | | 12/2010 |
| WO | 2011000210 | | 1/2011 |
| WO | 2011073995 | | 6/2011 |
| WO | 2011120084 | | 10/2011 |
| WO | 2011128336 | | 10/2011 |
| WO | 2012009778 | | 1/2012 |
| WO | 2012024361 | | 2/2012 |
| WO | 2012055854 | A1 | 5/2012 |
| WO | 2012055840 | A1 | 5/2012 |
| WO | 2012065740 | | 5/2012 |
| WO | 2012098090 | A1 | 7/2012 |
| WO | 2012116277 | A1 | 8/2012 |
| WO | 2012118563 | A2 | 9/2012 |
| WO | 2012120365 | A1 | 9/2012 |
| WO | 2012127501 | A2 | 9/2012 |
| WO | 2012156561 | A1 | 11/2012 |
| WO | 2012156822 | A1 | 11/2012 |
| WO | 2012158483 | A2 | 11/2012 |
| WO | 2012166909 | A1 | 12/2012 |
| WO | 2012170578 | A1 | 12/2012 |
| WO | 2013011501 | A1 | 1/2013 |
| WO | 2013025449 | A1 | 2/2013 |
| WO | 2013028639 | A1 | 2/2013 |
| WO | 2013035101 | A1 | 3/2013 |
| WO | 2013044067 | A1 | 3/2013 |
| WO | 2013045404 | A2 | 4/2013 |
| WO | 2013059285 | A1 | 4/2013 |
| WO | 2013063279 | A1 | 5/2013 |
| WO | 2013064620 | A1 | 5/2013 |
| WO | 2013071281 | A1 | 5/2013 |
| WO | 2013078422 | A2 | 5/2013 |
| WO | 2013088254 | | 6/2013 |
| WO | 2013102665 | A1 | 7/2013 |
| WO | 2013106437 | A1 | 7/2013 |
| WO | 2013112947 | A1 | 8/2013 |
| WO | 2013113690 | | 8/2013 |
| WO | 2013124415 | A1 | 8/2013 |
| WO | 2013127727 | A1 | 9/2013 |
| WO | 2013127728 | A1 | 9/2013 |
| WO | 2013144356 | A1 | 10/2013 |
| WO | 2013149258 | A2 | 10/2013 |
| WO | 2013158454 | A2 | 10/2013 |
| WO | 2013170052 | A1 | 11/2013 |
| WO | 2013178587 | A1 | 12/2013 |
| WO | 2013181449 | A1 | 12/2013 |
| WO | 2013192248 | | 12/2013 |
| WO | 2013192249 | | 12/2013 |
| WO | 2013192250 | | 12/2013 |
| WO | 2013192251 | | 12/2013 |
| WO | 2014001904 | A1 | 1/2014 |
| WO | 2014004424 | A1 | 1/2014 |
| WO | 2014009434 | A1 | 1/2014 |
| WO | 2014018569 | A1 | 1/2014 |
| WO | 2014018570 | A1 | 1/2014 |
| WO | 2014018571 | A2 | 1/2014 |
| WO | 2014018856 | A1 | 1/2014 |
| WO | 2014018932 | A2 | 1/2014 |
| WO | 2014031958 | A1 | 2/2014 |
| WO | 2014041120 | A1 | 3/2014 |
| WO | 2014052792 | A1 | 4/2014 |
| WO | 2014056897 | A1 | 4/2014 |
| WO | 2014066442 | A2 | 5/2014 |
| WO | 2014074846 | A1 | 5/2014 |
| WO | 2014076231 | A1 | 5/2014 |
| WO | 2014076569 | A2 | 5/2014 |
| WO | 2014081598 | A1 | 5/2014 |
| WO | 2014086739 | A1 | 6/2014 |
| WO | 2014093114 | A1 | 6/2014 |
| WO | 2014104784 | A1 | 7/2014 |
| WO | 2015179782 | A1 | 11/2015 |
| WO | 2016018993 | A1 | 2/2016 |

OTHER PUBLICATIONS

U.S. Appl. No. 14/099,545, filed Dec. 6, 2013, U.S. Pat. No. 8,846,648, Sep. 30, 2014.
U.S. Appl. No. 14/099,562, filed Dec. 6, 2013, U.S. Pat. No. 8,987,237, Mar. 24, 2015.
U.S. Appl. No. 14/099,571, filed Dec. 6, 2013, U.S. Pat. No. 8,846,649, Sep. 30, 2014.
U.S. Appl. No. 14/099,582, filed Dec. 6, 2013, U.S. Pat. No. 9,012,434, Apr. 21, 2015.
U.S. Appl. No. 14/099,598, filed Dec. 6, 2013, U.S. Pat. No. 8,987,238, Mar. 24, 2015.
U.S. Appl. No. 14/099,612, filed Dec. 6, 2013, U.S. Pat. No. 8,933,059, Jan. 13, 2015.
U.S. Appl. No. 14/099,623, filed Dec. 6, 2013, U.S. Pat. No. 9,006,222, Apr. 14, 2015.
U.S. Appl. No. 14/106,655, filed Dec. 13, 2013.
U.S. Appl. No. 14/125,554, filed Jan. 25, 2013, U.S. Pat. No. 9,248,136, Feb. 2, 2016.
U.S. Appl. No. 14/136,048, filed Dec. 20, 2013, U.S. Pat. No. 9,180,091, Nov. 10, 2015.
U.S. Appl. No. 14/475,814, filed Sep. 3, 2014, U.S. Pat. No. 8,993,548, Mar. 31, 2015.
U.S. Appl. No. 14/475,864, filed Sep. 3, 2014, U.S. Pat. No. 8,993,549, Mar. 31, 2015.
U.S. Appl. No. 14/475,946, filed Sep. 3, 2014, U.S. Pat. No. 9,114,145, Aug. 25, 2015.
U.S. Appl. No. 14/476,040, filed Sep. 3, 2014, U.S. Pat. No. 9,114,146, Aug. 25, 2015.
U.S. Appl. No. 14/512,046, filed Oct. 10, 2014.
U.S. Appl. No. 14/521,002, filed Oct. 22, 2014.
U.S. Appl. No. 14/521,230, filed Oct. 22, 2014.
U.S. Appl. No. 14/624,051, filed Feb. 17, 2015, U.S. Pat. No. 9,289,382, Mar. 22, 2016.
U.S. Appl. No. 14/649,818, filed Jun. 18, 2013.
U.S. Appl. No. 14/690,913, filed Apr. 20, 2015.
U.S. Appl. No. 14/690,955, filed Apr. 20, 2015.
U.S. Appl. No. 14/812,179, filed Jul. 29, 2015.
U.S. Appl. No. 14/830,398, filed Aug. 19, 2015.
U.S. Appl. No. 15/090,493, filed Apr. 4, 2016.
U.S. Appl. No. 15/372,385, filed Dec. 7, 2016.
U.S. Appl. No. 15/420,019, filed Jan. 30, 2017.
U.S. Appl. No. 15/475,052, filed Mar. 30, 2017.

# US 10,206,932 B2

Page 11

## (56)      References Cited

### OTHER PUBLICATIONS

U.S. Appl. No. 15/475,068, filed Mar. 30, 2017.
U.S. Appl. No. 15/832,750, filed Dec. 5, 2017.
U.S. Appl. No. 15/832,757, filed Dec. 5, 2017.
U.S. Appl. No. 15/893,542, filed Feb. 9, 2018.
U.S. Appl. No. 15/893,546, filed Feb. 9, 2018.
U.S. Appl. No. 15/893,550, filed Feb. 9, 2018.
Abbas et al., Regression of endometrial implants treated with vitamin D3 in a rat model of endometriosis, European J of Pharma, 715 (2013) 72-75, Elsevier.
Abitec, CapmulMCM, EP, Technical Data Sheet, version 10, 2014, Columbus, OH.
Abitec, CapmulMCM, NF, Technical Data Sheet, version 6, 2014, Columbus, OH.
Abitec, CapmulMCM, Saftey Data Sheet, 2011, Janesville, WI.
Abitec, CapmulMCM, Technical Data Sheet, version 17, 2014, Columbus, OH.
Abitec, CapmulPG8, CAS No. 31565-12-5, version 11, 2006, Columbus, OH.
Abitec, Excipients for the Pharmaceutical Industry—Regulatory and Product Information, 2013, 2 pages.
Acarturk, Fusun, Mucoadhesive Vaginal Drug Delivery System, Recent Patents on Drug Delivery & Formulation, 2009, vol. 3, pp. 193-195.
Alabi, K. A., et al., Analysis of Fatty Acid Composition of Thevetia peruviana and Hura crepitans Seed oils using GC-FID, Fountain Journal of Nat. and Appl. Sciences, vol. 2(2), pp. 32-37, 2013, Osogbo.
Alexander, KS, Corn Oil, CAS No. 8001-30-7, Jan. 2009.
Alvarez et al., Ectopic uterine tissue as a chronic pain generator, Neuroscience, Dec. 6, 2012, 225: 269-272.
Application Note FT-IR: JI-Ap-FT0508-008, CD spectra of pharmaceuticals substances—Steroids (2), JASCO International Co., Ltd., 2 pages.
Araya-Sib1ja et al., Crystallization of progesterone polymorphs using polymer-induced heteronucleation (PIHn) method, Drug Development and Industrial Pharmacy, Early Online, pp. 1-8, 2014, Informa Healthcare.
Araya-Sib1ja, Andrea M.A., Morphology Study of Progesterone Polymorphs Prepared by Polymer-Induced Heteronucleation (PIHn), Scanning vol. 35 pp. 213-221, 2013, Wiley Period., Inc.
Araya-Sib1ja, Andrea Manela, et al., Chemical Properties of Progesterone Selected Refer., SciFinder, 2014, American Chemical Society & US Natl. Lib. of Med.
Araya-Sib1ja, Andrea Manela, et al., Polymorphism in Progesterone Selected References, SciFinder, Feb. 24, 2014, pp. 1-12, American Chem. Society & Natl. Lib. of Med.
Araya-Sib1ja, Andrea Manela, et al., Polymorphism in Progesterone, SciFinder, pp. 1-46, Feb. 24, 2014, American Chem. Society & Natl. Lib. of Med.
Archer et al., Effects of ospemifene on the female reproductive and urinary tracts: translation from preclinical models into clinical evidence, Menopause: The Journal of the North American Menopause Society, vol. 22, No. 77, pp. 1-11 (2015).
Archer et al., Estrace® vs Premarin® for Treatment of Menopausal Symptoms: Dosage Comparison Study, Advances in Therapy®, vol. 9, No. 1, Jan./Feb. 1992.
Ashburn et al., Cardiovascular, Hepatic and Renal Lesions in Mice Receiving Cortisone, Estrone and Progesterone, Yale J Bilogy and Medicine, vol. 35, Feb. 1963, pp. 329-340.
Azeem, Adnan et al., Microemulsions as a Surrogate Carrier for Dermal Drug Delivery, Drug Development and Industrial Pharmacy, May 2000, vol. 35, No. 5, pp. 525-547 (abstract only). http://informahealthcare.com/doi/abs/10.1080/03639040802448646.
Azure Pharma, Inc., ELESTRIN™—Estradiol Gel, Drug Info, http://dailymed.nlm.nih.gov/dailymed/archives/fdaDrugInfo.cfm?archiveid=11885, 26 pages, Aug. 2009.
Bakhmutova-Albert, Ekaterina, et al., Enhancing Aqueous Dissolution Rates of Progesterone via Cocrystallization, SSCI, Division of Aptuit, Poster No. R6247, West Lafayette.
Banerjee, Sila, et al., On the Stability of Salivary Progesterone Under Various Conditions of Storage, Steroids, vol. 46(6), pp. 967-974, Dec. 1985.
Barnett, Steven M, Pressure-tuning infared and solution Raman spectroscopic studies of 17B-estradiol and several A-ring . . . , Vibrational Spectroscopy 8, Elsevier, pp. 263, 1995.
Bartosova, Transdermal Drug Delivery In Vitro Using Diffusion Cells, Current Medicinal Chemistry, 2012, 19, 4671-4677, Bentham Science Publishers.
Benbow et al., Distribution and Metabolism of Maternal Progesterone in the Uterus, Placenta, and Fetus during Rat Pregnancy, Biology of Reproduction 52, 1327-1333 (1995).
Bernabei, M.T., et al., Release of progesterone polymorphs from dimethylpolysiloxane polymeric matrixes, Bollettino Chimico Farmaceutico, vol. 122(1) pp. 20-26, 1983 SciFinder.
Bhavnani Bhagu R. et al., "Misconception and Concerns about Bioidentical Hormones Used for Custom-Compounded Hormone Therapy," J Clin Endocrinol Metab, Mar. 2012, 97(3):756-759.
Bhavnani et al., Structure Activity Relationships and Differential Interactions and Functional Activity of Various Equine Estrogens Mediated via Estrogen Receptors (ERs) ERαand ERβ, Endocrinology, Oct. 2008, 149(10):4857-4870.
Bhavnani, B.R., Stanczyk, F.Z., Pharmacology of conjugated equine estrogens: Efficacy, safety and mechanism of action, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.
Bhavnani, B.R., Stanczyk, F.Z., Use of medroxyprogesterone acetate for hormone therapy in postmenopausal women: Is it safe? J. Steroid Biochem. Mol. Biol. (2013), Elsevier.
BioMed Central, Solubility of Progesterone in Organic Solvents, Online PDF, http://www.biomedcentral.com/content/supplementary/1475-2859-11-106-S2.pdf.
Blake et al., Single and multidose pharmacokinetic study of a vaginal micronized progesterone insert (Endometrin) compared with vaginal gel in healthy reproductivevaginal female subjects, Fertility and Sterility# vol. 94, No. 4, Sep. 2010, Elsevier.
Borka, Laszlo, Crystal Polymorphism of Pharmaceuticals, Acta Pharm. Jugosl., vol. 40 pp. 71-94, 1990.
Brinton, L.A., Felix, A.S., Menopausal hormone therapy and risk of endometrial cancer, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.
British Pharmacocopoeia 2014 Online, Refined Maize Oil, Ph. Eur. Monograph 1342, vol. I & II, Monographs: Medicinal and Pharmaceutical Substances, http://www.pharmacopoeia.co.uk/bp2014/ixbin/bp.cgi?a=print&id=7400&tab=a-z%20index [Feb. 3, 2014 1:37:50 PM].
Burry, Kenneth A, Percutaneous absorption of progesterone in postmenopausal women treated with transdermal estrogen, Am J Obstet Gynecol, vol. 180(6) part 1, pp. 1504-1511, 1999.
Busetta, Par Bernard, Structure Cristalline et Moleculair de l'Oestradiol Hemihydrate, Acta Cryst., B28 pp. 560, 1972, Bis(dimethyl-o-thiolophenylarsine)palladium(II).
Busetta, Par Bernard, Structure Cristalline et Moleculaire du Complexe Oestradiol-Propanol, Acta Cryst., B28 pp. 1349, 1972, J.A. Kanters and J. Kroon.
Campsteyn, Par H, et al., Structure Cristalline et Molcculaire de la Progesterone C21H3O02, Acta Cryst., B28 pp. 3032-3042, 1972.
Castelo-Branco Camil et al., "Treatment of atrophic vaaginitis," Therapy, 2007, vol. 4, No. 3, pp. 349-353.
Cendejas-Santana, G, et al., Growth and characterization of progesterone crystallites, Revista Mexicana de Fisica, 50, Suplemento 1 pp. 1-3, 2004.
Chambin et al., Interest of Multifunctional Lipid Excipients: Case of Gelucire® 44/14, Drug Development and Industrial Pharmacy, vol. 31, No. 6, pp. 527-534 (Year: 2005).
ChemPro, Top-Notch Technology in Production of Oils and Fats, Chempro-Edible-Oil-Refining-ISO-TUV-Austria.
Cho, Y.A. et al., Transdermal Delivery of Ketorolac Tromethamine: Effects of Vehicles and Penetration Enhancers, Drug Development and Industrial Pharmacy, 30(6):557-564, Jun. 2004.
Christen et al., Phase I/Pharmacokinetic Study of High-Dose Progesterone and Doxorubicin, J Clin Oncol 11:2417-2426, 1993.

# US 10,206,932 B2

Page 12

(56)          **References Cited**

OTHER PUBLICATIONS

Christensson et al., Limonene hydroperoxide analogues differ in allergenic activity, Contact Dermatitis 2008: 59: 344-352.

Christensson et al., Limonene hydroperoxide analogues show specific patch test reactions, Contact Dermatitis, 70, 291-299, 2014.

Christensson et al., Positive patch test reactions to oxidized limonene: exposure and relevance , Contact Dermatitis, 71, 264-272, 2014.

Chun et al., Transdermal Delivery of Estradiol and Norethrindrone Acetate: Effect of Vehicles . . . , J. Kor. Pharm. Sci., vol. 35, No. 3, pp. 173-177 (2005).

Cicinelli et al., Direct Transport of Progesterone From Vagina to Uterus, Obstetrics & Gynecology, vol. 95, No. 3, March 2000, pp. 403-406.

Cole, Wayne & Julian, Percy L, Sterols. I. A Study of the 22-Ketosterols, Cont. of the Research Lab. of the Glidden Co., Soya Prod. Div., vol. 67 pp. 1369-1375, Aug. 1945. Chicago.

Committee Opinion, Incidentally Detected Short Cervical Length, Committee of Obstetric Practice, Obstetrics & Gynecology, ACOG, vol. 119, No. 4, Apr. 2012, pp. 879-882.

Commodari, Fernando, Comparison of 17β-estradiol structures from x-ray diffraction and solution NMR, Magn. Reson. Chem., vol. 43, pp. 444-450, 2005, Wiley InterScience.

Cooper, A, et al., Systemic absorption of progesterone from Progest cream in postmenopausal women, The Lancet, vol. 351, pp. 1255-1256, Research Letters, Apr. 25, 1998.

Corbett et al., "Trends in Pharmacy Compounding for Women's Health in North Carolina: Focus on Vulvodynia," Southern Medical Journal, vol. 107, No. 7, Jul. 2014, pp. 433-436.

Corn Refiners Association, Corn Oil, 5th Edition, Washington, D.C., 2006.

Crandall, Carolyn, "Vaginal Estrogen Preparations: A Review of Safety and Efficacy for Vaginal Atrophy," Journal of Women's Health, 2002, vol. 11, No. 10, pp. 857-877.

CREMER Care, ""MIGLYOL® 810, 812 INCI: Caprylic/Capric Triglyceride,"" CREMER OLEO GmbH & Co. KG, pp. 1-7, available at http://s3.amazonaws.com/petercremerna/products/spec_sheets/159/339/301 /original/MIGL YOL_81 0_812_ TDS.pdf? 1389204445 (Mar. 2013) accessed on Dec. 30, 2016.

Critchley et al., Estrogen Receptor β, But Not Estrogen Receptor α, Is Present in the Vascular Endothelium of the Human and Nonhuman Primate Endometrium, The Journal of Clinical Endocrinology & Metabolism, 2001, vol. 86, No. 3, pp. 1370-1378.

Dauqan, Eqbal M. A., et al., Fatty Acids Composition of Four Different Vegetable Oils (Red Palm Olein, Palm Olein, Corn Oil, IPCBEE, vol. 14, 2011, IACSIT Press, Singapore.

Dideberg, O, et al., Crystal data on progesterone (C21H30O2), desoxycorticosterone (C21H30O3), corticosterone (C21H30O4) and aldosterone . . . , J. Appl. Cryst. vol. 4 pp. 80, 1971.

Diramio, Jackie A., Polyethylene Glycol Methacrylate/ Dimetacrylate Hydrogels for Controlled Release of Hydrophobic Drugs, Masters of Science Thesis, University of Georgia, Athens, Georgia, 2002, 131 pages.

Drakulic, Branko J, Role of complexes formation between drugs and penetration enhancers in transdermal . . . , Inter. Journal of Pharmaceutics, Elsevier, vol. 363, pp. 40-49, 2009.

Du et al., Percutaneous progesterone delivery via cream or gel application in postmenopausal women: a randomized cross-over study of progesterone levels in serum, whole blood, saliva, and capillary blood, Menopause: The Journal of The North American Menopause Society, 2013, vol. 20, No. 11, pp. 1-7.

Duax, William L, et al., Conformation of Progesterone Side Chain: Conflict between X-ray Data and Force-Field Calculations, J. Am. Chem. Soc., vol. 103 pp. 6705-6712, Jun. 1981.

Duclos, R, et al., Polymorphism of Progesterone: Influence of the carrier and of the solid dispersion manufacturing . . . , J. Thermal Anal., vol. 37 pp. 1869-1875, 1991, Wiley.

Ebian, A.R., Ebian Article: Polymorphism and solvation of ethinyl estradiol, SciFinder, Pharmaceutica Acta Helvetiae, vol. 54(4), pp. 111-114, 1979, Alexandria, Egypt.

Eisenberger, A., Westhoff, C., Hormone replacement therapy and venous thromboembolism, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Engelhardt et al., Conceptus Influences the Distribution of Uterine Leukocytes During Early Porcine Pregnancy, Biology of Reproduction 66, 1875-1880 (2002).

Estradiol, The Merck Index Online, Royal Society of Chemistry, https://www.rsc.org/Merck-Index/monograph/mono1500003758/ estradiol?q=unauthorize.

Ettinger et al., Comparison of endometrial growth produced by unopposed conjugated estrogens or by micronized estradiol in postmenopausal women, Am J Obstet Gynecol 1997; 176:112-117.

Excipients for Pharmaceuticals, SASOL OLEFINS & SURFACTANTS GMBH, 2010, 28 pages.

Faassen, Fried, Physicochemical Properties and Transport of Steroids across Caco-2 Cells, Pharmaceutical Research, vol. 20(2), 2003, Plenum Pub. Corp.

FDA, Draft Guidance on Progesterone, Recommended Apr. 2010, Revised Feb. 2011 http://www.fda.gov/downloads/Drugs/ GuidanceComplianceRegulatoryInformation/Guidances/UCM209294. pdf.

Ferrari, Roseli AP., et al., Oxidative Stability of Biodiesel From Soybean Oil Fatty Acid Ethyl Esters, Sci. Agric., vol. 62(3), pp. 291-295, 2005, PiracicaB1, Braz.

Filipsson et al., Concise International Chemical Assessment Document 5: Limonene, first draft, World Health Organization, Geneva, 1998, 36 pages.

Final Report on the Safety Assessment of BHT, International Journal of Toxicology, 21(Suppl. 2):19-94, 2002/.

Flyvholm, Sensitizing risk of butylated hydroxytoluene B1sed on exposure and effect data, Contact Dermatitis 1990: 23: 341-345.

Fotherby, K., Bioavailability of Orally Administered Sex Steroids Used in Oral Contraception and Hormone Replacement Therapy, Contraception, 1996; 54:59-69.

Franklin et al., Characterization of immunoglobulins and cytokines in human cervical mucus: influence of exogenous and endogenous hormones, Journal of Reproductive Immunology 42 (1999) 93-106, Elsevier.

Franz et al., Use of Excised Human Skin to Assess the Bioequivalence of Topical Products, Skin Pharmacol Physiol 2009;22:276-286.

Freedman, R.R., Menopausal hot flashes: Mechanisms, endocrinology, treatment, J. Steroid Biochem. Mol. Biol.(2013), Elsevier.

Fuchs et al., The Effects of an Estrogen and Glycolic Acid Cream on the Facial Skin of Postmenopausal Women: A Randomized Histologic Study, Cutis. Jun. 2003;71(6):481-8.

Fugh-Berman, Adriane, Bioidentical Hormones for Menopausal Hormone Therapy: Variation on a Theme, Journal of General Internal Medicine, vol. 22, pp. 1030-1034, 2007.

Furness et al., Hormone therapy in postmenopausal women and risk of endometrial hyperplasia (Review), 2012, pp. 1-204, The Cochrane Collaboration. Published by JohnWiley & Sons, Ltd.

Gäfvert et al., Free radicals in antigen formation: reduction of contact allergic response to hydroperoxides by epidermal treatment with antioxidants, British Journal of Dermatology 2002; 146: 649-656.

Ganam-Quintanar et al., Evaluation of the transepidermal permeation of diethylene glycol monoethyl ether and skin water loss, International Journal of Pharmaceutics, vo. 147, No. 2, Feb. 28, 1997, pp. 165-171 (abstract only).

Garad S. et al., "Preclinical Development for Suspensions," A.K. Kulshreshtha et al. (eds.), Pharmaceutical Suspensions: From Formulation Development to Manufacturing, Springer, New York 2010, pp. 127-176.

Gattefossé SAS, Material Safety Data Sheet, Gelot 64, 2012, 8 pages.

Gattefossé SAS, Regulatory Data Sheet, Gelot 64, 2012, 6 pages.

Gattefossé SAS, Regulatory Data Sheet, Lauroglycol 90, 2012, 5 pages.

Gattefossé, "Excipients for Safe and Effective Topical Delivery, Drug Development and Delivery" Jul./Aug. 2012, http://drug-dev. com/Main/B1ck-Issues/Transdermal-Topical-Subcutaneous-NonInvasive-Deliv-5.aspx#.

(56)          **References Cited**

OTHER PUBLICATIONS

Geelen, Math J.H. et al., "Dietary medium-chain fatty acids raise and (n-3) polyunsaturated fatty acids lower hepatic triacylglycerol synthesis in rats," The Journal of Nutrition, 1995, 125(10):2449-2456.

Gillet et al., Induction of amenorrhea during hormone replacement therapy: optimal micronized progesterone dose. A multicenter study, Maturitas 19 (1994) 103-115.

Giron-Forest, D, et al., Thermal analyis methods for pharmacopoeial materials, J. Pharmaceutical & Biomedical Anal., vol. 7(12) pp. 1421-1433, 1989, Pergamon Press, Gr. Britain.

Giron-Forest, D, Thermal analysis and calorimetric methods in the characterisation of polymorphs and solvates, Thermochimica Acta, vol. 248 pp. 1-59, 1995, Elsevier.

Glaser et al, Pilot Study: Absorption and Efficacy of Multiple Hormones Delivered in a Single Cream Applied to the Mucous Membranes of the Labia and Vagina, Gynecol Obstet Invest 2008;66:111-118.

Golatowski et al., Comparative evaluation of saliva collection methods for proteome analysis, Clinica Chimica Acta 419 (2013) 42-46.

Graham et al, Physiological Action of Progesterone in Target Tissues, Endocrine Reviews, 1997, vol. 18, No. 4, pp. 502-519.

Groothuis et al., Estrogen and the endometrium: lessons learned from gene expression profiling in rodents and human, Human Reproduction Update, vol. 13, No. 4 pp. 405-417, 2007.

Gunstone, Frank D, et al., Vegetable Oils in Food Technology: Composition, Properties and Uses, Blackwell Publishing, CRC Press, 2002.

Gurney, E.P. et al., The Women's Health Initiative trial and related studies: 10 years later: A clinician's view, J.Steroid Biochem. Mol. Biol. (2013), Elsevier.

Hamid et al., The effects of common solubilizing agents on the intestinal membrane B1rrier functions and membrane toxicity in rats, International Journal of Pharmaceutics 379 (2009) 100-108, Elsevier.

Haner, Barbara, Crystal data (I) for some pregnenes and pregnadienes, Acta Cryst., vol. 17 pp. 1610, 1964.

Hapgood, J.P., et al., Potency of progestogens used in hormonal therapy: Toward understanding differential actions, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Hargrove et al., Menopausal Hormone Replacement Therapy with Continuous Daily Oral Micronize Estradiol and Progesterone, Obstet Gynecol, vol. 73, No. 4, Apr. 1989, pp. 606-612.

Hatton et al., "Safety and efficacy of a lipid emulsion containing medium-chain triglycerides," Clinical Pharmacy, 1990, vol. 9, No. 5, pp. 366-371.

He et al., Apoptotic Signaling Pathways in Uteri of Rats with Endometrial Hyperplasia Induced by Ovariectomy Combined with Estrogen, Gynecol Obstet Invest 2013;76:51-56.

Helbling, Ignacio M, et al., The Optimization of an Intravaginal Ring Releasing Progesterone Using a Mathematical Model, Pharm Res, vol. 31 pp. 795-808, 2014, Springer Science.

Helmy et al., Estrogenic Effect of Soy Phytoestrogens on the Uterus of Ovariectomized Female Rats, Clinic Pharmacol Biopharmaceut, 2014, S2, 7 pages.

Henderson, V.W., Alzheimer's disease: Review of hormone therapy trials and implications for treatment and prevention after . . . , J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Henriksen, Thormod, et al., An ENDOR Sturdy of Radiation-Induced Molecular Damage to Progesterone, Jour. of Mag. Resonance, vol. 63, pp. 333-342, 1985, Acedemic Press, Inc.

Herman, Aima et al., "Essential oils and their constituents as skin penetration enhancer for transdermal drug delivery: a review," 2014 Royal Pharmaceutical Society, Journal of Pharmacy and Pharmacology, pp. 1-13.

Hodis, H.N., Mack, W.J., Hormone replacement therapy and the association with heart disease and overall mortality: Clinical . . . , J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Holm et al., "Examination of oral absorption and lymphatic transport of halofantrine in a triple-cannulated canine model after administration in self-microemulsifying drug delivery systems (SMEDDS) containing structured triglycerides," European Journal of Pharmaceutical Sciences 20 (2003) 91-97.

Hospital, Michel, et al., X-ray Crystallography of Estrogens and Their Binding to Receptor Sites, Mol. Pharmacology, vol. 8 pp. 438-445, Acedemic Press, Inc., 1972.

Hostynek, JJ, Predictinga bsorptiono f fragrancec hemicalst hrough human skin, j. Soc.C osmeCt. hem.,4 6, 221-229 (Jul./Aug. 1 995).

Hulsmann, Stefan, Stability of Extruded 17B-Estradiol Solid Dispersions, Pharmaceutical Development and Tech., vol. 6(2) pp. 223-229, 2001, Marcel Dekker.

Humberstone, Andrew et al., "Lipid-based vehicles for the oral delivery of poorly water soluble drugs," Advanced Drug Delivery Reviews, 25 (1997) 103-128.

Hurn et al., Estrogen as a Neuroprotectant in Stroke, Journal of Cerebral Blood Flow and Metabolism 20:631-652, 2000, Lippincott Williams & Wilkins, Inc., Philadelphia.

Hyder et al., Synthetic Estrogen 17$\alpha$-Ethinyl Estradiol Induces Pattern of Uterine Gene Expression Similar to Endogenous Estrogen 17$\beta$-Estradiol, JPET 290(2):740-747, 1999.

Idder, Salima, et al., Physicochemical properties of Progesterone, SciFinder, pp. 1-26, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Johanson, Gunnar, Toxicity Review of Ethylene Glycol Monomethyl Ether and its Acetate Ester, Critical Reviews in Toxicology, 2000, vol. 30, No. 3 , pp. 307-345 (abstract only). http://informahealthcare.com/doi/abs/a0.1080/10408440091159220.

Johnson, William S, et al., Racemic Progesterone, Tetrahedron Letters No. 4, pp. 193-196, 1963, Pergamon Press Ltd., Great Britain.

Joshi et al., Detection and synthesis of a progestagen-dependent protein in human endometrium, J Reprod Fert (1980) 59, 273-285.

Kanno et al., The OECD Program to Validate the Rat Uterotrophic Bioassay to Screen Compounds for in Vivo Estrogenic Responses: Phase 1, Environmental Health Perspectives • vol. 109 | No. 8 | Aug. 2001, pp. 785-794.

Karande, et al. Enhancement of transdermal drug delivery via synergistic action of chemicals, Biochimica et Biophysica Acta, 1788:2362-2373, Sep. 2009.

Karlberg et al., Air oxidation of d-limonene (the citrus solvent) creates potent allergens, Contact Dermatitis, 1992: 26: 332-340.

Karlberg et al., Influence of an anti-oxidant on the formation of allergenic compounds during auto-oxication of d-limonene, Ann. Occup. Hyg., vol. 38, No. 2, pp. 199-207, 1994.

Kaunitz, Andrew M., Extended duration use of menopausal hormone therapy, Menopause: The Journal of the North American Menopause Society, 2014, vol. 21, No. 6, pp. 1-3.

Khalil, Sah, Stability and Dissolution Rates of Corticosteroids in Polyethylene Glycol Solid Dispersions, Drug Dev. & Indus. Pharm., vol. 10(5) pp. 771-787, 1984, Marcel Dekker.

Kharode et al., The Pairing of a Selective Estrogen Receptor Modulator, B1:redoxifene, with Conjugated Estrogens as a New Paradigm for the Treatment of Menopausal Symptoms and Osteoporosis Prevention, Endocrinology 149(12):6084-6091, 2008.

Kim et al., Safety Evaluation and Risk Assessment of d-Limonene, Journal of Toxicology and Environmental Health, Part B: Critical Reviews, 2013, 16:1, 17-38 http://dx.doi.org/10.1080/10937404.2013.769418.

Kincl et al., Increasing Oral Bioavailability of Progesterone by Formulation, Journal of Steroid Biochemistry, 1978, vol. 9, pp. 83-84.

Knuth et al., Hydrogel delivery systems for vaginal and oral applications: Formulation and biological considerations, Advanced Drug Delivery Reviews, vol. 11, No. 1-2, Jul.-Aug. 1993, pp. 137-167 (abstract only).

Koga et al., Enhancing mechanism of Labrasol on intestinal membrane permeability of the hydrophilic drug gentamicin sulfate, European Journal of Pharmaceutics and Biopharmaceutics 64 (2006) 82-91.

(56)        **References Cited**

OTHER PUBLICATIONS

Komm et al., B1zedoxifene Acetate: A Selective Estrogen Receptor Modulator with Improved Selectivity, Endocrinology 146(9):3999-4008, 2005.

Korkmaz, Filiz, Byophysical Studies of Progesterone-Model Membrane Interactions, Thesis, Grad. School of Nat. and App. Sci. of the Middle East Tech. University, Sep. 2003.

Kotiyan, P.N., Stability indicating HPTLC method for the estimation of estradiol, Journal of Pharmaceutical and Biomedical Analysis, vol. 22 pp. 667-671, 2000, Elsevier.

Krzyminiewski, R, et al., EPR Study of the Stable Radical in a y-Irradiated Single Crystal of Progesterone, Jour. of Mag. Resonance, vol. 46 pp. 300-305, 1982, Acedemic Press.

Kubli-Garfias, C, et al., Ab initio calculations of the electronic structure of glucocorticoids, Jour. of Mol. Structure, Theochem, vol. 454 pp. 267-275, 1998, Elsevier.

Kubli-Garfias, Carlos, Ab initio study of the electronic structure of progesterone and related progestins, Jour. of Mol. Structure, Theochem vol. 425, pp. 171-179, 1998, Elsevier (abstract only).

Kuhnert-Brandstaetter and Grimm. Zur Unterscheidung von losungsmittelhaltigen pseudopolymorphen Kristallformen und polymorphen Modifikationen bei Steroidhormonen.II, Mikrochimica Acta, vol. 1, pp. 127-139, 1968.

Kuhnert-Brandstaetter and Junger and Kofler. Thermo-microscopic and spectrophotometric: Determination of steroid hormones, Microchemical Journal 9, pp. 105-133, 1965.

Kuhnert-Brandstaetter and Kofler. Zur mikroskopischen Identitatsprufung und zur Polymorphie der Sexualhormone, Mikrochimica Acta, vol. 6, pp. 847-853, 1959.

Kuhnert-Brandstaetter and Linder. Zur Hydratbildung bei Steroidhormonen, Sci. Pharm, vol. 41(2), pp. 109-116, 1973.

Kumasaka et al., Effects of Various Forms of Progestin on the Estrogen-Primed, Ovariectomized Rat, Endocrine Journal 1994, 41(2), 161-169.

Kuon et al., A Novel Optical Method to Assess Cervical Changes during Pregnancy and Use to Evaluate the Effects of Progestins on Term and Preterm Labor, Am J Obstet Gynecol. Jul. 2011 ; 205(1): 82.e15-82.e20.

Kuon et al., Actions of progestins for the inhibition of cervical ripening and uterine contractions to prevent preterm birth, FVV in OBGYN, 2012, 4 (2): 110-119.

Kuon et al., Pharmacological actions of progestins to inhibit cervical ripening and prevent delivery depend upon their properties, the route of administration and the vehicle, Am J Obstet Gynecol. May 2010 ; 202(5): 455.e1-455.e9.

Labrie, et al., Intravaginal prasterone (DHEA) provides local action without clinically significant changes in serum concentrations of estrogens or androgens, Journal of Steroid Biochemistry & Molecular Biology, vol. 138, pp. 359-367, 2013, Elsevier.

Lacey, J.V. Jr., The WHI ten year's later: An epidemiologist's view, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Lahiani-Skiba, Malika, Solubility and Dissolution Rate of Progesterone-Cyclodextrin . . . , Drug Development and Industrial Pharmacy, Informa Healthcare vol. 32, pp. 1043-1058, 2006.

Lancaster, Robert W, et al., The Polymorphism of Progesterone: Stabilization of a 'Disappearing' Polymorph by . . . , Jour. of Pharm. Sci., vol. 96(12) pp. 3419-3431, 2007, Wiley-Liss.

Land, Laura M, The influence of water content of triglyceride oils on the solubility of steriods, Pharmaceutical Research, vol. 22(5) May 2005, Springer Science+Business Media.

Lane, Majella E., "Skin penetration enhancers," International Journal of Pharmaceutics 447 (2013) 12-21.

Lauer et al., "Evaluation of the hairless rat as a model for in vivo percutaneous absorption," Journal of Pharmaceutical Sciences, vol. 86, No. 1, Jan. 1997, pp. 13-18.

Leonetti et al., Transdermal progesterone cream as an alternative progestin in hormone therapy, Alternative Therapies, Nov./Dec. 2005, vol. 11, No. 6, pp. 36-38.

Leonetti, Helene B, et al., Topical progesterone cream has an antiproliferative effect on estrogen-stimulated endometrium, Fertility and Sterility, vol. 79(1), Jan. 2003.

Lewis, John G. et al., Caution on the use of saliva measurements to monitor absorption of progesterone from transdermal creams in postmenopausal women, Maturitas, The European Menopause Journal, vol. 41, pp. 1-6, 2002.

Li, Guo-Chian, Solid-state NMR analysis of steroidal conformation of 17a- and 17B-estradiol in the absence and presence of lipi . . . , Steroids, Elsevier, vol. 77, pp. 185-192, 2012.

Lindmark, Tuulikki et al., "Absorption Enhancement through Intracellular Regulation of Tight Junction Permeability by Medium Chain Fatty Acids in Caco-2 Cells," JPET 284(1):362-369, 1998.

Lindmark, Tuulikki et al., "Mechanisms of Absorption Enhancement by Medium Chain Fatty Acids in Intestinal Epithelial Caco-2 Cell Monolayers," JPET 275(2):958-964, 1995.

Lobo, R.A., Foreword, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Lopes, Luciana B. et al., Enhancement of transdermal delivery of progesterone using medium-chain mono and diglycerides as skin penetration enhancers, Pharmaceutical Development and Technology, 14:5, 524-529, Mar. 2009.

López-Belmonte, Corrigendum to "Comparative uterine effects on ovariectomized rats after repeated treatment with different vaginal estrogen formulations" [Maturitas 72 (2012) 353-358], Maturitas 74 (2013) 393, Elsevier.

Lucy et al., Gonadotropin-releasing hormone at estrus: lutenizing hormone, estradiol, and progesterone during . . . Biol Reprod Sep. 1986;35(2):300-311 (abstract only).

Lvova, M. SH., et al., Thermal Analysis in the Quality Control and Standardization of Some Drugs, J Thermal Anal., vol. 40 pp. 405-411, 1993, Wiley.

Mac Bride, Maire B. et al., "Vulvovaginal Atrophy," Mayo Clin Proc, Jan. 2010, 85(1):87-94.

Madishetti et al., Development of domperidone bilayered matrix type transdermal patches: physicochemical, in vitro and ex vivo characterization, DARU vol. 18, No. 3, 2010, pp. 221-229.

Magness, R.R., et al., Estrone, Estradiol-17β and Progesterone Concentrations in Uterine Lymph and Systematic Blood throughout the Porcine Estrone Estrous Cycle, Journal of Animal Science, vol. 57, pp. 449-455, ISU, 1983.

Manson, JoAnn E. et al., "Menopausal hormone therapy and health outcomes during the intervention and extended poststoping phases of the women's health initiative randomized trials," JAMA, Oct. 2, 2013, vol. 310, No. 13, pp. 1353-1368.

McGuffy, Irena, Softgel Technology as a Lipid-B1sed Delivery Tool for Bioavailability Enhancement, Catalent Pharma Solutions, Somerset, NJ, Mar. 2011.

Mesley, R.J., Clathrate Formation from Steroids, Chemistry and Industry, vol. 37 pp. 1594-1595, Sep. 1965.

Miao, Wenbin, et al., Chemical Properties of Progesterone, SciFinder, 2014, American Chemical Society & US Natl. Lib. of Med.

Miles et al., Pharmacokinetics and endometrial tissue levels of progesterone after administration by'Intramuscular and vaginal routes: a comparative study, Fertility and Sterility, vol. 62, No. 3, Sep. 1994, pp. 485-490.

Miller et al., Safety and Feasibility of Topical Application of Limonene as a Massage Oil to the Breast, Journal of Cancer Therapy, 2012, 3, 749-754.

Monti, D. et al., Effect of different terpene-containing essential oils on permeation of estradiol through hairless mouse skin, International Journal of Pharmaceutics, 237:209-24, 2002.

Mueck, A.O. et al., Genomic and non-genomic actions of progestogens in the breast, J. Steroid Biochem. Mol.Biol. (2013), Elsevier.

Muramatsu, Mitsuo, Thermodynamic Relationship between a- and B- Forms of Crystalline Progesterone, J. Pharmaceutical Sciences, vol. 68(2) pp. 175-178, 1979, Amer. Pharm. Assoc.

Ng, Jo-Han et al., Advances in biodiesel fuel for application in compression ignition engines, Clean Techn Environ Policy, vol. 12, pp. 459-493, 2010, Springer-Verlag.

Nicklas, Martina, Preparation and characterization of marine sponge collagen nanoparticles and employment for the trans . . . , Drug Devel. & Indust. Pharmacy,35(9) pp. 1035, 2009.

## US 10,206,932 B2
Page 15

(56)          **References Cited**

OTHER PUBLICATIONS

Nilsson et al., Analysis of Contact Allergenic Compounds in Oxidized d-Limonene, Chromatographia vol. 42, No. 3/4, Feb. 1996, pp. 199-205.

Notelovitz, Morris, et al., Initial 17-b-Estradiol Dose for Treating Vasomotor Symptoms, Obstetrics & Gynecology, vol. 95(5), pp. 726-731, part 1, May 2000, Elsevier.

NuGen, What is NuGen HP Hair Growth System.

NuGest900, NuGest 900™.

O'Leary, Peter, Salivary, but not serum or urinary levels of progesterone are elevated after topical application of pregersterone cream to pre-and post-menopausal women, Clinical Endocrinology, vol. 53 pp. 615-620, Blackwell Science 2000.

Opinion on the Diethylene Glycol Momoethyl Ether (DEGEE), Scientific Committee on Consumer Products, Dec. 19, 2006, 27 pages.

Outterson, K., The Drug Quality and Security Act—Mind the Gaps, n engl j med 370;2 nejm.org Jan. 9, 2014, pp. 97-99.

Palamakula et al., Preparation and In Vitro Characterization of Self-Nanoemulsified Drug Delivery Systems of Coenzyme Q10 Using Chiral Essential Oil Components, Pharmaceutical Technology Oct. 2004, pp. 74-88.

Panay et al., The 2013 British Menopause Society & Women's Health Concern recommendations on hormone replacement therapy, Menopause International: The Integrated Journal of Postreproductive Health, published online May 23, 2013, Sage Publications. http://min.sagepub.com/content/early/2013/05/23/1754045313489645.1.

Panchangnula et al., Development and evaluation of an intracutaneous depot formulation of corticosteroids using Transculol . . . , J Pharm Pharmacol. Sep. 1991;43(9):609-614 (abstract only).

Parasuraman et al., Blood sample collection in small laboratory animals, Journal of Pharmacology & Pharmacotherapeutics | Jul.-Dec. 2010 | vol. 1 | Issue 2, pp. 87-93.

Park, Jeong-Sook, Solvent effects on physicochemical behavior of estradiols recrystalized for transdermal delivery, Arch Pharm Res, vol. 31(1), pp. 111-116, 2008.

Park, Jeong-Sook, Use of CP/MAS solid-state NMR for the characterization of solvate . . . , European Journal of Pharmaceutics and Biopharmaceutics, vol. 60, pp. 407-412, 2005.

Parrish, Damon A., A new estra-1,3,5(10)-triene-3,17b-diol solvate: estradiol-methanol-water, Crystal Structure Comm., Intn'l Union of Crystallography, ISSN 0108-2701, 2003.

Patel et al., Transdermal Drug Delivery System: A Review, www.thepharmajournal.com, vol. 1, No. 4, 2012, pp. 78-87.

Payne, R.S., et al., Examples of successful crystal structure prediction: polymorphs of primidone and progesterone, Intl. Jour. of Pharma., vol. 177 pp. 231-245, 1999, Elsevier.

PCCA, Apothogram, PCCA, May 2014, Houston, TX.

Persson, Linda C, et al., Physicochemical Properties of Progesterone Selecte, SciFinder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Pfaus et al., Selective facilitation of sexual solicitation in the female rat by a melanocortin receptor agonist, PNAS, Jul. 6, 2004, vol. 101, No. 27, pp. 10201-10204.

Pheasant, Richard, Polymorphism of 17-Ethinylestradiol, Schering Corporation, Bloomfield, NJ, May 1950.

Pickles, VR, Cutaneous reactions to injection of progesterone solutions into the skin, Br Med Journal, Aug. 16, 1952, pp. 373-374.

Pinkerton et al., What are the concerns about custom-compounded "bioidentical" hormone therapy? Menopause: The Journal of the North American Menopause Society, vol. 21, No. 12, 2014,pp. 1-3.

Pinkerton, J.V., Thomas, S., Use of SERMs for treatment in postmenopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Pisegna, Gisia L, A High-pressure Vibrational Spectroscopic Study of Polymorphism in Steroids . . . , Thesis, McGill University, Dept. of Chem, Nov. 1999, Natl. Lib. of Canada.

Portman, David et al., One-year treatment persistence with local estrogen therapy in postmenopausal women diagnosed as having vaginal atrophy, Menopause, vol. 22, No. 11, 2015, pp. 000/000 (8 pages).

Position Statement, Management of symptomatic vulvovaginal atrophy: 2013 position statement of the North American Menopause Society (NAMS), Menopause, vol. 20, No. 9, pp. 888-902.

Potluri, Praveen and Guru V. Betageri, "Mixed-micellar proliposomal systems for enhanced oral delivery of progesterone," Drug Delivery, 2006, vol. 13, No. 3, pp. 227-232.

Practice Bulletin No. 141, Management of Menopausal Symptoms, Obstetrics & Gynecology, ACOG, vol. 123, No. 1, Jan. 2014, pp. 202-216.

Prajapati Hetal N. et al., "A Comparative Evaluation of Mono-, Di-and Triglyceride of Medium Chain Fatty Acids by Lipid/Surfactant/Water Phase Diagram, Solubility Determination and Dispersion Testing for Application in Pharmaceutical Dosage Form Development," Pharm Res. 2012; 29(1): 285-305. Published online Aug. 23, 2011. doi: 10.1007/s11095-011-0541-3.

Prajapati Hetal N. et al., "Effect of Difference in Fatty Acid Chain Lengths of Medium-Chain Lipids on Lipid/Surfactant/Water Phase Diagrams and Drug Solubility," J. Excipients and Food Chem. 2 (3) 2011:73-88.

Prajapati, Hetal N, et al., A comparative Evaluation of Mono-, Di-and Triglyceride of Medium Chain Fatty Acids by Lipid/Surfactant/Water, Springerlink.com, pp. 1-21, Apr. 2011.

Prausnitz et al., Transdermal drug delivery, Nat Biotechnol. Nov. 2008 ; 26(11): 1261-1268.

Price, Sarah L, The computational prediction of pharmaceutical crystal structures and polymorphism, Adv. Drug Delivery Reviews, vol. 56 pp. 301-319, 2004, Elsevier.

Product Information Sheet, Body B1lance Cream, Tahitian Noni International, 2013, 1 page.

Product Safety Assessment: Diethylene Glycol Monoethyl Ether, Created: Sep. 24, 2007 The Dow Chemical Company Page, 5 pages.

Progesterone, The Merck Index Online, Royal Society of Chemistry, 2013, search Feb. 17, 2014 https://www.rsc.org/Merck-Index/monograph/print/mono1500007889/progesterone?q=authorize.

Progynova TS 100, available online at file:///C:/Users/Call%20Family/Desktop/Progynova%20TS%20100%2012%20Patches_Pack%20%28Estradiol%20Hemihydrate%29.html, 2010.

Provider Data Sheet, About Dried Blood Spot Testing, ZRT Laboratory, 2014, 3 pages.

Rahn et al., Vaginal Estrogen for Genitourinary Syndrome of Menopause a Systematic Review, Obstet Gynecol 2014;124(6):1147-56.

Rao, Rajeswara et al., "Intra Subject Variability of Progesterone 200 mg Soft Capsules in Indian Healthy Adult Postmenopausal Female Subjects under Fasting Conditions," J Bioequiv Availab. 2014, 6: 139-143.

Rao, R. et al., "The Affect of Capmul, Labrafil and Transcutol on Progesterone 100 Mg Soft Capsules Bioavailability in Indian Healthy Adult Postmenopausal Female Subjects Under Fasting Conditions," Bioequivalence & Bioavailability, 7(2):095-107, 2015.

Reisman et al., Topical Application of the Synthetic Triterpenoid RTA 408 Protects Mice from Radiation-Induced Dermatitis, Radiation Research 181, 512-520 (2014).

Rosilio, V, et al., Physical Aging of Progesterone-Loaded Poly(D,L,-lactide-co-glycolide) Microspheres, Pharmaceutical Research, vol. 15(5) pp. 794-799,1998, Plenum Pub. Corp.

Ross et al., Randomized, double-blind, dose-ranging study of the endometrial effects of a vaginal progesterone gel in estrogen-treated postmenopausal women, Annl Obstet Gynecol, Oct. 1997, vol. 177, No. 4, pp. 937-941.

Ruan et al., Systemic progesterone therapy—Oral, vaginal, injections and even transdermal? Maturitas 79 (2014) 248-255, Elsevier.

Salem, HF, Sustained-release progesterone nanosuspension following intramuscular injection in ovariectomized rats, International Journal of Nanomedicine 2010:5 943-954, Dove Press.

Sallee, Verney L. et al., "Determinants of intestinal mucosal uptake of short- and medium-chain fatty acids and alcohols," Journal of Lipid Research, 1973, vol. 14, 475-484.

# US 10,206,932 B2

Page 16

(56)          **References Cited**

OTHER PUBLICATIONS

Salole, Eugene G., Estradiol, Analytical Profiles of Drug Substances, vol. 15, pp. 283-318, 1986.

Salole, Eugene G., The physicochemical properties of oestradiol, Journal of Pharmaceutical & Biomedical Analysis, vol. 5, No. 7, pp. 635-648, 1987.

Santen, R.J., Menopausal hormone therapy and breast cancer, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Santen, RJ, Vaginal administration of estradiol: effects of dose, preparation and timing on plasma estradiol levels, CLIMACTERIC 2014;17:1-14.

Sarkar, B1SU, et al., Chemical Stability of Progesterone in Compounded Topical Preparations using PLO Transdermal Cream™ and HRT Cream™ B1se . . . , J Steroids Horm Sci, 4:2, 2013.

Sarpal, K. et al., "Self emulsifying drug delivery systems: a strategy to improve oral bioavailability," Current Research & Information on Pharmaceuticals Sciences (CRIPS), 2010, vol. 11, No. 3, pp. 42-49.

Sarrel, et al., The Mortality Toll of Estrogen Avoidance: An Analysis of Excess Deaths Among Hysterectomized Women Aged 50 to 59 Years, American Journal of Public Health, Research and Practice, e1-e6. Published online ahead of print Jul. 18, 2013.

Satyanarayana, D, et al., Aqueous Solubility Predictions of Aliphatic Alcohols, Alkyl Substituted Benzoates and Steroids, Asian J. Chem., vol. 9 (3) pp. 418-426, 1997.

Scavarelli, Rosa Maria, et al., Progesterone and Hydrate or Solvate, SciFinder, pp. 1-2, Feb. 24, 2014, American Chem. Society.

Schindler, A.E., The "newer" progestogens and postmenopausal hormone therapy (HRT), J. Steroid Biochem.Mol. Biol. (2013), Elsevier.

Schindler, Aldof E. et al., Classification and pharmacology of progestins, Maturitas 46S1 (2003) S7-S16.

Schutte et al., A tissue engineered human endometrial stroma that responds to cues for secretory differentiation, decidualization and menstruation, Fertil Steril. Apr. 2012 ; 97(4): 997-1003, Elsevier.

Schweikart et al., Comparative Uterotrophic Effects of Endoxifen and Tamoxifen in Ovariectomized Sprague-Dawley Rats, Toxicologic Pathology, 42: 1188-1196, 2014.

SciFinder Scholar Prednisone Chemical Properties, SciFinder, 2014, pp. 1-7, National Library of Medicine.

SciFinder Scholar Prednisone Physical Properties, SciFinder, 2014, pp. 1-10, Natioinal Library of Medicine.

SciFinder Scholar Progesterone Experimental Properties, SciFinder, pp. 1-9, Feb. 24, 2014, American Chem. Society.

Search Report, Extended European Search Report for EP13741053. 6, dated Jul. 1, 2015.

Search Report, Extended European Search Report for EP13807188. 1, dated Nov. 23, 2015.

Search Report, International Search Report and Written Opinion for PCT/US12/66406, dated Jan. 24, 2013.

Search Report, International Search Report and Written Opinion for PCT/US13/23309, dated Apr. 9, 2013.

Search Report, International Search Report and Written Opinion for PCT/US13/46442, dated Nov. 1, 2013.

Search Report, International Search Report and Written Opinion for PCT/US13/46443, dated Oct. 31, 2013.

Search Report, International Search Report and Written Opinion for PCT/US13/46444, dated Oct. 31, 2013.

Search Report, International Search Report and Written Opinion for PCT/US13/46445, dated Nov. 1, 2013.

Search Report, International Search Report and Written Opinion for PCT/US14/61811, dated Jan. 21, 2015.

Search Report, International Search Report and Written Opinion for PCT/US15/23041, dated Jun. 30, 2015.

Search Report, International Search Report and Written Opinion for PCT/US15/42621, dated Oct. 29, 2015.

Serantoni, Foresti, et al., 4-Pregnen-3,20-dione (progesterone, form II), Crystal Structure Comm., vol. 4(1) pp. 189-192, 1975, CAPLUS Database.

Shao et al., Review Open Access Direct effects of metformin in the endometrium: a hypothetical mechanism for the treatment of women with PCOS and endometrial carcinoma, Journal of Experimental & Clinical Cancer Research 2014, 33(1):41, 11 pages.

Sharma, H.C., et al., Physical Properties of Progesterone Selected Refer, SciFinder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Shrier et al., "Mucosal Immunity of the Adolescent Female Genital Tract," Journal of Adolescent Health, 2003; 32:183-186.

Shufelt et al., Hormone therapy dose, formulation, route delivery, and risk of cardiovascular events in women: findings from the Women's Health Initiative Observational Study, Menopause: The Journal of the North American Menopause Society, vol. 21, No. 3, 2014, pp. 1-7, 2013.

Siew, Adeline, moderator, Bioavailability Enhancement with Lipid-Based Drug-Delivery Systems, Pharmaceutical Technology, Aug. 2014, pp. 28, 30-31.

Sigma-Aldrich, Progesterone-Water Soluble: powder, BioReagent, suitable for cell culture), MSDS available online: http://www.sigmaaldrich.com/catalog/product/sigma/p7556.

Simon et al., Effective Treatment of Vaginal atrophy with an Ultra-low-dose estradiol vaginal tablet, Obstetrics & Gynocology, vol. 112, No. 5, Nov. 2008, pp. 1053-1060.

Simon, James A., What if the Women's Health Initiative had used transdermal estradiol and oral progesterone instead? Menopause: The Journal of the North American Menopause Society, 2014, vol. 21, No. 7, pp. 1-15.

Sitruk-Ware et al., Progestogens in hormonal replacement therapy: new molecules, risks, and benefits, Menopause: The Journal of the North American Menopause Society. vol. 9, No. 1, pp. 6-15, 2002.

Sitruk-Ware, Regine, "Pharmacological profile of progestins," Maturitas 47 (2004) 277-283.

Sitruk-Ware, Regine, Oral Micronized Progesterone—Bioavailability pharmacokinetics, pharmacological and therapeutic implications—A review, Contraception, Oct. 1987, vol. 36, No. 4, pp. 373-402.

Smith et al., Lower Risk of Cardiovascular Events in Postmenopausal Women Taking Oral Estradiol Compared with Oral Conjugated Equine Estrogens, JAMA Internal Medicine, Published online Sep. 30, 2013, E1-E7. jamainternalmedicine.com.

Smyth et al., Summary of Toxicological Data, A 2-yr Study of Diethylene Glycol Monoethyl Ether in Rats, Fd Cosmet. Toxicol. vol. 2, pp. 641-642, 1964.

Stanczyk et al., Thereaputically equivalent pharmacokinetic profile across three application sites for AG200-15, a novel low-estrogen dose contraceptive patch, Contraception, 87 (2013) pp. 744-749.

Stanczyk, F.Z. et al., "Percutaneous administration of progesterone: blood levels and endometrial protection," Menopause: The Journal of the North American Menopause Society, 2005, vol. 12, No. 2, pp. 232-237.

Stanczyk, F.Z. et al., Ethinyl estradiol and 17β-estradiol in combined oral contraceptives: pharmacokinetics, pharmacodynamics and risk assessment, Contraception 87 (Jun. 2013) vol. 87, No. 6, pp. 706-727.

Stanczyk, F.Z., "All progestins are not created equal," Steroids 68 (2003) 879-880.

Stanczyk, F.Z., "Treatment of postmenopausal women with topical progesterone creams and gels: are they effective?" Climacteric 2014;17 (Suppl 2):8-11.

Stanczyk, F.Z., Bhavnani, B.R., Current views of hormone therapy for the management and treatment of postmenopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Stein, Emily A, et al., Progesterone Physical Properties, SciFinder, pp. 1-46, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Stephenson et al., "Transdermal progesterone: Effects on Menopausal symptoms and on thrombotic, anticoagulant, and inflammatory factors in postmenopausal women," Int J Pharmaceutical Compounding, vol. 12, No. 4, Jul./Aug. 2008, pp. 295-304.

Strickley, Robert T., Solubilizing excipients in oral and injectable formulations, Pharmaceutical Research Feb. 2004, vol. 21, Issue 2, pp. 201-230 (abstract only).

Strocchi, Antonino, Fatty Acid Composition, and Triglyceride Structure of Corn Oil, Hydrogenated Corn Oil, and Corn Oil Margarine, Journal of Food Science, vol. 47, pp. 36-39, 1981.

# US 10,206,932 B2

Page 17

(56)        **References Cited**

OTHER PUBLICATIONS

Struhar, M, et al., Estradiol Benzoate: Preparation of an injection suspension . . . , SciFinder, Cesko-Slovenska Farmacie, vol. 27(6), pp. 245-249, 1978, Bratislava, Czech.

Sullivan et al., "A review of the nonclinical safety of Transcutol®, a highly purified form of diethylene glycol monoethyl ether (DEGEE) used as a pharmaceutical excipient," Food and Chemical Toxicology, 72 (2014) pp. 40-50.

Sun, Jidong, D-Limonene: Safety and Clinical Applications, Alternative Medicine Review vol. 12, No. 3, 2007, pp. 259-264.

Tait, Alex D, Characterization of the Prod. from the Oxidation of Progesterone with Osmium Tetroxide, Dept of Investigative Med., Univ. Cambridge, Gt. Britain pp. 531-542, 1972.

Takacs M. et al., The light sensitivity of corticosteroids in crystalline form, Pharmaceutica acta Helvetiae, vol. 66 (5-6) pp. 137-140, 1991, Hardin Library.

Tan, Melvin S. et al., A Sensitive Method for the Determination of Progesterone in Human Plasma by LC-MS-MS, M1025, Cedra Corporation, Austin, Texas.

Tang et al., Effect of Estrogen and Progesterone on the Development of Endometrial Hyperplasia in the Fischer Rat, Biology of Reproduction 31, 399-413 (1984).

Tas et al., Comparison of antiproliferative effects of metformine and progesterone on estrogen-induced endometrial hyperplasia in rats, Gynecol Endocrinol, Early Online: 1-4, 2013. http://informahealthcare.com/gye.

Tella, S.H., Gallagher, J.C., Prevention and treatment of postmenopausal osteoporosis, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Thomas, Joshua, et al., The effect of water solubility of solutes on their flux through human skin in vitro: An . . . , Intl. J. of Pharmaceut., vol. 339 pp. 157-167, 2007, Elsevier.

Thomas, Peter, Characteristics of membrane progestin receptor alpha (mPRα) and progesterone membrane receptor component 1 (PGMRC1) and their roles in mediating rapid progestin actions, Frontiers in Neuroendocrinology 29 (2008) 292-312.

Tripathi, R, et al., Study of Polymorphs of Progesterone by Novel Melt Sonocrystallization Technique: A Technical Note, AAPS PhamSciTech, vol. 11, No. 3, Sep. 2010.

Trommer et al., Overcoming the stratum Corneum: The modulation of Skin Penetration, Skin Pharmacol Physiol 2006;19:106-121.

Tuleu et al., "Comparative Bioavailability Study in Dogs of a Self-Emulsifying Formulation of Progesterone Presented in a Pellet and Liquid Form Compared with an Aqueous Suspension of Progesterone," Journal of Pharmaceutical Sciences, vol. 93, No. 6, Jun. 2004, pp. 1495-1502.

Ueda et al., Topical and Transdermal Drug Products, Pharmacopeial Forum, vol. 35(3) [May-Jun. 2009], 750-754.

USP, 401 Fats and Fixed Oils, Chemical Tests, Second Suplement to USP36-NF 31, pp. 6141-6151, 2013.

USP, Certificate-Corn Oil, Lot G0L404, Jul. 2013.

USP, Lauroyl Polyoxylglycerides, Safety Data Sheet, US, 5611 Version #02, pp. 1-9, 2013.

USP, Monographs: Progesterone, USP29, www.pharmacopeia.cn/v29240/usp29nf24s0_m69870.html, search done: Feb. 25, 2014.

USP, Official Monographs, Corn Oil, NF 31, pp. 1970-1971, Dec. 2013.

USP, Official Monographs, Lauroyl Polyoxylglycerides, NF 31, pp. 2064-2066, Dec. 2013.

USP, Official Monographs, Medium Chain Triglycerides, NF 31, pp. 2271-2272, Dec. 2013.

USP, Official Monographs, Mono- and Di-glycerides, NF 31, pp. 2101, Dec. 2013.

U.S. Appl. No. 13/843,428, filed Jul. 2, 2015 Non-Final Office Action.

U.S. Appl. No. 14/106,655, filed Jun. 19, 2015 Final Office Action.

U.S. Appl. No. 13/684,002, filed Mar. 20, 2013_Non-Final_Office_Action.

U.S. Appl. No. 13/684,002, filed Jul. 16, 2013_Final_Office_Action.

U.S. Appl. No. 13/684,002, filed Dec. 6, 2013_Notice_of_Allowance.

U.S. Appl. No. 13/843,362, filed Mar. 16, 2015_Restriction_Requirement.

U.S. Appl. No. 13/843,428, filed Apr. 14, 2015_Restriction_Requirement.

U.S. Appl. No. 14/099,545, filed Feb. 18, 2014_Non-Final_Office_Action.

U.S. Appl. No. 14/099,545, filed Jul. 14, 2014_Notice_of_Allowance.

U.S. Appl. No. 14/099,562, filed Feb. 20, 2014_Restriction_Requirement.

U.S. Appl. No. 14/099,562, filed Mar. 27, 2014_Non-Final_Office_Action.

U.S. Appl. No. 14/099,562, filed Jul. 2, 2014_Final_Office_Action.

U.S. Appl. No. 14/099,562, filed Dec. 10, 2014_Notice_of_Allowance.

U.S. Appl. No. 14/099,571, filed Mar. 28, 2014_Restriction_Requirement.

U.S. Appl. No. 14/099,571, filed Jul. 15, 2014_Notice_of_Allowance.

U.S. Appl. No. 14/099,582, filed Apr. 29, 2014_Restriction_Requirement.

U.S. Appl. No. 14/099,582, filed Jun. 17, 2014_Non-Final_Office_Action.

U.S. Appl. No. 14/099,582, filed Nov. 7, 2014_Notice_of_Allowance.

U.S. Appl. No. 14/099,582, filed Jan. 22, 2015_Restriction_Requirement.

U.S. Appl. No. 14/099,598, filed May 13, 2014_Restriction_Requirement.

U.S. Appl. No. 14/099,598, filed Jul. 3, 2014_Non-Final_Office_Action.

U.S. Appl. No. 14/099,598, filed Dec. 10, 2014_Notice_of_Allowance.

U.S. Appl. No. 14/099,612, filed Mar. 20, 2014_Restriction_Requirement.

U.S. Appl. No. 14/099,612, filed Oct. 30, 2014_Non-Final_Office_Action.

U.S. Appl. No. 14/099,612, filed Nov. 26, 2014_Notice_of_Allowance.

U.S. Appl. No. 14/099,623, filed Mar. 5, 2014_Restriction_Requirement.

U.S. Appl. No. 14/099,623, filed Jul. 18, 2014_Non-Final_Office_Action.

U.S. Appl. No. 14/099,623, filed Dec. 15, 2014_Notice_of_Allowance.

U.S. Appl. No. 14/106,655, filed Jul. 3, 2014_Restriction_Requirement.

U.S. Appl. No. 14/106,655, filed Dec. 8, 2014_Non-Final_Office_Action.

U.S. Appl. No. 14/125,554, filed Dec. 5, 2014_Restriction_Requirement.

U.S. Appl. No. 14/125,554, filed Apr. 14, 2015_Non-Final_Office_Action.

U.S. Appl. No. 14/136,048, filed Nov. 4, 2014_Restriction_Requirement.

U.S. Appl. No. 14/136,048, filed Mar. 12, 2015_Non-Final_Office_Action.

U.S. Appl. No. 14/475,814, filed Oct. 1, 2014_Non-Final_Office_Action.

U.S. Appl. No. 14/475,814, filed Feb. 13, 2015_Notice_of_Allowance.

U.S. Appl. No. 14/475,864, filed Oct. 2, 2014_Non-Final_Office_Action.

U.S. Appl. No. 14/475,864, filed Feb. 11, 2015_Notice_of_Allowance.

U.S. Appl. No. 14/476,040, filed Mar. 26, 2015_Restriction_Requirement.

U.S. Appl. No. 14/521,230, filed Dec. 5, 2014_Restriction_Requirement.

U.S. Appl. No. 14/521,230, filed Feb. 18, 2015_Non-Final_Office_Action.

U.S. Appl. No. 14/624,051, filed Apr. 7, 2015_Non-Final_Office_Action.

# US 10,206,932 B2
Page 18

(56)        **References Cited**

OTHER PUBLICATIONS

Utian, Wulf H, et al., Relief of vasomotor symptoms and vaginal atrophy with lower doses of conjugated equine estrogens, Fertility and Sterility, vol. 75(6) pp. 1065, Jun. 2001.

Voegtline et al., Dispatches from the interface of salivary bioscience and neonatal research, Frontiers in Endocrinology, Mar. 2014, vol. 5, article 25, 8 pages.

Waddell et al., Distribution and metabolism of topically applied progesterone in a rat model, Journal of Steroid Biochemistry & Molecular Biology 80 (2002) 449-455.

Waddell et al., The Metabolic Clearance of Progesterone in the Pregnant Rat: Absence of a Physiological Role For the Lung, Biology of Reproduction 40, 1188-1193 (1989).

Walter et al., The role of progesterone in endometrial angiogenesis in pregnant and ovariectomised mice, Reproduction (2005) 129 765-777.

Weber, E.J., Corn Lipids, Cereal Chem., vol. 55(5), pp. 572-584, The American Assoc of Cereal Chem, Sep.-Oct. 1978.

Weber, M.T., et al., Cognition and mood in perimenopause: A systematic review and meta-analysis, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Weintraub, Arlene, "Women fooled by untested hormones from compounding pharmacies,"Forbes, Feb. 20, 2015; retrieved online at http://onforb.es/1LIUm1V, on Feb. 23, 2015, 3 pages.

Whitehead et al., Absorption and metabolism of oral progesterone, The British Medical Journal, vol. 280, No. 6217 (Mar. 22, 1980), pp. 825-827, BMJ Publishing Group.

Wiranidchapong, Chutima, Method of preparation does not affect the miscibility between steroid hormone and polymethacrylate, Thermochimica Acta 485, Elsevier, pp. 57, 2009.

Wood et al., Effects of estradiol with micronized progesterone or medroxyprogesterone acetate on risk markers for breast cancer in postmenopausal monkeys, Breast Cancer Res Treat (2007) 101:125-134.

Wren et al., Effect of sequential transdermal progesterone cream on endometrium, bleeding pattern, and plasma progesterone and salivary progesterone levels in postmenopausal women, Climacteric, 2000, 3(3), pp. 155-160. http://dx.doi.org/10.1080/13697130008500109.

Wu et al., Gene Expression Profiling of the Effects of Castration and Estrogen Treatment in the Rat Uterus, Biology of Reproduction 69, 1308-1317 (2003).

Yalkowsky, Samuel H, & Valvani, Shri C, Solubility and Partitioning I: Solubility of Nonelectrolytes in Water, J. of Pharmaceutical Sciences, vol. 69(8) pp. 912-922, 1980.

Yalkowsky, Samuel H, Handbook of Acqueous Solubility Data, Solutions, 2003, pp. 1110-1111, CRC Press, Boca Raton, London, New York, Wash. D.C.

Yue, W., Genotoxic metabolites of estradiol in breast: potential mechanism of estradiol induced carcinogenesis, Journal of Steroid Biochem & Mol Biology, vol. 86 pp. 477-486, 2003.

Zava, David T. et al., Percutaneous absorption of progesterone, Maturitas 77 (2014) 91-92, Elsevier.

Zava, David T., Topical Progesterone Delivery and Levels in Serum, Saliva, Capillary Blood, and Tissues, Script, ZRT Laboratory, pp. 4-5. http://www.zrtlab.com/component/docman/cat_view/10-publications?Itemid.

* cited by examiner



*FIG. 1*



FIG. 2



*FIG. 3*



FIG. 4

US 10,206,932 B2

1

## NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES

### CROSS-REFERENCE TO RELATED APPLICATIONS

This application claims priority to U.S. Provisional Application Ser. No. 62/002,090, filed May 22, 2014, the content of which is incorporated by reference herein in its entirety.

### FIELD OF THE INVENTION

This application relates to pharmaceutical compositions and methods for hormone replacement therapy.

### BACKGROUND OF THE INVENTION

Hormone Replacement Therapy (HRT) is a medical treatment that involves the use of one or more of a group of medications designed to increase hormone levels in women who lack adequate hormone production. HRT can mitigate and prevent symptoms caused by diminished circulating estrogen and progesterone hormones in a pre-menopausal, peri-menopausal, menopausal or post-menopausal subject.

### BRIEF SUMMARY OF THE INVENTION

In one aspect, pharmaceutical compositions for co-administering estradiol and progesterone to a subject in need of natural hormone replacement therapies are provided. In some embodiments, the pharmaceutical composition comprises: solubilized estradiol, suspended progesterone, and a solubilizing agent, wherein the solubilizing agent is a medium chain (C6-C12) oil and wherein the pharmaceutical composition, when administered to a subject, produces in a plasma sample from the subject one or more pharmacokinetic parameters as described herein (e.g., an area under the curve $(AUC)_{(0-t)}$ or a $C_{max}$ for estradiol, progesterone, estrone, or total estrone as described herein, e.g., in Tables 18-21).

In some embodiments, the pharmaceutical composition comprises a solubilizing agent that comprises a glyceride of at least one C6-C12 fatty acid. In some embodiments, the glyceride ester is a mixture of mono- and diglycerides (e.g., glyceryl caprylate/caprate). In some embodiments, the fatty acid is predominantly a C8 to C10 fatty acid. In some embodiments, the pharmaceutical composition further comprises a surfactant (e.g., lauroyl polyoxyglyceride). In some embodiments, the pharmaceutical composition comprises estradiol at a dosage of about 0.05, 0.1, 0.125, 0.15, 0.20, 0.25, 0.30, 0.35, 0.375, 0.40, 0.45, 0.50, 0.55, 0.60, 0.625, 0.65, 0.70, 0.75, 0.80, 0.85, 0.90, 0.95, 1.00, 1.125, 1.25, 1.375, 1.50, 1.625, 1.75, or 2.00 mg, and comprises progesterone at a dosage of about 25, 50, 75, 100, 125, 150, 175, 200, 250, 300, 350, or 400 mg. In some embodiments, the pharmaceutical composition comprises estradiol at a dosage of about 0.25 mg and comprises progesterone at a dosage of about 50 mg. In some embodiments, the pharmaceutical composition comprises estradiol at a dosage of about 0.50 mg and comprises progesterone at a dosage of about 50 mg. In some embodiments, the pharmaceutical composition comprises estradiol at a dosage of about 0.50 mg and comprises progesterone at a dosage of about 100 mg. In some embodiments, the pharmaceutical composition comprises estradiol at a dosage of about 1 mg and comprises progesterone at a dosage of about 100 mg. In some embodi-

2

ments, the pharmaceutical composition comprises estradiol at a dosage of about 2 mg and comprises progesterone at a dosage of about 200 mg.

In some embodiments, the pharmaceutical composition comprises about 0.25 mg estradiol and about 50 mg progesterone, and administration of the composition to the subject produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an area under the curve $(AUC)_{(0-t)}$ for estradiol that is from 140.3733 pg·hr/ml to 219.3333 pg·hr/ml;

(ii) a $C_{max}$ for estradiol that is from 6.4790 pg/ml to 10.1235 pg/ml;

(iii) an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml; and

(iv) a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from: an $AUC_{(0-t)}$ for estrone that is from 909.6091 pg·hr/ml to 1421.2642 pg·hr/ml; and a $C_{max}$ for estrone that is from 42.6549 pg/ml to 66.6483 pg/ml.

In some embodiments, administration of the composition to subject further produces, in a plasma sample from the subject, one or both parameters selected from: an $AUC_{(0-t)}$ for total estrone that is from 20.1752 ng·hr/ml to 31.5238 ng·hr/ml; and a $C_{max}$ for total estrone that is from 3.5429 ng/ml to 5.5358 ng/ml.

In some embodiments, the pharmaceutical composition comprises about 0.25 mg estradiol and about 50 mg progesterone, and administration of the composition to a subject produces, in a plasma sample from the subject, the following parameters:

(i) one or both of (a) an $AUC_{(0-t)}$ for estradiol that is from 140.3733 pg·hr/ml to 219.3333 pg·hr/ml and (b) a $C_{max}$ for estradiol that is from 6.4790 pg/ml to 10.1235 pg/ml; and

(ii) one or both of (a) an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml and (b) a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml; and optionally

(iii) one or both of (a) an $AUC_{(0-t)}$ for estrone that is from 909.6091 pg·hr/ml to 1421.2642 pg·hr/ml and (b) a $C_{max}$ for estrone that is from 42.6549 pg/ml to 66.6483 pg/ml; and optionally

(iv) one or both of (a) an $AUC_{(0-t)}$ for total estrone that is from 20.1752 ng·hr/ml to 31.5238 ng·hr/ml and (b) a $C_{max}$ for total estrone that is from 3.5429 ng/ml to 5.5358 ng/ml.

In some embodiments, a pharmaceutical composition for co-administering estradiol and progesterone to a human subject in need thereof comprises about 0.50 mg estradiol and about 50 mg progesterone, and administration of the composition to the subject produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml;

(ii) a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml;

(iii) an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml; and

(iv) a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from: an $AUC_{(0-t)}$

US 10,206,932 B2

3

for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml, and a $C_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from: an $AUC_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml, and a $C_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml.

In some embodiments, the pharmaceutical composition comprises about 0.50 mg estradiol and about 50 mg progesterone, and administration of the composition to a subject produces, in a plasma sample from the subject, the following parameters:

(i) one or both of (a) an $UC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml and (b) a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml; and

(ii) one or both of (a) an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml and (b) a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml; and optionally

(iii) one or both of (a) an $AUC_{(0-t)}$ for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml and (b) a $C_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml; and optionally

(iv) one or both of (a) an $AUC_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml and (b) a $C_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml.

In some embodiments, a pharmaceutical composition for co-administering estradiol and progesterone to a human subject in need thereof comprises about 0.50 mg estradiol and about 100 mg progesterone, and administration of the composition to the subject produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an area under the curve ($AUC_{(0-t)}$) for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml;

(ii) a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml;

(iii) an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml; and

(iv) a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from: an $AUC_{(0-t)}$ for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml, and a $C_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from: an $AUC_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml, and a $C_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml.

In some embodiments, the pharmaceutical composition comprises about 0.50 mg estradiol and about 100 mg progesterone, and administration of the composition to a subject produces, in a plasma sample from the subject, the following parameters:

(i) one or both of (a) an $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml and (b) a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml; and

(ii) one or both of (a) an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml and (b) a

4

$C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml; and optionally

(iii) one or both of (a) an $AUC_{(0-t)}$ for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml and (b) a $C_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml; and optionally

(iv) one or both of (a) an $AUC_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml and (b) a $C_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml.

In some embodiments, a pharmaceutical composition for co-administering estradiol and progesterone to a human subject in need thereof comprises about 1 mg estradiol and about 100 mg progesterone, and administration of the composition to the subject produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an area under the curve ($AUC_{(0-t)}$) for estradiol that is from 561.4933 pg·hr/ml to 877.3333 pg·hr/ml;

(ii) a $C_{max}$ for estradiol that is from 25.9161 pg/ml to 40.4939 pg/ml;

(iii) an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml; and

(iv) a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from: an $AUC_{(0-t)}$ for estrone that is from 3638.4363 pg·hr/ml to 5685.0567 pg·hr/ml, and a $C_{max}$ for estrone that is from 170.6197 pg/ml to 266.5933 pg/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from: an $AUC_{(0-t)}$ for total estrone that is from 80.7010 ng·hr/ml to 126.0953 ng·hr/ml, and a $C_{max}$ for total estrone that is from 14.1716 ng/ml to 22.1431 ng/ml.

In some embodiments, the pharmaceutical composition comprises about 0.50 mg estradiol and about 100 mg progesterone, and administration of the composition to a subject produces, in a plasma sample from the subject, the following parameters:

(i) one or both of (a) an $AUC_{(0-t)}$ for estradiol that is from 561.4933 pg·hr/ml to 877.3333 pg·hr/ml and (b) a $C_{max}$ for estradiol that is from 25.9161 pg/ml to 40.4939 pg/ml; and

(ii) one or both of (a) an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml and (b) a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml; and optionally

(iii) one or both of (a) an $AUC_{(0-t)}$ for estrone that is from 3638.4363 pg·hr/ml to 5685.0567 pg·hr/ml and (b) a $C_{max}$ for estrone that is from 170.6197 pg/ml to 266.5933 pg/ml; and optionally

(iv) one or both of (a) an $AUC_{(0-t)}$ for total estrone that is from 80.7010 ng·hr/ml to 126.0953 ng·hr/ml and (b) a $C_{max}$ for total estrone that is from 14.1716 ng/ml to 22.1431 ng/ml.

In some embodiments, the pharmaceutical composition has the blood plasma estradiol concentration profile of FIG. 1. In some embodiments, the pharmaceutical composition has the blood plasma progesterone concentration profile of FIG. 2. In some embodiments, the pharmaceutical composition has the blood plasma estrone concentration profile of FIG. 3. In some embodiments, the pharmaceutical composition has the blood plasma total estrone concentration profile of FIG. 4.

US 10,206,932 B2

5

In some embodiments, the one or more parameters as described herein (e.g., the $AUC_{(0-t)}$ or $C_{max}$ for progesterone, estradiol, estrone, or total estrone) are measured at regular intervals (e.g., about every 30 minutes, about every 60 minutes, or about every 90 minutes) or at irregular intervals over a period of time such as 24 hours or 48 hours. In some embodiments, the one or more parameters as described herein (e.g., the $AUC_{(0-t)}$ or $C_{max}$ for progesterone, estradiol, estrone, or total estrone) are measured at about 0.25 hr, 0.5 hr, 0.67 hr, 0.83 hr, 1 hr, 1.33 hr, 1.67 hr, 2 hr, 2.5 hr, 3 hr, 4 hr, 5 hr, 6 hr, 7 hr, 8 hr, 10 hr, 12 hr, 18 hr, 24 hr, 36 hr, or 48 hr after administering the pharmaceutical composition to the subject. In some embodiments, the one or more parameters as described herein are measured at regular or irregular intervals following the administration of a single dose or of a first dose of the pharmaceutical composition to the subject.

In another aspect, methods of treating a subject are provided. In some embodiments, the subject has a condition that is caused at least in part by an estrogen deficiency (e.g., one or more symptoms of menopause, such as vasomotor symptoms). In some embodiments, the method comprises administering to the subject a pharmaceutical composition comprising solubilized estradiol, suspended progesterone, and a solubilizing agent that comprises a medium chain (C6-C12) oil as described herein, wherein administration of the pharmaceutical composition produces, in a plasma sample from the subject, one or more pharmacokinetic parameters as described herein. In some embodiments, the method comprises administering a pharmaceutical composition comprising estradiol at a dosage of about 0.05, 0.1, 0.125, 0.15, 0.20, 0.25, 0.30, 0.35, 0.375, 0.40, 0.45, 0.50, 0.55, 0.60, 0.625, 0.65, 0.70, 0.75, 0.80, 0.85, 0.90, 0.95, 1.00, 1.125, 1.25, 1.375, 1.50, 1.625, 1.75, or 2.00 mg, and comprising progesterone at a dosage of about 25, 50, 75, 100, 125, 150, 175, 200, 250, 300, 350, or 400 mg. In some embodiments, the method comprises administering a pharmaceutical composition comprising: estradiol at a dosage of about 0.25 mg and progesterone at a dosage of about 50 mg; estradiol at a dosage of about 0.50 mg and progesterone at a dosage of about 50 mg; estradiol at a dosage of about 0.50 mg and progesterone at a dosage of about 100 mg; estradiol at a dosage of about 1 mg and progesterone at a dosage of about 100 mg; or estradiol at a dosage of about 2 mg and progesterone at a dosage of about 200 mg.

In some embodiments, the method comprises administering to the subject a pharmaceutical composition comprising about 0.25 mg estradiol and about 50 mg progesterone, wherein administration of the pharmaceutical composition produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an area under the curve $(AUC)_{(0-t)}$ for estradiol that is from 140.3733 pg·hr/ml to 219.3333 pg·hr/ml;

(ii) a $C_{max}$ for estradiol that is from 6.4790 pg/ml to 10.1235 pg/ml;

(iii) an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml; and

(iv) a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml.

In some embodiments, administration of the pharmaceutical composition further produces, in a plasma sample from the subject, one or more parameters selected from: an $AUC_{(0-t)}$ for estrone that is from 909.6091 pg·hr/ml to 1421.2642 pg·hr/ml; a $C_{max}$ for estrone that is from 42.6549 pg/ml to 66.6483 pg/ml; an $AUC_{(0-t)}$ for total estrone that is from 20.1752 ng·hr/ml to 31.5238 ng·hr/ml; and a $C_{max}$ for total estrone that is from 3.5429 ng/ml to 5.5358 ng/ml.

6

In some embodiments, the method comprises administering to the subject a pharmaceutical composition comprising about 0.25 mg estradiol and about 50 mg progesterone, wherein administration of the pharmaceutical composition produces, in a plasma sample from the subject, the following parameters:

(i) one or both of (a) an $AUC_{(0-t)}$ for estradiol that is from 140.3733 pg·hr/ml to 219.3333 pg·hr/ml and (b) a $C_{max}$ for estradiol that is from 6.4790 pg/ml to 10.1235 pg/ml;

(ii) one or both of (a) an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml and (b) a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml; and optionally

(iii) one or both of (a) an $AUC_{(0-t)}$ for estrone that is from 909.6091 pg·hr/ml to 1421.2642 pg·hr/ml and (b) a $C_{max}$ for estrone that is from 42.6549 pg/ml to 66.6483 pg/ml; and optionally

(iv) one or both of (a) an $AUC_{(0-t)}$ for total estrone that is from 20.1752 ng·hr/ml to 31.5238 ng·hr/ml and (b) a $C_{max}$ for total estrone that is from 3.5429 ng/ml to 5.5358 ng/ml.

In some embodiments, the method comprises administering to the subject a pharmaceutical composition comprising about 0.50 mg estradiol and about 50 mg progesterone, wherein administration of the pharmaceutical composition produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml;

(ii) a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml;

(iii) an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml; and

(iv) a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, one or more parameters selected from: an $AUC_{(0-t)}$ for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml; a $C_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml; an $AUC_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml; and a $C_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml.

In some embodiments, the method comprises administering to the subject a pharmaceutical composition comprising about 0.50 mg estradiol and about 50 mg progesterone, wherein administration of the pharmaceutical composition produces, in a plasma sample from the subject, the following parameters:

(i) one or both of (a) an $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml and (b) a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml; and

(ii) one or both of (a) an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml and (b) a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml; and optionally

(iii) one or both of (a) an $AUC_{(0-t)}$ for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml and (b) a $C_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml; and optionally

(iv) one or both of (a) an an $AUC_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml and (b) a $C_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml.

US 10,206,932 B2

7

In some embodiments, the method comprises administering to the subject a pharmaceutical composition comprising about 0.50 mg estradiol and about 100 mg progesterone, wherein administration of the pharmaceutical composition produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an area under the curve (AUC)$_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml;

(ii) a C$_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml;

(iii) an AUC$_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml; and

(iv) a C$_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, one or more parameters selected from: an AUC$_{(0-t)}$ for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml; a C$_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml; an AUC$_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml, and a C$_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml.

In some embodiments, the method comprises administering to the subject a pharmaceutical composition comprising about 0.50 mg estradiol and about 100 mg progesterone, wherein administration of the pharmaceutical composition produces, in a plasma sample from the subject, the following parameters:

(i) one or both of (a) an AUC$_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml and (b) a C$_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml; and

(ii) one or both of (a) an AUC$_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml and (b) a C$_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml; and optionally

(iii) one or both of (a) an AUC$_{(0-t)}$ for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml and (b) a C$_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml; and optionally

(iv) one or both of (a) AUC$_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml and (b) a C$_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml.

In some embodiments, the method comprises administering to the subject a pharmaceutical composition comprising about 1 mg estradiol and about 100 mg progesterone, wherein administration of the pharmaceutical composition produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an area under the curve (AUC)$_{(0-t)}$ for estradiol that is from 561.4933 pg·hr/ml to 877.3333 pg·hr/ml;

(ii) a C$_{max}$ for estradiol that is from 25.9161 pg/ml to 40.4939 pg/ml;

(iii) an AUC$_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml; and

(iv) a C$_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, one or more parameters selected from: an AUC$_{(0-t)}$ for estrone that is from 3638.4363 pg·hr/ml to 5685.0567 pg·hr/ml; a C$_{max}$ for estrone that is from 170.6197 pg/ml to 266.5933 pg/ml; an AUC$_{(0-t)}$ for total estrone that is from 80.7010 ng·hr/ml to 126.0953 ng·hr/ml; and a C$_{max}$ for total estrone that is from 14.1716 ng/ml to 22.1431 ng/ml.

8

In some embodiments, the method comprises administering to the subject a pharmaceutical composition comprising about 1 mg estradiol and about 100 mg progesterone, wherein administration of the pharmaceutical composition produces, in a plasma sample from the subject, the following parameters:

(i) one or both of (a) an AUC$_{(0-t)}$ for estradiol that is from 561.4933 pg·hr/ml to 877.3333 pg·hr/ml and (b) a C$_{max}$ for estradiol that is from 25.9161 pg/ml to 40.4939 pg/ml; and

(ii) one or both of (a) an AUC$_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml and (b) a C$_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml; and optionally

(iii) one or both of (a) an AUC$_{(0-t)}$ for estrone that is from 3638.4363 pg·hr/ml to 5685.0567 pg·hr/ml and (b) a C$_{max}$ for estrone that is from 170.6197 pg/ml to 266.5933 pg/ml; and optionally

(iv) one or both of (a) an AUC$_{(0-t)}$ for total estrone that is from 80.7010 ng·hr/ml to 126.0953 ng·hr/ml and (b) a C$_{max}$ for total estrone that is from 14.1716 ng/ml to 22.1431 ng/ml.

In still another aspect, pharmaceutical compositions for use in a method of treating a disease or condition that is caused at least in part by an estrogen deficiency are provided. In some embodiments, the pharmaceutical composition comprises solubilized estradiol, suspended progesterone, and a solubilizing agent that comprises a medium chain (C6-C12) oil, wherein the treatment produces, in a plasma sample from the subject, one or more pharmacokinetic parameters as described herein (e.g., an AUC$_{(0-t)}$ or C$_{max}$ for estradiol, progesterone, estrone, or total estrone as described herein, e.g., as described in any of Tables 18-21). In some embodiments, the pharmaceutical compositions for use in a method of treating a disease or condition that is caused at least in part by an estrogen deficiency comprise estradiol at a dosage of about 0.05, 0.1, 0.125, 0.15, 0.20, 0.25, 0.30, 0.35, 0.375, 0.40, 0.45, 0.50, 0.55, 0.60, 0.625, 0.65, 0.70, 0.75, 0.80, 0.85, 0.90, 0.95, 1.00, 1.125, 1.25, 1.375, 1.50, 1.625, 1.75, or 2.00 mg, and comprise progesterone at a dosage of about 25, 50, 75, 100, 125, 150, 175, 200, 250, 300, 350, or 400 mg.

In some embodiments, a pharmaceutical composition for use in a method of treating a disease or condition that is caused at least in part by an estrogen deficiency (e.g., one or more symptoms of menopause) comprises estradiol at a dosage of about 0.25 mg and progesterone at a dosage of about 50 mg, and produces one or more pharmacokinetic values disclosed in Table 18 following administration of a single dose of the pharmaceutical composition to a subject (e.g., about 24 hours or about 48 hours after administration).

In some embodiments, a pharmaceutical composition for use in a method of treating a disease or condition that is caused at least in part by an estrogen deficiency (e.g., one or more symptoms of menopause) comprises estradiol at a dosage of about 0.50 mg and progesterone at a dosage of about 50 mg, and produces one or more pharmacokinetic values disclosed in Table 19 following administration of a single dose of the pharmaceutical composition to a subject (e.g., about 24 hours or about 48 hours after administration).

In some embodiments, a pharmaceutical composition for use in a method of treating a disease or condition that is caused at least in part by an estrogen deficiency (e.g., one or more symptoms of menopause) comprises estradiol at a dosage of about 0.50 mg and progesterone at a dosage of about 100 mg, and produces one or more pharmacokinetic values disclosed in Table 20 following administration of a

US 10,206,932 B2

9

single dose of the pharmaceutical composition to a subject (e.g., about 24 hours or about 48 hours after administration).

In some embodiments, a pharmaceutical composition for use in a method of treating a disease or condition that is caused at least in part by an estrogen deficiency (e.g., one or more symptoms of menopause) comprises estradiol at a dosage of about 1 mg and progesterone at a dosage of about 100 mg, and produces one or more pharmacokinetic values disclosed in Table 21 following administration of a single dose of the pharmaceutical composition to a subject (e.g., about 24 hours or about 48 hours after administration).

## BRIEF DESCRIPTION OF THE DRAWINGS

FIG. **1** illustrates a semilogarithmic plot of mean plasma concentration (pg/ml) over time (hrs) for estradiol.

FIG. **2** illustrates a semilogarithmic plot of mean plasma concentration (ng/ml) over time (hrs) for progesterone.

FIG. **3** illustrates a semilogarithmic plot of mean plasma concentration (pg/ml) over time (hrs) for estrone.

FIG. **4** illustrates a semilogarithmic plot of mean plasma concentration (ng/ml) over time (hrs) for total estrone.

## DETAILED DESCRIPTION OF THE INVENTION

In the following detailed description of embodiments of this disclosure, reference is made to the accompanying drawings in which like references indicate similar elements, and in which is shown, by way of illustration, specific embodiments in which this disclosure may be practiced. These embodiments are described in sufficient detail to enable those skilled in the art to practice this disclosure, and it is to be understood that other embodiments may be utilized and that other changes may be made without departing from the scope of this disclosure. The following detailed description is, therefore, not to be taken in a limiting sense, and the scope of this disclosure is defined only by the appended claims. As used in this disclosure, the term "or" shall be understood to be defined as a logical disjunction (i.e., and/or) and shall not indicate an exclusive disjunction unless expressly indicated as such with the term "either," "unless," "alternatively," and words of similar effect.

## I. DEFINITIONS

The term "area under the curve" ("AUC") refers to the area under the curve defined by changes in the blood, plasma, or serum concentration of an active pharmaceutical ingredient (e.g., estradiol or progesterone), or one or more metabolites of the active pharmaceutical ingredient, over time following the administration of a dose of the active pharmaceutical ingredient. "AUC$_{0-\infty}$" is the area under the concentration-time curve extrapolated to infinity following the administration of a dose. "AUC$_{0-t}$" is the area under the concentration-time curve from time zero to time t following the administration of a dose, wherein t is the last time point with measurable concentration.

The term "C$_{max}$" refers to the maximum value of blood, plasma, or serum concentration shown on the curve that represents changes in blood, plasma, or serum concentrations of an active pharmaceutical ingredient (e.g., progesterone or estradiol), or one or more metabolites of the active pharmaceutical ingredient, over time.

The term "T$_{max}$" refers to the time that it takes for the blood, plasma, or serum concentration of an active pharma-

10

ceutical ingredient (e.g., estradiol or progesterone), or of one or more metabolites of the active pharmaceutical ingredient, to reach the maximum value.

Collectively, AUC, C$_{max}$, and, optionally, T$_{max}$ are the principal pharmacokinetic parameters that can characterize the pharmacokinetic response of a particular drug product, such as progesterone or estradiol, in an animal, especially a mammal, including human, subject.

An "active pharmaceutical ingredient" (API), as used herein, means the active compound or compounds used in formulating a drug product. APIs are generally safe for administering to animals, especially mammals, including humans, according to established governmental standards, including those promulgated by the United States Food and Drug Administration.

The term "bioavailability" has the meaning as defined in 21 C.F.R. § 320.1(a): the rate and extent to which an API or active ingredient or active moiety is absorbed from a drug product and becomes available at the site of action. For drug products that are not intended to be absorbed into the bloodstream, bioavailability may be assessed by measurements intended to reflect the rate and extent to which the API or active ingredient or active moiety becomes available at the site of action. For example, bioavailability can be measured as the amount of API in the blood (whole blood, serum, or plasma) as a function of time. In embodiments, the amount of API is measured in blood plasma. Pharmacokinetic (PK) parameters such as AUC, C$_{max}$, or T$_{max}$ may be used to measure and assess bioavailability.

The term "bioequivalent" has the meaning as defined in 21 C.F.R. § 320.1(e): the absence of a significant difference in the rate and extent to which the API or active ingredient or active moiety in pharmaceutical equivalents or pharmaceutical alternatives becomes available at the site of drug action when administered at the same molar dose under similar conditions in an appropriately designed study. Where there is an intentional difference in rate (e.g., in certain extended release dosage forms or modified release dosage forms), certain pharmaceutical equivalents or alternatives may be considered bioequivalent if there is no significant difference in the extent to which the active ingredient or moiety from each product becomes available at the site of drug action. This applies only if the difference in the rate at which the active ingredient or moiety becomes available at the site of drug action is intentional and is reflected in the proposed labeling, is not essential to the attainment of effective body drug concentrations on chronic use, and is considered medically insignificant for the drug. In practice, two products are considered bioequivalent if the 90% confidence interval of the AUC, C$_{max}$, or optionally T$_{max}$ is within 80.00% to 125.00%.

The term "bio-identical hormone" or "body-identical hormone" refers to an active pharmaceutical ingredient that is structurally identical to a hormone naturally or endogenously found in the human body (e.g., estradiol and progesterone).

The term "estrogen" refers to a group of several female sex hormones produced primarily by the ovaries, including estradiol, estrone, and estriol. As used herein, unless otherwise specified, estrogen refers to estradiol.

The term "estradiol" refers to (17β)-estra-1,3,5(10)-triene-3,17-diol. Estradiol is also interchangeably called 17β-estradiol, oestradiol, or E2, and is found endogenously in the human body. As used herein, estradiol refers to the bio-identical or body-identical form of estradiol found in the human body having the structure:

US 10,206,932 B2

11



As used herein, unless specified, estradiol includes estradiol in anhydrous or hemi-hydrate forms. For the purposes of this disclosure, the anhydrous form or the hemihydrate form can be substituted for the other by accounting for the water or lack of water according to well-known and understood techniques.

The term "solubilized estradiol" means that the estradiol or a portion thereof is solubilized or dissolved in the solubilizing agents or the formulations disclosed herein. Solubilized estradiol may include estradiol that is about 80% solubilized, about 85% solubilized, about 90% solubilized, about 95% solubilized, about 96% solubilized, about 97% solubilized, about 98% solubilized, about 99% solubilized or about 100% solubilized. In some embodiments, the estradiol is "fully solubilized" with all or substantially all of the estradiol being solubilized or dissolved in the solubilizing agent. Fully solubilized estradiol may include estradiol that is about 97% solubilized, about 98% solubilized, about 99% solubilized or about 100% solubilized. Solubility can be expressed as a mass fraction (% w/w, which is also referred to as wt %).

The term "progesterone" refers to pregn-4-ene-3,20-dione. Progesterone is also interchangeably called P4 and is found endogenously in the human body. As used herein, progesterone refers to the bio-identical or body-identical form of progesterone found in the human body having the structure:



The term "solubilized progesterone" means that the progesterone or a portion thereof is solubilized or dissolved in the solubilizing agents or the formulations disclosed herein. In some embodiments, the progesterone is "partially solubilized" with a portion of the progesterone being solubilized or dissolved in the solubilizing agent and a portion of the progesterone being suspended in the solubilizing agent. Partially solubilized progesterone may include progesterone that is about 1% solubilized, about 5% solubilized, about 10% solubilized, about 15% solubilized, about 20% solubilized, about 30% solubilized, about 40% solubilized, about 50% solubilized, about 60% solubilized, about 70% solubilized, about 80% solubilized, about 85% solubilized, about 90% solubilized or about 95% solubilized. In other embodiments, the progesterone is "fully solubilized" with all or substantially all of the progesterone being solubilized or dissolved in the solubilizing agent. Fully solubilized progesterone may include progesterone

12

that is about 97% solubilized, about 98% solubilized, about 99% solubilized or about 100% solubilized. Solubility can be expressed as a mass fraction (% w/w, which is also referred to as wt %).

The terms "micronized progesterone" and "micronized estradiol," as used herein, include micronized progesterone and micronized estradiol, respectively, having an X50 particle size value below about 15 microns or having an X90 particle size value below about 25 microns. The term "X50" means that one-half of the particles in a sample are smaller in diameter than a given number. For example, micronized progesterone having an X50 of 5 microns means that, for a given sample of micronized progesterone, one-half of the particles have a diameter of less than 5 microns. Similarly, the term "X90" means that ninety percent (90%) of the particles in a sample are smaller in diameter than a given number.

The term "solubilizing agent" refers to an agent or combination of agents that solubilize an active pharmaceutical ingredient (e.g., estradiol or progesterone). For example and without limitation, suitable solubilizing agents include medium chain oils and other solvents and co-solvents that solubilize or dissolve an active pharmaceutical ingredient to a desirable extent. Solubilizing agents suitable for use in the formulations disclosed herein are pharmaceutical grade solubilizing agents (e.g., pharmaceutical grade medium chain oils). It will be understood by those of skill in the art that other excipients or components can be added to or mixed with the solubilizing agent to enhance the properties or performance of the solubilizing agent or resulting formulation. Examples of such excipients include, but are not limited to, surfactants, emulsifiers, thickeners, colorants, flavoring agents, etc. In some embodiments, the solubilizing agent is a medium chain oil and, in some other embodiments, the medium chain oil is combined with a co-solvent(s) or other excipient(s).

The term "medium chain" is used to describe the aliphatic chain length of fatty acid containing molecules. "Medium chain" specifically refers to fatty acids, fatty acid esters, or fatty acid derivatives that contain fatty acid aliphatic tails or carbon chains that contain between 6 (C6) and 14 (C14) carbon atoms.

The terms "medium chain fatty acid" and "medium chain fatty acid derivative" are used to describe fatty acids or fatty acid derivatives with aliphatic tails (i.e., carbon chains) having 6 to 14 carbons. Fatty acids consist of an unbranched aliphatic tail attached to a carboxylic acid functional group. Fatty acid derivatives include, for example, fatty acid esters and fatty acid containing molecules, including, without limitation, mono-, di- and triglycerides that include components derived from fatty acids as well as fatty acid esters of ethylene or propylene glycol. Those of skill will appreciate that the aliphatic tails can be saturated or unsaturated (one or more double bonds between carbon atoms). In some embodiments, the aliphatic tails are saturated (i.e., no double bonds between carbon atoms). Medium chain fatty acids or medium chain fatty acid derivatives include those with aliphatic tails having 6-14 carbons, including those that are C6-C14, C6-C12, C8-C14, C8-C12, C6-C10, C8-C10, or others. In embodiments, medium chain fatty acids or medium chain fatty acid derivatives are those that are saturated. Examples include, without limitation, caproic acid, caprylic acid, capric acid, lauric acid, myristic acid, and derivatives thereof.

The term "oil," as used herein, refers to any pharmaceutically acceptable oil, and specifically excluding peanut oil, that can suspend or solubilize any suitable progesterone or

US 10,206,932 B2

13

estradiol, starting material, or precursor, including micronized progesterone or estradiol as described herein.

The term "medium chain oil" refers to an oil wherein the composition of the fatty acid fraction of the oil is substantially medium chain (i.e., C6 to C14) fatty acids, i.e., the composition profile of fatty acids in the oil is substantially medium chain. As used herein, "substantially" means that between 20% and 100% (inclusive of the upper and lower limits) of the fatty acid fraction of the oil is made up of medium chain fatty acids, i.e., fatty acids with aliphatic tails (i.e., carbon chains) having 6 to 14 carbons. In some embodiments, about 25%, about 30%, about 35%, about 40%, about 45%, about 50%, about 55%, about 60%, about 65%, about 70%, about 75%, about 85%, about 90% or about 95% of the fatty acid fraction of the oil is made up of medium chain fatty acids. Those of skill in the art that will readily appreciate that the terms "alkyl content" or "alkyl distribution" of an oil can be used in place of the term "fatty acid fraction" of an oil in characterizing a given oil or solubilizing agent, and these terms are used interchangeable herein. As such, medium chain oils suitable for use in the formulations disclosed herein include medium chain oils wherein the fatty acid fraction of the oil is substantially medium chain fatty acids, or medium chain oils wherein the alkyl content or alkyl distribution of the oil is substantially medium chain alkyls (C6-C12 alkyls). It will be understood by those of skill in the art that the medium chain oils suitable for use in the formulations disclosed herein are pharmaceutical grade (e.g., pharmaceutical grade medium chain oils). Examples of medium chain oils include, for example and without limitation, medium chain fatty acids, medium chain fatty acid esters of glycerol (e.g., for example, mono-, di-, and triglycerides), medium chain fatty acid esters of propylene glycol, medium chain fatty acid derivatives of polyethylene glycol, and combinations thereof.

The term "ECN" or "equivalent carbon number" means the sum of the number of carbon atoms in the fatty acid chains of an oil, and can be used to characterize an oil as, for example, a medium chain oil or a long-chain oil. For example, tripalmitin (tripalmitic glycerol), which is a simple triglyceride containing three fatty acid chains of 16 carbon atoms, has an ECN of 3×16=48. Conversely, a triglyceride with an ECN=40 may have "mixed" fatty acid chain lengths of 8, 16, and 16; 10, 14, and 16; 8, 14, and 18; etc. Naturally occurring oils are frequently "mixed" with respect to specific fatty acids, but tend not to contain both long chain fatty acids and medium chain fatty acids in the same glycerol backbone. Thus, triglycerides with ECNs of 21-42 typically contain predominantly medium chain fatty acids; while triglycerides with ECNs of greater than 43 typically contain predominantly long chain fatty acids. For example, the ECN of corn oil triglyceride in the US Pharmacopeia (USP) would be in the range of 51-54. Medium chain diglycerides with ECNs of 12-28 will often contain predominantly medium chain fatty acids, while diglycerides with ECNs of 32 or greater will typically contain predominantly long chain fatty acids. Monoglycerides will have an ECN that matches the chain length of the sole fatty acid chain. Thus, monoglyceride ECNs in the range of 6-14 contain mainly medium chain fatty acids, and monoglycerides with ECNs 16 or greater will contain mainly long chain fatty acids.

The average ECN of a medium chain triglyceride oil is typically 21-42. For example, as listed in the USP, medium chain triglycerides have the following composition as the exemplary oil set forth in the table below:

14

| Fatty Acid Tail Length | % of Oil | Exemplary Oil |
|---|---|---|
| 6 | ≤2.0 | 2.0 |
| 8 | 50.0-80.0 | 70.0 |
| 10 | 20.0-50.0 | 25.0 |
| 12 | ≤3.0 | 2.0 |
| 14 | ≤1.0 | 1.0 |

and would have an average ECN of 3*[(6*0.02)+(8*0.070)+(10*0.25)+(12*0.02)+(14*0.01)]=25.8. The ECN of the exemplary medium chain triglycerides oil can also be expressed as a range (per the ranges set forth in the USP) of 24.9-27.0. For oils that have mixed mono-, di-, and triglycerides, or single and double fatty acid glycols, the ECN of the entire oil can be determined by calculating the ECN of each individual component (e.g., C8 monoglycerides, C8 diglycerides, C10 monoglycerides, and C10 diglycerides) and taking the sum of the relative percentage of the component multiplied by the ECN normalized to a monoglyceride for each component. For example, the oil having C8 and C10 mono- and diglycerides shown in the table below has an ECN of 8.3, and is thus a medium chain oil:

| Fatty Acid Chain Length | % of Oil | ECN as % of Oil [(chain length) × (% in oil)] | ECN as % of Oil Normalized to Monoglyceride |
|---|---|---|---|
| C8 monoglyceride | 47 | 8 × 0.47 = 3.76 | 3.76 |
| C10 monoglyceride | 8 | 10 × 0.08 = 0.8 | 0.8 |
| C8 diglyceride | 38 | 2 × (8 × 0.38) = 6.08 | 6.08/2 = 3.04 |
| C10 diglyceride | 7 | 2 × (10 × 0.07) = 1.4 | 1.4/2 = 0.7 |
| OIL ECN (normalized to monoglycerides) | | | 8.3 |

Expressed differently, ECN can be calculated as each chain length in the composition multiplied by its relative percentage in the oil: (8*0.85)+(10*0.15)=8.3.

The term "excipients," as used herein, refers to non-active pharmaceutical ingredients such as solubilizing agents, antioxidants, oils, lubricants, and others used in formulating pharmaceutical products.

The terms "treat," "treating," and "treatment" refer to any indicia of success in the treatment or amelioration of an injury, disease, or condition, including any objective or subjective parameter such as abatement; remission; diminishing of symptoms or making the injury, disease, or condition more tolerable to the patient; slowing in the rate of degeneration or decline; or improving a patient's physical or mental well-being. The treatment or amelioration of symptoms can be based on objective or subject parameters, including the results of a physical examination, neuropsychiatric examinations, or psychiatric evaluation.

## II. PHARMACEUTICAL COMPOSITIONS

In one aspect, this disclosure relates to pharmaceutical compositions for co-administering estradiol and progesterone to a human subject in need thereof. In some embodiments, the composition comprises estradiol, progesterone, and a solubilizing agent (e.g., a medium chain oil, e.g., a C6-C12 oil). In some embodiments, a pharmaceutical composition comprising estradiol, progesterone, and a solubilizing agent as described herein, when administered to a subject or a population of subjects, produces one or more AUC, $C_{max}$, or $T_{max}$ parameters for estradiol, progesterone, estrone, or total estrone as described below.

US 10,206,932 B2

15

Formulations of Estradiol and Progesterone Compositions

In some embodiments, a pharmaceutical composition for use as described herein comprises solubilized estradiol with suspended progesterone; solubilized estradiol with both partially solubilized progesterone and partially suspended progesterone; or solubilized estradiol with fully solubilized progesterone. In some embodiments, the composition comprises solubilized estradiol and suspended progesterone. The underlying formulation concepts provided herein may be used with other natural or synthetic forms of estradiol and progesterone, although the natural or bio-identical forms of estradiol and progesterone are preferred.

In some embodiments, the composition comprises estradiol at a dosage of about 0.05, 0.1, 0.125, 0.15, 0.20, 0.25, 0.30, 0.35, 0.375, 0.40, 0.45, 0.50, 0.55, 0.60, 0.625, 0.65, 0.70, 0.75, 0.80, 0.85, 0.90, 0.95, 1.00, 1.125, 1.25, 1.375, 1.50, 1.625, 1.75, or 2.00 mg. In some embodiments, the composition comprises progesterone at a dosage of about 25, 50, 75, 100, 125, 150, 175, 200, 250, 300, 350, or 400 mg.

In some embodiments, estradiol is solubilized. Solubilized estradiol may include estradiol that is approximately 80% to 100% soluble in a solubilizing agent, including specifically embodiments that are: 80%, 81%, 82%, 83%, 84%, 85%, 86%, 87%, 88%, 89%, 90%, 91%, 92%, 93%, 94%, 95%, 96%, 97%, 98%, 99%, or 100% soluble in a solubilizing agent. Solubility may be expressed as a mass fraction (% w/w, also referred to as wt %). In some embodiments, estradiol is micronized. In some embodiments, micronized estradiol has an X50 particle size value of less than about 15 microns, less than about 10 microns, less than about 5 microns or less than about 3 microns. In some embodiments, micronized estradiol has an X90 particle size value of less than about 25 microns, less than about 20 microns, or less than about 15 microns. In some embodiments, the composition comprises micronized and partially solubilized estradiol.

In some embodiments, the composition comprises micronized progesterone. The progesterone active pharmaceutical ingredient may be micronized via any one of the multiple methods typically utilized by the ordinarily skilled artisan. In various embodiments, micronized progesterone has an X50 particle size value of less than about 15 microns, less than about 10 microns, less than about 5 microns or less than about 3 microns. In various embodiments, micronized progesterone has an X90 particle size value of less than about 25 microns, less than about 20 microns, or less than about 15 microns. Particle size may be determined in any suitable manner. For example, a Beckman Coulter LS 13 320 Laser Diffraction Particle Size Analyzer (the "Beckman Device") may be used to determine particle size.

Estradiol and progesterone compositions and methods of preparing such compositions are described in U.S. Pat. No. 8,633,178; U.S. Publication No. 2013/0129818; U.S. Publication No. 2013/0338123; International Publication No. WO 2013/078422; and International Publication No. WO 2013/192251; each of which is incorporated by reference in its entirety.

Solubilizing Agents

Estradiol and progesterone compositions of the present disclosure are prepared via blending with a solubilizing agent. In some embodiments, the solubilizing agent is a pharmaceutically acceptable oil that comprises a medium chain oil. In some embodiments, the solubilizing agent is a medium chain oil comprised substantially of C6-C12 medium chains, e.g., at least 20%, at least 30%, at least 40%, at least 50%, at least 60%, at least 70%, at least 80%, or at

16

least 90% of the chains present in the oil are C6-C12. In some embodiments, the oil comprises at least one medium chain fatty acid such as medium chain fatty acids having at least one mono-, di-, or triglyceride, or derivatives thereof, or combinations thereof. In some embodiments, the medium chain oil comprises at least one medium chain fatty acid or propylene glycol, polyethylene glycol, or glyceride having esters of medium chain fatty acids. In some embodiments, the solubilizing agent is not peanut oil.

In some embodiments, oils used to solubilize estradiol and to suspend, partially suspend and partially solubilize, or fully solubilize progesterone include medium chain fatty acid esters, (e.g., esters of glycerol, polyethylene glycol, or propylene glycol) and mixtures thereof. In some embodiments, the medium chain fatty acids are C6, C8, C10, C12, C6-C12, C8-C12, C6-C10, C8-C10, or C10-C12 fatty acids. In some embodiments, the medium chain fatty acids are saturated, or predominantly saturated, e.g., greater than about 50% saturated, greater than about 60% saturated, or greater than about 75% saturated. In some embodiments, a solubilizing agent comprises predominantly medium chain length, saturated fatty acids or derivatives thereof, specifically predominantly C8 to C12 saturated fatty acids or derivatives thereof.

In some embodiments, medium chain solubilizing agents include, for example and without limitation, saturated medium chain fatty acids or derivatives of saturated medium chain fatty acids: caproic acid (C6), enanthic acid (C7), caprylic acid (C8), pelargonic acid (C9), capric acid (C10), undecylic acid (C11), lauric acid (C12), tridecylic acid (C13), or myristic acid (C14). In some embodiments, the solubilizing agent comprises oils made of these free medium chain fatty acids, oils of medium chain fatty acid esters of glycerin, propylene glycol, or ethylene glycol, or combinations thereof. These examples comprise predominantly saturated medium chain fatty acids (i.e., greater than 50% of the fatty acids are medium chain saturated fatty acids). In some embodiments, the solubilizing agent comprises predominantly C6 to C12 saturated fatty acids or derivatives of fatty acids.

In some embodiments, the solubilizing agent comprises one or more mono-, di-, or triglycerides or combinations thereof. Exemplary glycerin based solubilizing agents include MIGLYOLs®, which are caprylic/capric triglycerides (SASOL Germany GMBH, Hamburg). MIGLYOLs® includes MIGLYOL® 810 (caprylic/capric triglyceride), MIGLYOL® 812 (caprylic/capric triglyceride), MIGLYOL® 816 (caprylic/capric triglyceride), and MIGLYOL® 829 (caprylic/capric/succinic triglyceride). Other caprylic/capric triglyceride solubilizing agents are likewise contemplated, including, for example: caproic/caprylic/capric/lauric triglycerides; caprylic/capric/linoleic triglycerides; or caprylic/capric/succinic triglycerides. Other exemplary caprylic/capric mono-, di-, or triglyceride solubilizing agents include CAPMULs® (ABITEC, Columbus, Ohio), including, but are not limited to, CAPMUL® MCM, CAPMUL® MCM C10, CAPMUL® MCM C8, CAPMUL® MCM C8 EP, and CAPMUL® 708 G. Other mono-, di-, and triglycerides of fractionated vegetable fatty acids, and combinations or derivatives thereof can be the solubilizing agent, according to embodiments. For example, the solubilizing agent can be 1,2,3-propanetriol (glycerol, glycerin, glycerine) esters of saturated coconut and palm kernel oil and derivatives thereof.

In some embodiments, the solubilizing agent comprises one or more esters of propylene glycol, polyethylene glycol, or combinations thereof. Exemplary propylene and polyeth-

US 10,206,932 B2

17

ylene glycol based solubilizing agents include glyceryl mono- and di-caprylates; propylene glycol monocaprylate (e.g., CAPMUL® PG-8 or CAPMUL® PG-8 NF); propylene glycol monocaprate (e.g., CAPMUL® PG-10); propylene glycol monolaurate (e.g., CAPMUL® PG-12 EP/NF); propylene glycol mono- and dicaprylates; propylene glycol mono- and dicaprate; propylene glycol dicaprylate/dicaprate (e.g., MIGLYOL® 840); propylene glycol dilaurate (e.g., CAPMUL® PG-2L EP/NF); diethylene glycol mono ester (e.g., TRANSCUTOL®, 2-(2-Ethoxyethoxyl)ethanol, GATTEFOSSÉ SAS, Saint-Priest, France); and diethylene glycol monoethyl ether.

In some embodiments, commercially available fatty acid glycerol and glycol ester solubilizing agents are prepared from natural oils and therefore may comprise components in addition to the fatty acid esters that predominantly comprise and characterize the solubilizing agent. Such other components may be, e.g., other fatty acid mono-, di-, and triglycerides, fatty acid mono- and diester ethylene or propylene glycols, free glycerols or glycols, or free fatty acids. For example, the Technical Data Sheet by ABITEC for CAPMUL® MCM C8 describes CAPMUL® MCM C8 as being composed of mono- and diglycerides of medium chain fatty acids (mainly caprylic) and describes the alkyl content as ≤1% C6, ≥95% C8, ≤5% C10, and ≤1.5% C12 and higher. By way of further example, MIGLYOL® 812 is generally described as a C8-C10 triglyceride because the fatty acid composition is at least about 80% caprylic (C8) acid and capric (C10) acid. However, it can also comprise small amounts of other fatty acids, e.g., less than about 5% of caproic (C6) acid, lauric (C12) acid, and myristic (C14) acid.

In some embodiments, the pharmaceutical composition comprises about 20% to about 85% solubilizing agent by weight, e.g., about 60% to about 85% solubilizing agent by weight. In some embodiments, the composition comprises progesterone, e.g., dissolved and micronized, from about 20 to about 50 wt %, e.g., about 30 to about 35 wt %. In some embodiments, the composition comprises estradiol from about 0.1 to about 0.8 wt %, e.g., about 0.15 to about 0.40 wt %.

Surfactants

In some embodiments, the pharmaceutical composition further comprises one or more non-ionic or ionic surfactants. In some embodiments, the non-ionic surfactant is selected from one or more of glycerol and polyethylene glycol esters of medium chain fatty acids or long chain fatty acids, for example, lauroyl macrogol-32 glycerides or lauroyl polyoxyl-32 glycerides, commercially available as GELUCIRE®, including, for example, GELUCIRE® 39/01 (glycerol esters of saturated C12-C18 fatty acids); GELUCIRE® 43/01 (hard fat NF/JPE); GELUCIRE® 44/14 (lauroyl macrogol-32 glycerides EP, lauroyl polyoxyl-32 glycerides NF, lauroyl polyoxylglycerides (USA FDA IIG)); and GELUCIRE® 50/13 (stearoyl macrogol-32 glycerides EP, stearoyl polyoxyl-32 glycerides NF, stearoyl polyoxylglycerides (USA FDA IIG)).

In some embodiments, non-ionic surfactants comprise combinations of mono- and di-propylene and ethylene glycols and mono-, di-, and triglyceride combinations. For example, in some embodiments, polyethylene glycol glyceride (GELUCIRE®, GATTEFOSSÉ SAS, Saint-Priest, France) can be used herein as the surfactant. For example, GELUCIRE® 44/14 (PEG-32 glyceryl laurate EP), a medium chain fatty acid esters of polyethylene glycol, is a polyethylene glycol glyceride composed of mono-, di- and triglycerides and mono- and diesters of polyethylene glycol.

18

In some embodiments, non-ionic surfactants include, for example and without limitation: one or more of oleic acid, linoleic acid, palmitic acid, and stearic acid. In some embodiments, non-ionic surfactants comprise polyethylene sorbitol esters, including polysorbate 80, which is commercially available under the trademark TWEEN 80® (Sigma Aldrich, St. Louis, Mo.). Polysorbate 80 comprises approximately 60%-70% oleic acid with the remainder comprising primarily linoleic acids, palmitic acids, and stearic acids.

In some embodiments, non-ionic surfactants include PEG-6 palmitostearate and ethylene glycol palmitostearate, which are available commercially as TEFOSE® 63 (GATTEFOSSÉ SAS, Saint-Priest, France). which can be used with, for example, CAPMUL® MCM having ratios of MCM to TEFOSE® 63 of, for example, 8:2 or 9:1. Other exemplary solubilizing agents/non-ionic surfactants combinations include, without limitation: MIGLYOL® 812:GELUCIRE® 50/13 or MIGLYOL® 812:TEFOSE® 63.

A non-ionic or ionic surfactant may be used at concentrations greater than about 0.01%, for example at a concentration of about 0.01%-10.0%, about 0.1% to 10.0%, or about 1% to 10.0%. In some embodiments, the pharmaceutical composition comprises about 10.0% surfactant by weight. In some embodiments, the pharmaceutical composition comprises about 0.1% to about 5.0% surfactant by weight, e.g., about 1.0 wt %.

Other Excipients

In some embodiments, the pharmaceutical composition further comprises one more other excipients, such as but not limited to colorants, flavoring agents, preservatives, and taste-masking agents. The choice of excipients will, to a large extent, depend on factors such as the particular mode of administration, the effect of the excipients on solubility and stability, and the nature of the dosage form. Colorants, for example, may comprise about 0.1% to about 2% by weight. Preservatives may comprise methyl and propyl paraben, for example, in a ratio of about 10:1, and at a proportion of about 0.005% and 0.05% by weight.

Generally, the solubilizing agents, surfactants, and excipients used in the pharmaceutical compositions described herein are non-toxic, pharmaceutically acceptable, compatible with each other, and maintain stability of the pharmaceutical composition and the various components with respect to each other. Additionally, the combination of various components that comprise the pharmaceutical compositions will maintain will result in the desired therapeutic effect when administered to a subject.

Formulation

In some embodiments, combinations of solubilizing agents (e.g., two or more oils) or combinations of one or more solubilizing agents and one or more surfactants are used to form estradiol and progesterone compositions. Various ratios of these solubilizing agents or solubilizing agents and surfactants can be used. For example, CAPMUL® MCM and a non-ionic surfactant, e.g., GELUCIRE® 44/14 (lauroyl macrogol-32 glycerides EP; lauroyl polyoxyl-32 glycerides NF; lauroyl polyoxylglycerides (USA FDA IIG)), can be used at ratios of about 99:1 to about 2:1, including, for example and without limitation: 60:40, 65:35, 70:30, 75:25, 80:10, 80:15, 85:20, 90:10, and 98:1. As another example, CAPMUL® MCM and a non-ionic surfactant, e.g., TEFOSE® 63, can be used as rations of about 8:2 or 9:1. Other exemplary solubilizing agent/surfactant combinations include, without limitation: MIGLYOL® 812:GELUCIRE® 50/13 or MIGLYOL® 812:TEFOSE® 63. The ratios of oil (e.g., medium chain fatty acid esters of monoglycerides and diglycerides) to non-ionic surfactant can be

US 10,206,932 B2

19

significantly higher. For example, CAPMUL® MCM and GELUCIRE® can be used in ratios of up to about 65:1, e.g., 8:1, 22:1, 49:1, 65:1 and 66:1. Thus, useful ratios can be 8:1 or greater, e.g., 60 to 70:1.

In some embodiments, estradiol or progesterone is soluble in the solubilizing agent at room temperature, although it may be desirable to warm certain solubilizing agents. For example, when the formulation comprises medium chain fatty acid mono- and diglycerides (e.g., CAPMUL® MCM) and polyethylene glycol glycerides (e.g., GELUCIRE®) as a surfactant, the oil or the surfactant can be warmed up, e.g., to about 65° C. for the surfactant and less for the oil, to facilitate mixing of the oil and surfactant. The estradiol can be added at this temperature, or at lower temperatures as the mixture cools, e.g., about 40° C. or about 30° C., or even after the mixture has cooled to room temperature. The progesterone can also be added as the mixture cools, e.g., to below about 40° C. or to below about 30° C., or after the mixture has cooled to room temperature.

As a non-limiting example, a composition of this disclosure comprises solubilized estradiol; progesterone, at least 30% (e.g., at least about 30%, about 40%, about 50%, about 60%, about 70%, about 75%, about 80%, about 85%, or more) of the progesterone being solubilized (the balance being micronized as discussed elsewhere herein); and a solubilizing agent that is an oil, wherein the oil comprises medium chain fatty acid mono-, di-, or triglycerides, with or without a surfactant. In certain embodiments, a specification for progesterone is set as >80% solubilized, <20% micronized or >85% solubilized, <15% micronized. Specific examples of such illustrative embodiments, with CAPMUL® MCM NF (glyceryl caprylate/caprate) as a solubilizing agent and GELUCIRE® 44/14 (lauroyl polyoxyglyceride) as a surfactant, in which at least about 85% of the progesterone can be solubilized, include, e.g., the following five formulations A-E:

TABLE 1

| Pharmaceutical Composition A - progesterone 50 mg/estradiol 0.25 mg | | |
|---|---|---|
| Ingredient | Amount (% w/w) | Qty/Capsule (mg) |
| Progesterone, USP, micronized | 33.33 | 50.00 |
| Estradiol Hemihydrate | 0.17 | 0.26 |
| CAPMUL ® MCM, NF | 65.49 | 98.24 |
| GELUCIRE ® 44/14, NF | 1.00 | 1.50 |
| Total | 100.00 | 150.00 |

TABLE 2

| Pharmaceutical Composition B - progesterone 50 mg/estradiol 0.5 mg | | |
|---|---|---|
| Ingredient | Amount (% w/w) | Qty/Capsule (mg) |
| Progesterone, USP, micronized | 33.33 | 50.00 |
| Estradiol Hemihydrate | 0.35 | 0.52 |
| CAPMUL ® MCM, NF | 65.32 | 97.98 |
| GELUCIRE ® 44/14, NF | 1.00 | 1.50 |
| Total | 100.00 | 150.00 |

20

TABLE 3

| Pharmaceutical Composition C - progesterone 100 mg/estradiol 0.5 mg | | |
|---|---|---|
| Ingredient | Amount (% w/w) | Qty/Capsule (mg) |
| Progesterone, USP, micronized | 33.33 | 100.00 |
| Estradiol Hemihydrate | 0.17 | 0.52 |
| CAPMUL ® MCM, NF | 65.49 | 196.48 |
| GELUCIRE ® 44/14, NF | 1.00 | 3.00 |
| Total | 100.00 | 300.00 |

TABLE 4

| Pharmaceutical Composition D - progesterone 100 mg/estradiol 1 mg | | |
|---|---|---|
| Ingredient | Amount (% w/w) | Qty/Capsule (mg) |
| Progesterone, USP, micronized | 33.33 | 100.00 |
| Estradiol Hemihydrate | 0.34 | 1.03 |
| CAPMUL ® MCM, NF | 65.32 | 195.97 |
| GELUCIRE ® 44/14, NF | 1.00 | 3.00 |
| Total | 100.00 | 300.00 |

*Note:
1.00 mg Estradiol is equivalent to 1.03 mg Estradiol Hemihydrate

TABLE 5

| Pharmaceutical Composition E - progesterone 200 mg/estradiol 2 mg | | |
|---|---|---|
| Ingredient | Amount (% w/w) | Qty/Capsule (mg) |
| Progesterone, USP, micronized | 33.33 | 200.00 |
| Estradiol Hemihydrate | 0.34 | 2.06 |
| CAPMUL ® MCM, NF | 65.32 | 391.94 |
| GELUCIRE ® 44/14, NF | 1.00 | 6.00 |
| Total | 100.00 | 600.00 |

In general terms, the above formulations comprise 30 to 35 wt % progesterone, 0.1 to 0.4 wt % estradiol (or estradiol hemihydrate), 55 to 75 wt % of an oil that is predominantly medium chain fatty acid mono-, di-, or triglycerides, such as CAPMUL® MCM, and 0.5 to 10 wt % of a non-ionic surfactant, such as GELUCIRE® 44/14. The above formulations may be modified to comprise excipients, e.g., gelatin such as Gelatin 200 Bloom, glycerin, coloring agents such as Opatint red and white, and, optionally, MIGLYOL® 812.

Estradiol solubilization helps ensure high content uniformity and enhanced stability. Fully solubilized progesterone formulations or partially solubilized progesterone formulations in which at least about 50% of the progesterone, e.g., at least about 50%, 60%, 70%, 75%, 80%, 85%, 90%, 95% or more, is solubilized appear to provide improved PK-related properties.

Pharmacokinetic Parameters of Estradiol and Progesterone Compositions

The pharmaceutical compositions of this disclosure can be formulated to provide desirable pharmacokinetic parameters in a subject (e.g., a female subject) to whom the composition is administered. In some embodiments, a pharmaceutical composition as described herein produces desirable pharmacokinetic parameters for progesterone in the

21

subject. In some embodiments, a pharmaceutical composition as described herein produces desirable pharmacokinetic parameters for estradiol in the subject. In some embodiments, a pharmaceutical composition as described herein produces desirable pharmacokinetic parameters for one or more metabolites of progesterone or estradiol in the subject, for example, estrone or total estrone.

Following the administration of a composition comprising progesterone and estradiol to a subject, the concentration and metabolism of progesterone or estradiol can be measured in a sample (e.g., a blood, serum, or plasma sample) from the subject. Progesterone is metabolized to pregnanediols and pregnanolones, which are then conjugated to glucuronide and sulfate metabolites that are excreted or further recycled. Estradiol is converted reversibly to estrone, and both estradiol and estrone can be converted to the metabolite estriol. In postmenopausal women, a significant proportion of circulating estrogens exist as sulfate conjugates, especially estrone sulfate. Thus, estrone can be measured with respect to "estrone" amounts (excluding conjugates such as estrone sulfate) and "total estrone" amounts (including both free, or unconjugated, estrone and conjugated estrone such as estrone sulfate).

The pharmaceutical compositions of this disclosure can be characterized for one or more pharmacokinetic parameters of progesterone, estradiol, or a metabolite thereof following administration of the composition to a subject or to a population of subjects. These pharmacokinetic parameters include AUC, $C_{max}$, and $T_{max}$. AUC is a determination of the area under the curve (AUC) plotting the blood, serum, or plasma concentration of drug along the ordinate (Y-axis) against time along the abscissa (X-axis). AUCs are well understood, frequently used tools in the pharmaceutical arts and have been extensively described. $C_{max}$ is well understood in the art as an abbreviation for the maximum drug concentration in blood, serum, or plasma of a subject. $T_{max}$ is well understood in the art as an abbreviation for the time to maximum drug concentration in blood, serum, or plasma of a subject.

In some embodiments, one or more pharmacokinetic parameters, e.g., AUC, $C_{max}$, or $T_{max}$, is measured for estradiol. In some embodiments, one or more pharmacokinetic parameters, e.g., AUC, $C_{max}$, or $T_{max}$, is measured for progesterone. In some embodiments, one or more pharmacokinetic parameters, e.g., AUC, $C_{max}$, or $T_{max}$, is measured for estrone. In some embodiments, one or more pharmacokinetic parameters, e.g., AUC, $C_{max}$, or $T_{max}$, is measured for total estrone.

Any of a variety of methods can be used for measuring the levels of progesterone, estradiol, estrone, or total estrone in a sample, including immunoassays, mass spectrometry (MS), high performance liquid chromatography (HPLC) with ultraviolet fluorescent detection, liquid chromatography in conjunction with mass spectrometry (LC-MS), tandem mass spectrometry (MS/MS), and liquid chromatography-tandem mass spectrometry (LC-MS/MS). In some embodiments, the levels of progesterone, estradiol, estrone, or total estrone are measured using a validated LC-MS/MS method. Methods of measuring hormone levels are well described in the literature.

The levels of progesterone, estradiol, estrone, or total estrone can be measured in any biological sample, e.g. a tissue or fluid such as blood, serum, plasma, or urine. In some embodiments, the sample is blood or plasma. In some embodiments, the levels of progesterone, estradiol, estrone, or total estrone are measured about 0.0, 0.10, 0.20, 0.05, 0.30, 0.35, 0.40, 0.45, 0.5, 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 12, 15,

22

18, 21, 24, 27, 30, 33, 36, 39, 42, 45, or 48 hours after dosing, or any other appropriate time period that is common or useful in determining the levels of each of the hormones. In some embodiments, the levels of progesterone, estradiol, estrone, or total estrone are measured about 18 hours, about 24 hours, about 18-36 hours, about 20-30 hours, about 22-26 hours, about 24-36 hours, about 36 hours, about 36-48 hours, about 40-48 hours, or about 48 hours after administration of a single dose or a first dose. Generally, assays to determine the levels of progesterone, estradiol, estrone, or total estrone are measured one or more times every 5, 10, 15, 20, 30, 60, 120, 360, 480, 720, or 1440 minutes after administration, or combinations thereof (e.g., the first measurements are taken every 15 minutes for the first hour, followed by every 120 minutes thereafter). In embodiments, the timing of such measurements are designed to accurately measure $C_{max}$, $T_{max}$, or AUC. Timing can be adjusted based on the given circumstances (i.e., one formulation may cause a more rapid $C_{max}$, in which case the initial times would be clustered closer together, closer to time zero, or both to ensure accurate measurement of $C_{max}$, $T_{max}$, and AUC). In some embodiments, the $C_{max}$, $T_{max}$, or AUC values for progesterone, estradiol, estrone, or total estrone are measured following administration of a single dose of a pharmaceutical composition as described herein.

In some embodiments, the values for $C_{max}$, $T_{max}$, or AUC represent a number of values taken from all the subjects in a patient population and are, therefore, mean values (e.g., arithmetic or geometric means) averaged over the entire population.

In some embodiments, oral administration of a pharmaceutical composition comprising estradiol, progesterone, and a medium chain solubilizing agent as described herein to a subject, or to a population of subjects, produces one or more AUC, $C_{max}$, or $T_{max}$ parameters, or one or more mean AUC, mean $C_{max}$, or mean $T_{max}$ parameters, respectively, for estradiol, progesterone, estrone, or total estrone as described below.

AUC $C_{max}$, and $T_{max}$ Parameters (A)

In some embodiments, a pharmaceutical composition of this disclosure comprises estradiol at a dosage of about 0.25 mg and progesterone at a dosage of about 50 mg. In some embodiments, the pharmaceutical composition comprises the formulation of Formulation A in Table 1 above.

In some embodiments, administration of a composition comprising about 0.25 mg estradiol and about 50 mg progesterone to a subject produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for estradiol that is from 140.3733 pg·hr/ml to 219.3333 pg·hr/ml; or

(ii) a $C_{max}$ for estradiol that is from 6.4790 pg/ml to 10.1235 pg/ml.

In some embodiments, administration of the composition to the subject produces both an $AUC_{(0-t)}$ for estradiol that is from 140.3733 pg·hr/ml to 219.3333 pg·hr/ml, and a $C_{max}$ for estradiol that is from 6.4790 pg/ml to 10.1235 pg/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml; or

(ii) a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml.

In some embodiments, administration of the composition to the subject produces both an $AUC_{(0-t)}$ for progesterone

US 10,206,932 B2

23

that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml, and a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml.

In some embodiments, administration of the composition to the subject produces, in a plasma sample from the subject,
(i) an $AUC_{(0-t)}$ for estradiol that is from 140.3733 pg·hr/ml to 219.3333 pg·hr/ml;
(ii) a $C_{max}$ for estradiol that is from 6.4790 pg/ml to 10.1235 pg/ml;
(iii) an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml; or
(iv) a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, a $T_{max}$ for estradiol that is from 7.2 hr to 11.3 hr. In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, a $T_{max}$ for progesterone that is from 2.4 hr to 3.8 hr.

In some embodiments, administration of the pharmaceutical composition to the subject produces, in a plasma sample from the subject, one, two, three or more parameters selected from:
(i) an $AUC_{(0-t)}$ for estradiol that is from 140.3733 pg·hr/ml to 219.3333 pg·hr/ml;
(ii) a $C_{max}$ for estradiol that is from 6.4790 pg/ml to 10.1235 pg/ml;
(iii) an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml; or
(iv) a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml.

In some embodiments, administration of the pharmaceutical composition to the subject produces both parameters (i) and (ii). In some embodiments, administration of the composition to the subject produces both parameters (i) and (iii). In some embodiments, administration of the composition to the subject produces both parameters (i) and (iv). In some embodiments, administration of the composition to the subject produces both parameters (ii) and (iii). In some embodiments, administration of the composition to the subject produces both parameters (ii) and (iv). In some embodiments, administration of the composition to the subject produces both parameters (iii) and (iv). In some embodiments, administration of the composition to the subject produces all of parameters (i), (ii), and (iii). In some embodiments, administration of the composition to the subject produces both parameters (i), (iii), and (iv). In some embodiments, administration of the composition to the subject produces both parameters (ii), (iii), and (iv). In some embodiments, administration of the composition to the subject produces all of parameters (i), (ii), (iii), and (iv).

In some embodiments, administration of the pharmaceutical composition to the subject further produces, in a plasma sample from the subject, one or more parameters selected from:
(i) an $AUC_{(0-t)}$ for estrone that is from 909.6091 pg·hr/ml to 1421.2642 pg·hr/ml;
(ii) a $C_{max}$ for estrone that is from 42.6549 pg/ml to 66.6483 pg/ml; or
(iii) a $T_{max}$ for estrone that is from 4.4 hr to 6.9 hr.

In some embodiments, administration of the pharmaceutical composition to the subject further produces, in a plasma sample from the subject, one or more parameters selected from:
(i) an $AUC_{(0-t)}$ for total estrone that is from 20.1752 ng·hr/ml to 31.5238 ng·hr/ml;

24

(ii) a $C_{max}$ for total estrone that is from 3.5429 ng/ml to 5.5358 ng/ml; or
(iii) a $T_{max}$ for total estrone that is from 2 hr to 3.1 hr.

In some embodiments, a pharmaceutical composition comprising about 0.25 mg estradiol and about 50 mg progesterone is administered to a population of subjects in need thereof, and mean parameters are determined for samples (e.g., blood or plasma samples) from the subjects administered the composition. Thus, in some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for estradiol that is from 140.3733 pg·hr/ml to 219.3333 pg·hr/ml, a mean $C_{max}$ for estradiol that is from 6.4790 pg/ml to 10.1235 pg/ml, and a mean $T_{max}$ for estradiol that is from 7.2 hr to 11.3 hr. In some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml, a mean $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml, and a mean $T_{max}$ for progesterone that is from 2.4 hr to 3.8 hr. In some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for estrone that is from 909.6091 pg·hr/ml to 1421.2642 pg·hr/ml, a mean $C_{max}$ for estrone that is from 42.6549 pg/ml to 66.6483 pg/ml, and a mean $T_{max}$ for estrone that is from 4.4 hr to 6.9 hr. In some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for total estrone that is from 20.1752 ng·hr/ml to 31.5238 ng·hr/ml, a mean $C_{max}$ for total estrone that is from 3.5429 ng/ml to 5.5358 ng/ml, and a mean $T_{max}$ for total estrone that is from 2 hr to 3.1 hr.

In some embodiments, methods of treating a subject with a pharmaceutical composition comprising estradiol and progesterone are provided. In some embodiments, the method comprises administering to the subject a pharmaceutical composition comprising about 0.25 mg estradiol and about 50 mg progesterone as described herein (e.g., a pharmaceutical composition having the formulation of Formulation A in Table 1 above), wherein administration of the pharmaceutical composition produces, in a plasma sample from the subject, one or more parameters selected from: an $AUC_{(0-t)}$ for estradiol that is from 140.3733 pg·hr/ml to 219.3333 pg·hr/ml; a $C_{max}$ for estradiol that is from 6.4790 pg/ml to 10.1235 pg/ml; a $T_{max}$ for estradiol that is from 7.2 hr to 11.3 hr; an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml; a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml; a $T_{max}$ for progesterone that is from 2.4 hr to 3.8 hr; an $AUC_{(0-t)}$ for estrone that is from 909.6091 pg·hr/ml to 1421.2642 pg·hr/ml; a $C_{max}$ for estrone that is from 42.6549 pg/ml to 66.6483 pg/ml; a $T_{max}$ for estrone that is from 4.4 hr to 6.9 hr; an $AUC_{(0-t)}$ for total estrone that is from 20.1752 ng·hr/ml to 31.5238 ng·hr/ml; a $C_{max}$ for total estrone that is from 3.5429 ng/ml to 5.5358 ng/ml; and a $T_{max}$ for total estrone that is from 2 hr to 3.1 hr.

In some embodiments, the method further comprises obtaining a sample from the subject (e.g., a blood or plasma sample) following administration of a single dose of the pharmaceutical composition (e.g., a pharmaceutical composition having the formulation of Formulation A in Table 1 above), and measuring one or more pharmacokinetic parameters selected from an $AUC_{(0-t)}$ for estradiol, a $C_{max}$ for estradiol, an $AUC_{(0-t)}$ for progesterone, a $C_{max}$ for progesterone, an $AUC_{(0-t)}$ for estrone, a $C_{max}$ for estrone, an $AUC_{(0-t)}$ for total estrone, and a $C_{max}$ for total estrone;

US 10,206,932 B2

25

wherein the presence of one or more of the following values is indicative of a therapeutically effective dose: an $AUC_{(0-t)}$ for estradiol that is from 140.3733 pg·hr/ml to 219.3333 pg·hr/ml; a $C_{max}$ for estradiol that is from 6.4790 pg/ml to 10.1235 pg/ml; an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml; a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml; an $AUC_{(0-t)}$ for estrone that is from 909.6091 pg·hr/ml to 1421.2642 pg·hr/ml; a $C_{max}$ for estrone that is from 42.6549 pg/ml to 66.6483 pg/ml; an $AUC_{(0-t)}$ for total estrone that is from 20.1752 ng·hr/ml to 31.5238 ng·hr/ml; or a $C_{max}$ for total estrone that is from 3.5429 ng/ml to 5.5358 ng/ml. In some embodiments, the one or more pharmacokinetic parameters are measured about 18 hours, about 24 hours, about 18-36 hours, about 20-30 hours, about 22-26 hours, about 24-36 hours, about 36 hours, about 36-48 hours, about 40-48 hours, or about 48 hours after administration of the single dose.

AUC, $C_{max}$, and $T_{max}$ Parameters (B)

In some embodiments, a pharmaceutical composition of this disclosure comprises estradiol at a dosage of about 0.50 mg and progesterone at a dosage of about 50 mg. In some embodiments, the pharmaceutical composition comprises the formulation of Formulation B in Table 2 above.

In some embodiments, administration of a composition comprising about 0.50 mg estradiol and about 50 mg progesterone to a subject produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml; or

(ii) a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml.

In some embodiments, administration of the composition to the subject produces both an $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml, and a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml; or

(ii) a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml.

In some embodiments, administration of the composition to the subject produces both an $(AUC)_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml, and a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml.

In some embodiments, administration of the composition to the subject produces, in a plasma sample from the subject,

(i) an $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml;

(ii) a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml;

(iii) an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml; or

(iv) a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, a $T_{max}$ for estradiol that is from 7.2 hr to 11.3 hr. In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, a $T_{max}$ for progesterone that is from 2.4 hr to 3.8 hr.

26

In some embodiments, administration of the pharmaceutical composition to the subject produces, in a plasma sample from the subject, one, two, three or more parameters selected from:

(i) an $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml;

(ii) a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml;

(iii) an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml; or

(iv) a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml.

In some embodiments, administration of the pharmaceutical composition to the subject produces both parameters (i) and (ii). In some embodiments, administration of the composition to the subject produces both parameters (i) and (iii). In some embodiments, administration of the composition to the subject produces both parameters (i) and (iv). In some embodiments, administration of the composition to the subject produces both parameters (ii) and (iii). In some embodiments, administration of the composition to the subject produces both parameters (ii) and (iv). In some embodiments, administration of the composition to the subject produces both parameters (iii) and (iv). In some embodiments, administration of the composition to the subject produces all of parameters (i), (ii), and (iii). In some embodiments, administration of the composition to the subject produces both parameters (i), (iii), and (iv). In some embodiments, administration of the composition to the subject produces both parameters (ii), (iii), and (iv). In some embodiments, administration of the composition to the subject produces all of parameters (i), (ii), (iii), and (iv).

In some embodiments, administration of the pharmaceutical composition to the subject further produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an $AUC_{(0-t)}$ for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml;

(ii) a $C_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml; or

(iii) a $T_{max}$ for estrone that is from 4.4 hr to 6.9 hr.

In some embodiments, administration of the pharmaceutical composition to the subject further produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an $AUC_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml;

(ii) a $C_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml; or

(iii) a $T_{max}$ for total estrone that is from 2 hr to 3.1 hr.

In some embodiments, a pharmaceutical composition comprising about 0.50 mg estradiol and about 50 mg progesterone is administered to a population of subjects in need thereof, and mean parameters are determined for samples (e.g., blood or plasma samples) from the subjects administered the composition. Thus, in some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml, a mean $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml, and a mean $T_{max}$ for estradiol that is from 7.2 hr to 11.3 hr. In some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml, a mean $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819

US 10,206,932 B2

27

ng/ml, and a mean $T_{max}$ for progesterone that is from 2.4 hr to 3.8 hr. In some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml, a mean $C_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml, and a mean $T_{max}$ for estrone that is from 4.4 hr to 6.9 hr. In some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml, a mean $C_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml, and a mean $T_{max}$ for total estrone that is from 2 hr to 3.1 hr.

In some embodiments, methods of treating a subject with a pharmaceutical composition comprising estradiol and progesterone are provided. In some embodiments, the method comprises administering to the subject a pharmaceutical composition comprising about 0.50 mg estradiol and about 50 mg progesterone as described herein (e.g., a pharmaceutical composition having the formulation of Formulation B in Table 2 above), wherein administration of the pharmaceutical composition produces, in a plasma sample from the subject, one or more parameters selected from: an $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml; a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml; a $T_{max}$ for estradiol that is from 7.2 hr to 11.3 hr; an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml; a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml; a $T_{max}$ for progesterone that is from 2.4 hr to 3.8 hr; an $AUC_{(0-t)}$ for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml; a $C_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml; a $T_{max}$ for estrone that is from 4.4 hr to 6.9 hr; an $AUC_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml; a $C_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml; and a $T_{max}$ for total estrone that is from 2 hr to 3.1 hr.

In some embodiments, the method further comprises obtaining a sample from the subject (e.g., a blood or plasma sample) following administration of a single dose of the pharmaceutical composition (e.g., a pharmaceutical composition having the formulation of Formulation B in Table 2 above), and measuring one or more pharmacokinetic parameters selected from an $AUC_{(0-t)}$ for estradiol, a $C_{max}$ for estradiol, an $AUC_{(0-t)}$ for progesterone, a $C_{max}$ for progesterone, an $AUC_{(0-t)}$ for estrone, a $C_{max}$ for estrone, an $AUC_{(0-t)}$ for total estrone, and a $C_{max}$ for total estrone; wherein the presence of one or more of the following values is indicative of a therapeutically effective dose: an $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml; a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml; an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml; a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml; an $AUC_{(0-t)}$ for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml; a $C_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml; an $AUC_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml; and a $C_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml. In some embodiments, the one or more pharmacokinetic parameters are measured about 18 hours, about 24 hours, about 18-36 hours, about 20-30 hours, about 22-26 hours, about 24-36 hours, about 36 hours, about 36-48 hours, about 40-48 hours, or about 48 hours after administration of the single dose.

28

AUC, $C_{max}$, and $T_{max}$ Parameters (C)

In some embodiments, a pharmaceutical composition of this disclosure comprises estradiol at a dosage of about 0.50 mg and progesterone at a dosage of about 100 mg. In some embodiments, the pharmaceutical composition comprises the formulation of Formulation C in Table 3 above.

In some embodiments, administration of a composition comprising about 0.50 mg estradiol and about 100 mg progesterone to a subject produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml; or

(ii) a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml.

In some embodiments, administration of the composition to the subject produces both an $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml, and a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml.

In some embodiments, administration of the composition to the subject produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml; or

(ii) a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml.

In some embodiments, administration of the composition to the subject produces both an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml, and a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml.

In some embodiments, administration of the composition to the subject produces, in a plasma sample from the subject,

(i) an $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml;

(ii) a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml;

(iii) an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml; or

(iv) a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, a $T_{max}$ for estradiol that is from 7.2 hr to 11.3 hr. In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, a $T_{max}$ for progesterone that is from 2.4 hr to 3.8 hr.

In some embodiments, administration of the pharmaceutical composition to the subject produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml;

(ii) a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml;

(iii) an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml; or

(iv) a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml.

In some embodiments, administration of the pharmaceutical composition to the subject produces both parameters (i) and (ii). In some embodiments, administration of the composition to the subject produces both parameters (i) and (iii). In some embodiments, administration of the composition to the subject produces both parameters (i) and (iv). In some embodiments, administration of the composition to the subject produces both parameters (ii) and (iii). In some embodiments, administration of the composition to the

29
30

subject produces both parameters (ii) and (iv). In some embodiments, administration of the composition to the subject produces both parameters (iii) and (iv). In some embodiments, administration of the composition to the subject produces all of parameters (i), (ii), and (iii). In some embodiments, administration of the composition to the subject produces both parameters (i), (iii), and (iv). In some embodiments, administration of the composition to the subject produces both parameters (ii), (iii), and (iv). In some embodiments, administration of the composition to the subject produces all of parameters (i), (ii), (iii), and (iv).

In some embodiments, administration of the pharmaceutical composition to the subject further produces, in a plasma sample from the subject, one, two, three or more parameters selected from:

(i) an $AUC_{(0-t)}$ for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml;

(ii) a $C_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml; or

(iii) a $T_{max}$ for estrone that is from 4.4 hr to 6.9 hr.

In some embodiments, administration of the pharmaceutical composition to the subject further produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an $AUC_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml;

(ii) a $C_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml; or

(iii) a $T_{max}$ for total estrone that is from 2 hr to 3.1 hr.

In some embodiments, a pharmaceutical composition comprising about 0.50 mg estradiol and about 100 mg progesterone is administered to a population of subjects in need thereof, and mean parameters are determined for samples (e.g., blood and plasma samples) from the subjects administered the composition. Thus, in some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml, a mean $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml, and a mean $T_{max}$ for estradiol that is from 7.2 hr to 11.3 hr. In some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml, a mean $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml, and a mean $T_{max}$ for progesterone that is from 2.4 hr to 3.8 hr. In some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml, a mean $C_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml, and a mean $T_{max}$ for estrone that is from 4.4 hr to 6.9 hr. In some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml, a mean $C_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml, and a mean $T_{max}$ for total estrone that is from 2 hr to 3.1 hr.

In some embodiments, method of treating a subject with a pharmaceutical composition comprising estradiol and progesterone are provided. In some embodiments, the method comprises administering to the subject a pharmaceutical composition comprising about 0.50 mg estradiol and about 100 mg progesterone as described herein (e.g., a pharmaceutical composition having the formulation of Formulation

C in Table 3 above), wherein administration of the pharmaceutical composition produces, in a plasma sample from the subject, one or more parameters selected from: an $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml; a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml; a $T_{max}$ for estradiol that is from 7.2 hr to 11.3 hr; an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml; a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml; a $T_{max}$ for progesterone that is from 2.4 hr to 3.8 hr; an $AUC_{(0-t)}$ for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml; a $C_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml; a $T_{max}$ for estrone that is from 4.4 hr to 6.9 hr; an $AUC_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml; a $C_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml; and a $T_{max}$ for total estrone that is from 2 hr to 3.1 hr.

In some embodiments, the method further comprises obtaining a sample from the subject (e.g., a blood or plasma sample) following administration of a single dose of the pharmaceutical composition (e.g., a pharmaceutical composition having the formulation of Formulation C in Table 3 above), and measuring one or more pharmacokinetic parameters selected from an $AUC_{(0-t)}$ for estradiol, a $C_{max}$ for estradiol, an $AUC_{(0-t)}$ for progesterone, a $C_{max}$ for progesterone, an $AUC_{(0-t)}$ for estrone, a $C_{max}$ for estrone, an $AUC_{(0-t)}$ for total estrone, and a $C_{max}$ for total estrone; wherein the presence of one or more of the following values is indicative of a therapeutically effective dose: an $AUC_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml; a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml; an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml; a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml; an $AUC_{(0-t)}$ for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml; a $C_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml; an $AUC_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml; and a $C_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml. In some embodiments, the one or more pharmacokinetic parameters are measured about 18 hours, about 24 hours, about 18-36 hours, about 20-30 hours, about 22-26 hours, about 24-36 hours, about 36 hours, about 36-48 hours, about 40-48 hours, or about 48 hours after administration of the single dose.

AUC, $C_{max}$, and $T_{max}$ Parameters (D)

In some embodiments, a pharmaceutical composition of this disclosure comprises estradiol at a dosage of about 1 mg and progesterone at a dosage of about 100 mg. In some embodiments, the pharmaceutical composition comprises the formulation of Formulation D in Table 4 above.

In some embodiments, administration of a composition comprising about 1 mg estradiol and about 100 mg progesterone to a subject produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for estradiol that is from 561.4933 pg·hr/ml to 877.3333 pg·hr/ml; or

(ii) a $C_{max}$ for estradiol that is from 25.9161 pg/ml to 40.4939 pg/ml.

In some embodiments, administration of the composition to the subject produces both an $AUC_{(0-t)}$ for estradiol that is from 561.4933 pg·hr/ml to 877.3333 pg·hr/ml, and a $C_{max}$ for estradiol that is from 25.9161 pg/ml to 40.4939 pg/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from:

US 10,206,932 B2

31
32

(i) an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml; or

(ii) a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml.

In some embodiments, administration of the composition to the subject produces both an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml, and a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml.

In some embodiments, administration of the composition to the subject produces, in a plasma sample from the subject,

(i) an $AUC_{(0-t)}$ for estradiol that is from 561.4933 pg·hr/ml to 877.3333 pg·hr/ml;

(ii) a $C_{max}$ for estradiol that is from 25.9161 pg/ml to 40.4939 pg/ml;

(iii) an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml; or

(iv) a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, a $T_{max}$ for estradiol that is from 7.2 hr to 11.3 hr. In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, a $T_{max}$ for progesterone that is from 2.4 hr to 3.8 hr.

In some embodiments, administration of the composition to the subject produces, in a plasma sample from the subject, one, two, three or more parameters selected from:

(i) an $AUC_{(0-t)}$ for estradiol that is from 561.4933 pg·hr/ml to 877.3333 pg·hr/ml;

(ii) a $C_{max}$ for estradiol that is from 25.9161 pg/ml to 40.4939 pg/ml;

(iii) an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml; or

(iv) a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml.

In some embodiments, administration of the pharmaceutical composition to the subject produces both parameters (i) and (ii). In some embodiments, administration of the composition to the subject produces both parameters (i) and (iii). In some embodiments, administration of the composition to the subject produces both parameters (i) and (iv). In some embodiments, administration of the composition to the subject produces both parameters (ii) and (iii). In some embodiments, administration of the composition to the subject produces both parameters (ii) and (iv). In some embodiments, administration of the composition to the subject produces both parameters (iii) and (iv). In some embodiments, administration of the composition to the subject produces all of parameters (i), (ii), and (iii). In some embodiments, administration of the composition to the subject produces both parameters (i), (iii), and (iv). In some embodiments, administration of the composition to the subject produces both parameters (ii), (iii), and (iv). In some embodiments, administration of the composition to the subject produces all of parameters (i), (ii), (iii), and (iv).

In some embodiments, administration of the pharmaceutical composition to the subject further produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an $AUC_{(0-t)}$ for estrone that is from 3638.4363 pg·hr/ml to 5685.0567 pg·hr/ml;

(ii) a $C_{max}$ for estrone that is from 170.6197 pg/ml to 266.5933 pg/ml; or

(iii) a $T_{max}$ for estrone that is from 4.4 hr to 6.9 hr.

In some embodiments, administration of the pharmaceutical composition to the subject further produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an $AUC_{(0-t)}$ for total estrone that is from 80.7010 ng·hr/ml to 126.0953 ng·hr/ml;

(ii) a $C_{max}$ for total estrone that is from 14.1716 ng/ml to 22/1431 ng/ml; or

(iii) a $T_{max}$ for total estrone that is from 2 hr to 3.1 hr.

In some embodiments, a pharmaceutical composition comprising about 1 mg estradiol and about 100 mg progesterone is administered to a population of subjects in need thereof, and mean parameters are determined for samples (e.g., blood or plasma samples) from the subjects administered the composition. Thus, in some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for estradiol that is from 561.4933 pg·hr/ml to 877.3333 pg·hr/ml, a mean $C_{max}$ for estradiol that is from 25.9161 pg/ml to 40.4939 pg/ml, and a mean $T_{max}$ for estradiol that is from 7.2 hr to 11.3 hr. In some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml, a mean $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml, and a mean $T_{max}$ for progesterone that is from 2.4 hr to 3.8 hr. In some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for estrone that is from 3638.4363 pg·hr/ml to 5685.0567 pg·hr/ml, a mean $C_{max}$ for estrone that is from 170.6197 pg/ml to 266.5933 pg/ml, and a mean $T_{max}$ for estrone that is from 4.4 hr to 6.9 hr. In some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for total estrone that is from 80.7010 ng·hr/ml to 126.0953 ng·hr/ml, a mean $C_{max}$ for total estrone that is from 14.1716 ng/ml to 22/1431 ng/ml, and a mean $T_{max}$ for total estrone that is from 2 hr to 3.1 hr.

In some embodiments, method of treating a subject with a pharmaceutical composition comprising estradiol and progesterone are provided. In some embodiments, the method comprises administering to the subject a pharmaceutical composition comprising about 1 mg estradiol and about 100 mg progesterone as described herein (e.g., a pharmaceutical composition having the formulation of Formulation D in Table 4 above), wherein administration of the pharmaceutical composition produces, in a plasma sample from the subject, one or more parameters selected from: an $AUC_{(0-t)}$ for estradiol that is from 561.4933 pg·hr/ml to 877.3333 pg·hr/ml; a $C_{max}$ for estradiol that is from 25.9161 pg/ml to 40.4939 pg/ml; a $T_{max}$ for estradiol that is from 7.2 hr to 11.3 hr; an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml; a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml; a $T_{max}$ for progesterone that is from 2.4 hr to 3.8 hr; an $AUC_{(0-t)}$ for estrone that is from 3638.4363 pg·hr/ml to 5685.0567 pg·hr/ml; a $C_{max}$ for estrone that is from 170.6197 pg/ml to 266.5933 pg/ml; a $T_{max}$ for estrone that is from 4.4 hr to 6.9 hr; an $AUC_{(0-t)}$ for total estrone that is from 80.7010 ng·hr/ml to 126.0953 ng·hr/ml; a $C_{max}$ for total estrone that is from 14.1716 ng/ml to 22/1431 ng/ml; and a $T_{max}$ for total estrone that is from 2 hr to 3.1 hr.

In some embodiments, the method further obtaining a sample from the subject (e.g., a blood or plasma sample) following administration of a single dose of the

US 10,206,932 B2

33

pharmaceutical composition (e.g., a pharmaceutical composition having the formulation of Formulation D in Table 4 above), and measuring one or more pharmacokinetic parameters selected from an $AUC_{(0-t)}$ for estradiol, a $C_{max}$ for estradiol, an $AUC_{(0-t)}$ for progesterone, a $C_{max}$ for progesterone, an $AUC_{(0-t)}$ for estrone, a $C_{max}$ for estrone, an $AUC_{(0-t)}$ for total estrone, and a $C_{max}$ for total estrone; wherein the presence of one or more of the following values is indicative of a therapeutically effective dose: an $AUC_{(0-t)}$ for estradiol that is from 561.4933 pg·hr/ml to 877.3333 pg·h/rm; a $C_{max}$ for estradiol that is from 25.9161 pg/ml to 40.4939 pg/ml; an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml; a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml; an $AUC_{(0-t)}$ for estrone that is from 3638.4363 pg·hr/ml to 5685.0567 pg·h/ml; a $C_{max}$ for estrone that is from 170.6197 pg/ml to 266.5933 pg/ml; an $AUC_{(0-t)}$ for total estrone that is from 80.7010 ng·hr/ml to 126.0953 ng·hr/ml; and a $C_{max}$ for total estrone that is from 14.1716 ng/ml to 22/1431 ng/ml. In some embodiments, the one or more pharmacokinetic parameters are measured about 18 hours, about 24 hours, about 18-36 hours, about 20-30 hours, about 22-26 hours, about 24-36 hours, about 36 hours, about 36-48 hours, about 40-48 hours, or about 48 hours after administration of the single dose.

AUC, $C_{max}$, and $T_{max}$ Parameters (E)

In some embodiments, a pharmaceutical composition of this disclosure comprises estradiol at a dosage of about 2 mg and progesterone at a dosage of about 200 mg. In some embodiments, the pharmaceutical composition comprises the formulation of Formulation E in Table 5 above.

In some embodiments, administration of a pharmaceutical composition comprising about 2 mg estradiol and about 200 mg progesterone to a subject produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for estradiol that is from 1123 pg·h/ml to 1755 pg·h/ml; or

(ii) a $C_{max}$ for estradiol that is from 52 pg/ml to 81 pg/ml.

In some embodiments, administration of the composition to the subject produces both an $AUC_{(0-t)}$ for estradiol that is from 1123 pg·h/ml to 1755 pg·h/ml, and a $C_{max}$ for estradiol that is from 52 pg/ml to 81 pg/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for progesterone that is from 96 ng·hr/ml to 150 ng·hr/ml; or

(ii) a $C_{max}$ for progesterone that is from 71 ng/ml to 112 ng/ml.

In some embodiments, administration of the composition to the subject produces both an $AUC_{(0-t)}$ for progesterone that is from 96 ng·hr/ml to 150 ng·hr/ml, and a $C_{max}$ for progesterone that is from 71 ng/ml to 112 ng/ml.

In some embodiments, administration of the composition to the subject produces, in a plasma sample from the subject,

(i) an $AUC_{(0-t)}$ for estradiol that is from 1123 pg·h/ml to 1755 pg·h/ml;

(ii) a $C_{max}$ for estradiol that is from 52 pg/ml to 81 pg/ml;

(iii) an $AUC_{(0-t)}$ for progesterone that is from 96 ng·hr/ml to 150 ng·hr/ml; or

(iv) a $C_{max}$ for progesterone that is from 71 ng/ml to 112 ng/ml.

In some embodiments, administration of the composition to the subject further produces, in a plasma sample from the subject, a $T_{max}$ for estradiol that is from 7.2 hr to 11.3 hr. In some embodiments, administration of the composition to the

34

subject further produces, in a plasma sample from the subject, a $T_{max}$ for progesterone that is from 2.4 hr to 3.8 hr.

In some embodiments, administration of the pharmaceutical composition to the subject produces, in a plasma sample from the subject, one, two, three or more parameters selected from:

(i) an $AUC_{(0-t)}$ for estradiol that is from 1123 pg·h/ml to 1755 pg·h/ml;

(ii) a $C_{max}$ for estradiol that is from 52 pg/ml to 81 pg/ml;

(iii) an $AUC_{(0-t)}$ for progesterone that is from 96 ng·hr/ml to 150 ng·hr/ml; or

(iv) a $C_{max}$ for progesterone that is from 71 ng/ml to 112 ng/ml.

In some embodiments, administration of the pharmaceutical composition to the subject produces both parameters (i) and (ii). In some embodiments, administration of the composition to the subject produces both parameters (i) and (iii). In some embodiments, administration of the composition to the subject produces both parameters (i) and (iv). In some embodiments, administration of the composition to the subject produces both parameters (ii) and (iii). In some embodiments, administration of the composition to the subject produces both parameters (ii) and (iv). In some embodiments, administration of the composition to the subject produces both parameters (iii) and (iv). In some embodiments, administration of the composition to the subject produces all of parameters (i), (ii), and (iii). In some embodiments, administration of the composition to the subject produces both parameters (i), (ii), and (iv). In some embodiments, administration of the composition to the subject produces both parameters (ii), (iii), and (iv). In some embodiments, administration of the composition to the subject produces all of parameters (i), (ii), (iii), and (iv).

In some embodiments, administration of the pharmaceutical composition to the subject further produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an $AUC_{(0-t)}$ for estrone that is from 7277 pg·hr/ml to 11370 pg·hr/ml;

(ii) a $C_{max}$ for estrone that is from 341 pg/ml to 533 pg/ml; or

(iii) a $T_{max}$ for estrone that is from 4.4 hr to 6.9 hr.

In some embodiments, administration of the pharmaceutical composition to the subject further produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an $AUC_{(0-t)}$ for total estrone that is from 161 ng·h/ml to 252 ng·h/ml

(ii) a $C_{max}$ for total estrone that is from 28 ng/ml to 44 ng/ml; or

(iii) a $T_{max}$ for total estrone that is from 2 hr to 3.1 hr.

In some embodiments, a pharmaceutical composition comprising about 2 mg estradiol and about 200 mg progesterone is administered to a population of subjects in need thereof, and mean parameters are determined for samples (e.g., blood or plasma samples) from the subjects administered the composition. Thus, in some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for estradiol that is from 1123 pg·h/ml to 1755 pg·h/ml, a mean $C_{max}$ for estradiol that is from 52 pg/ml to 81 pg/ml, and a mean $T_{max}$ for estradiol that is from 7.2 hr to 11.3 hr. In some embodiments, administration of the composition to a population of subjects produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for progesterone that is from 96 ng·hr/ml to 150 ng·hr/ml, a mean $C_{max}$ for progesterone that is from 71 ng/ml

US 10,206,932 B2

35
36

to 112 ng/ml, and a mean $T_{max}$ for progesterone that is from 2.4 hr to 3.8 hr. In some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for estrone that is from 7277 pg·hr/ml to 11370 pg·hr/ml, a mean $C_{max}$ for estrone that is from 341 pg/ml to 533 pg/ml, and a mean $T_{max}$ for estrone that is from 4.4 hr to 6.9 hr. In some embodiments, administration of the composition to a population of subject produces, in plasma samples from the subjects, one or more of a mean $AUC_{(0-t)}$ for total estrone that is from 161 ng·h/ml to 252 ng·h/ml, a mean $C_{max}$ for total estrone that is from 28 ng/ml to 44 ng/ml, and a mean $T_{max}$ for total estrone that is from 2 hr to 3.1 hr.

In some embodiments, method of treating a subject with a pharmaceutical composition comprising estradiol and progesterone are provided. In some embodiments, the method comprises administering to the subject a pharmaceutical composition comprising about 2 mg estradiol and about 200 mg progesterone as described herein (e.g., a pharmaceutical composition having the formulation of Formulation E in Table 5 above), wherein administration of the pharmaceutical composition produces, in a plasma sample from the subject, one or more parameters selected from: an $AUC_{(0-t)}$ for estradiol that is from 1123 pg·h/ml to 1755 pg·h/ml; a $C_{max}$ for estradiol that is from 52 pg/ml to 81 pg/ml; a $T_{max}$ for estradiol that is from 7.2 hr to 11.3 hr; an $AUC_{(0-t)}$ for progesterone that is from 96 ng·hr/ml to 150 ng·hr/ml; a $C_{max}$ for progesterone that is from 71 ng/ml to 112 ng/ml; a $T_{max}$ for progesterone that is from 2.4 hr to 3.8 hr; an $AUC_{(0-t)}$ for estrone that is from 7277 pg·hr/ml to 11370 pg·hr/ml; a $C_{max}$ for estrone that is from 341 pg/ml to 533 pg/ml; a $T_{max}$ for estrone that is from 4.4 hr to 6.9 hr; an $AUC_{(0-t)}$ for total estrone that is from 161 ng·h/ml to 252 ng·h/ml; a $C_{max}$ for total estrone that is from 28 ng/ml to 44 ng/ml; and a $T_{max}$ for total estrone that is from 2 hr to 3.1 hr.

In some embodiments, the method further comprises obtaining a sample from the subject (e.g., a blood or plasma sample) following administration of a single dose of the pharmaceutical composition (e.g., a pharmaceutical composition having the formulation of Formulation E in Table 5 above), and measuring one or more pharmaceutical parameters selected from an $AUC_{(0-t)}$ for estradiol, a $C_{max}$ for estradiol, an $AUC_{(0-t)}$ for progesterone, a $C_{max}$ for progesterone, an $AUC_{(0-t)}$ for estrone, a $C_{max}$ for estrone, an $AUC_{(0-t)}$ for total estrone, and a $C_{max}$ for total estrone; wherein the presence of one or more of the following values is indicative of a therapeutically effective dose: an $AUC_{(0-t)}$ for estradiol that is from 1123 pg·h/ml to 1755 pg·h/ml; a $C_{max}$ for estradiol that is from 52 pg/ml to 81 pg/ml; an $AUC_{(0-t)}$ for progesterone that is from 96 ng·hr/ml to 150 ng·hr/ml; a $C_{max}$ for progesterone that is from 71 ng/ml to 112 ng/ml; an $AUC_{(0-t)}$ for estrone that is from 7277 pg·hr/ml to 11370 pg·hr/ml; a $C_{max}$ for estrone that is from 341 pg/ml to 533 pg/ml; an $AUC_{(0-t)}$ for total estrone that is from 161 ng·h/ml to 252 ng·h/ml; and a $C_{max}$ for total estrone that is from 28 ng/ml to 44 ng/ml. In some embodiments, the one or more pharmacokinetic parameters are measured about 18 hours, about 24 hours, about 18-36 hours, about 20-30 hours, about 22-26 hours, about 24-36 hours, about 36 hours, about 36-48 hours, about 40-48 hours, or about 48 hours after administration of the single dose.

In some embodiments, administration of the pharmaceutical composition as described herein results in the blood plasma estradiol concentration profile of FIG. 1. In some embodiments, administration of the pharmaceutical composition results in the blood plasma progesterone concentration profile of FIG. 2. In some embodiments, administration of

the pharmaceutical composition results in the blood plasma estrone concentration profile of FIG. 3. In some embodiments, administration of the pharmaceutical composition results in the blood plasma total estrone concentration profile of FIG. 4.

Administration and Treatment

Pharmaceutical compositions comprising estradiol and progesterone as described herein (e.g., compositions comprising solubilized estradiol, suspended progesterone, and a medium chain solubilizing agent) can be prepared and administered in a wide variety of oral, parenteral and topical dosage forms. Oral preparations include tablets, pills, powder, dragees, capsules, liquids, lozenges, cachets, gels, syrups, slurries, suspensions, etc., suitable for ingestion by the patient. Pharmaceutical compositions can be formulated for any appropriate manner of administration, including, for example, topical, oral, nasal, intrathecal, rectal, vaginal, sublingual or parenteral administration, including subcutaneous, intravenous, intramuscular, intrasternal, intracavernous, intrameatal, or intraurethral injection or infusion. In some embodiments, administration is by injection, that is, intravenously, intramuscularly, intracutaneously, subcutaneously, intraduodenally, or intraperitoneally.

For preparing pharmaceutical compositions from the compounds of this disclosure, the pharmaceutically acceptable compositions can be either solid or liquid. Solid form preparations include powders, tablets, pills, capsules, cachets, suppositories, and dispersible granules. A solid preparation can comprise one or more substances, which may also act as diluents, flavoring agents, binders, preservatives, tablet disintegrating agents, or an encapsulating material. Details on techniques for formulation and administration are well described in the scientific and patent literature, see, e.g., the latest edition of Remington's Pharmaceutical Sciences, Mack Publishing Co, Easton Pa. ("Remington's").

In general, the type of composition is selected based on the mode of administration. A pharmaceutical composition (e.g., for oral administration or delivery by injection) can be in the form of a liquid (e.g., an elixir, syrup, solution, emulsion or suspension). Alternatively, a pharmaceutical composition as described herein can take the form of a pill, tablet, or capsule containing the liquid oil, and thus, the composition can contain any of the following: a diluent such as lactose, sucrose, dicalcium phosphate, and the like; a disintegrant such as starch or derivatives thereof; a lubricant such as magnesium stearate and the like; and a binder such a starch, gum acacia, polyvinylpyrrolidone, gelatin, cellulose and derivatives thereof. The composition can also be formulated into a suppository disposed, for example, in a polyethylene glycol (PEG) solubilizing agent.

Administration of the compositions of this disclosure can be carried out via any of the accepted modes of administration. Thus, administration can be, for example, intravenous, topical, subcutaneous, transcutaneous, transdermal, intramuscular, oral, intra-joint, parenteral, intra-arteriole, intradermal, intraventricular, intracranial, intraperitoneal, intralesional, intranasal, rectal, vaginal, or by inhalation. In some embodiments, a composition as described herein is administered orally. For example, a pharmaceutical composition as described herein can be administered via capsules such as soft capsules.

In some embodiments, a pharmaceutical composition as described herein is administered once daily for a period of 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 25, 30, 35, 40, 45, 50, 60, 70, 80, 90, 100 days or more. In some embodiments, a pharmaceutical composition as

US 10,206,932 B2

37 38

described herein is administered daily for at least one week, at least two weeks, at least three weeks, at least four weeks, at least one month, at least two months, at least three months, at least four months, at least five months, at least six months, at least seven months, at least eight months, at least nine months, at least ten months, at least eleven months, at least twelve months, or more. In some embodiments, a pharmaceutical composition as described herein is administered as a continuous-combined therapy regimen.

In some embodiments, a 28-day or monthly regimen of daily doses is packaged in a single kit (e.g., a blister pack) having administration days identified to improve compliance and reduce associated symptoms, among others. In some embodiments, each daily dose contains both estradiol and progesterone. In some embodiments, one or more of the daily doses contains no estradiol or no progesterone. Daily doses that comprise no estradiol or progesterone API may be referred to as placebos. A blister pack can have a plurality of scores or perforations separating the blister pack into 28 days. Each day may further comprise a single blister or a plurality of blisters. In various embodiments, each unit dose may contain micronized or partially solubilized, or fully solubilized progesterone or solubilized estradiol in amounts as set forth herein, although other dose ranges may be contemplated. In addition, kits having other configurations are also contemplated herein. For example, without limitation, kits having such blister packs may contain any number of daily doses.

In some embodiments, the pharmaceutical compositions disclosed herein are useful in treating conditions in subjects caused, at least in part, by estrogen deficiency, particularly for women with a uterus. For example, in embodiments, the pharmaceutical compositions disclosed herein are useful for the treatment of one or more of the following conditions: endometrial hyperplasia; secondary amenorrhea; prevention of preterm birth, when the subject has a shortened cervix; menopause-related symptoms including, for example, vasomotor symptoms; in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes and vulvo-vaginal atrophy; and osteoporosis and other non-menopausal disease states or conditions treated with supplemental progesterone or estrogen. In some embodiments, the pharmaceutical compositions disclosed herein are useful in treating vasomotor symptoms, including but not limited to, hot flashes and night sweats. In some embodiments, the pharmaceutical compositions disclosed herein are useful in treating hot flashes and night sweats. In some embodiments, the pharmaceutical compositions disclosed herein are useful in treating hot flashes. Thus, in some embodiments, this disclosure provides methods of treating such a condition by administering to the subject a composition comprising estradiol and progesterone as described herein.

### III. EXAMPLES

The following examples are offered to illustrate, but not to limit, the claimed subject matter.

### Example 1

In an exemplary embodiment, a soft gelatin capsule contains a pharmaceutical composition comprising suspended progesterone and solubilized estradiol:

TABLE 6

| Ingredient | Mass (mg) | % w/w | Qty/Capsule (mg) |
|---|---|---|---|
| Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 |
| Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 |
| CAPMUL® MCM, NF | | 82.57 | 577.97 |
| GELUCIRE® 44/14, NF | | 10.0 | 70.00 |
| TOTAL | | 100.00 | 700.00 |

The encapsulated pharmaceutical composition of Table 6 may be manufactured in any suitable manner. For the purposes of this Example, mixing may be facilitated by an impellor, agitator, or other suitable means. Also for the purposes of this Example, heating or mixing may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas ($N_2$). Mixing or heating for the purposes of this Example may be performed in any suitable vessel, such as a stainless steel vessel.

For example, CAPMUL® MCM may be heated to between 30° C. to 50° C., more preferably from 35° C. to 45° C., and more preferably to 40° C.±2° C. GELUCIRE® 44/14 may be added to the CAPMUL® MCM and mixed until dissolved (to increase the solubility of progesterone in the final solution, GELUCIRE® 44/14 was added at about 10% w/w). The addition may occur all at once or may occur gradually over a period of time. Heat may continue to be applied during the mixing of the GELUCIRE® 44/14 and the CAPMUL® MCM.

Heat may be removed from the GELUCIRE® 44/14 and CAPMUL® MCM mixture. Estradiol Hemihydrate may be added to the mixture. The addition may occur all at once or may occur gradually over a period of time. Micronized progesterone may then be added to the GELUCIRE® 44/14, CAPMUL® MCM and Estradiol Hemihydrate mixture until dissolved. The addition may occur all at once or may occur gradually over a period of time.

### Example 2

An example of the final scale-up formulation is provided in Table 7. To manufacture, CAPMUL® MCM is heated to 40° C. GELUCIRE® 44/14 is heated to 65° C. It is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and mixed until fully suspended.

TABLE 7

| | | | | | |
|---|---|---|---|---|---|
| Quantitative Formula: Batch Size 10,000 capsules | | | | | |
| Item No. | Ingredient | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (kg) |
| 1. | Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 | 0.50 |
| 2. | Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 | 0.02 |
| 3. | CAPMUL® MCM, NF | | 82.57 | 577.97 | 5.78 |
| 4. | GELUCIRE® 44/14, NF | | 10.0 | 70.00 | 0.70 |
| | Total: | 100.00 | 700.00 | 7.00 | |

US 10,206,932 B2

<table>
<tr><td>39</td><td>40</td></tr>
</table>

Example 3

In an exemplary embodiment, a soft gelatin capsule contains a pharmaceutical composition having fully solubilized estradiol and partially solubilized progesterone comprising:

TABLE 8

| Item No. | Ingredient | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 50.00 | 25.000 | 50.00 | 500.00 |
| 2. | Estradiol Hemihydrate | 0.25 | 0.129 | 0.26 | 2.58 |
| 3. | CAPMUL ® MCM, NF | | 73.371 | 146.74 | 1467.42 |
| 4. | GELUCIRE ® 44/14, NF | | 1.500 | 3.00 | 30.00 |
| | Total: | | 100.000 | 200.00 mg | 2000.00 |

To manufacture, CAPMUL® MCM is heated to 65° C. GELUCIRE® 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

Example 4

In an exemplary embodiment, a soft gelatin capsule contains a pharmaceutical composition having fully solubilized estradiol and partially solubilized progesterone comprising:

TABLE 9

| Item No. | Ingredient | Label Claim (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 200.00 | 33.33 | 200.0 | 2000.0 |
| 2. | Estradiol Hemihydrate | 2.00 | 0.35 | 2.07 | 20.7 |
| 3. | CAPMUL ® MCM, NF | | 65.32 | 391.93 | 3919.3 |
| 4. | GELUCIRE ® 44/14, NF | | 1.00 | 6.0 | 60.0 |
| | Total: | | 100.00 | 600.0 mg | 6000.0 |

To manufacture, CAPMUL® MCM is heated to 65° C. GELUCIRE® 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resulting pharmaceutical composition is encapsulated in soft gelatin capsules. Alternatively, GELUCIRE® 44/14 is heated to 65° C. and CAPMUL® MCM is heated to 40° C.±5° C. to achieve mixing of the oil and the surfactant before heat is removed; estradiol is added while the mixture is cooling; progesterone is added when the mixture has dropped below about 40° C.; the mixture is then passed through a colloid mill one or more times, e.g., three times.

Example 5

Pharmacokinetics of the First Combination 17β-Estradiol/ Progesterone Capsule in Clinical Development for Hormone Therapy

The objective of this study was to evaluate the pharmacokinetic and oral bioavailability of a combination capsule of 17β-estradiol/progesterone in comparison to co-administration of the individual products ESTRACE® and PROMETRIUM®.

Subjects and Study Design:

An open label, balanced, randomized, single-dose, 2-treatment, 3-period, 3-sequence, crossover, partial-replicate, reference-scaled, oral, relative bioavailability study compared the bioavailability of an investigational 2-mg 17β-estradiol/200-mg progesterone combination capsule, without peanut oil (formulated in a manner similar to that set forth in Table 9), with that of co-administered 200-mg PROMETRIUM® (progesterone) and 2-mg ESTRACE® (17β-estradiol) tablets in healthy postmenopausal women aged 40-65 years (N=66). Key inclusion criteria for subjects included a BMI 18.50 to 29.99 kg/m² who were nonsmokers or ex-smokers (no smoking in the last 3 months). Key exclusion criteria for subjects included consuming grapefruit juice or poppy-containing foods within 48 hours before and throughout the study, use of any hormonal agent within 14 days before the study, and use of menopausal hormone therapy within 6 months before dosing.

Patients were randomly assigned sequentially to 1 of 3 dosing sequences of the same dose of the combination capsule (Test, T) and reference products (Reference, R): TRR, RTR, or RRT. 66 subjects were randomized and 62 (94.0%) completed the study. Subjects had a mean age of 49.5±5.6 years (range 40 to 64) and a mean BMI of 24.8±3.1 kg/m² (range 18.7-29.9).

After consuming a high-fat, high-calorie breakfast, each woman received a single dose of the combination (Test) capsule in 1 period of the study and single doses of the co-administered products (Reference) in each of the 2 remaining periods. Blood samples were collected within 75 minutes before dosing and post-dose at 0.25, 0.5, 0.67, 0.83, 1, 1.33, 1.67, 2, 2.5, 3, 4, 5, 6, 7, 8, 10, 12, 18, 24, 36, and 48 hours after dosing to determine progesterone, free (unconjugated) estradiol, and free and total (conjugated+free, including estrone sulfates) estrone concentrations. After collection of blood samples at each time point, the blood samples were centrifuged at 4000 RPM for 10 minutes at 4° C. to separate the plasma. The plasma from samples was separated into two aliquots. 1.5 mL from the plasma sample was transferred into aliquot I, and the remaining plasma sample was transferred into aliquot II. These aliquots were stored at −30° C. for interim storage, then at −70° C. until completion of the analysis.

Progesterone, estradiol, estrone, and total estrone in human plasma was determined using the LC-MS/MS method. The primary ($C_{max}$, $AUC_{0-t}$, and $AUC_{0-\infty}$) and secondary ($T_{max}$, $t_{1/2}$, and $K_e$) PK parameters for each analyte were determined for each subject during each period by non-compartment analyses using baseline-adjusted concentrations. Statistical analyses were conducted using the SAS® statistical software.

Results: The mean, standard deviation (SD), geometric mean, coefficient of variation (CV %), minimum, median, and maximum were calculated for $C_{max}$, $AUC_{0-t}$, $AUC_{0-\infty}$, $T_{max}$, $t_{1/2}$, $K_{el}$, $K_{el\_lower}$, $K_{el\_Upper}$, and $AUC_{\%Extrap\_obs}$ for progesterone, estradiol, estrone, and total estrone. The results are presented in Tables 10, 11, 12, and 13 below. For each of Tables 10-13, "Test Product (T)" refers to the progesterone+estradiol pharmaceutical composition, while "Reference product (R1)" and "Reference product (R2)" refers to co-administered PROMETRIUM® (progesterone) and ESTRACE® (estradiol). Blood plasma concentrations of progesterone, estradiol, estrone, and total estrone over time are also shown in FIGS. 1-4.

US 10,206,932 B2

41

42

TABLE 10

Summary of Pharmacokinetic Parameters of Test Product (T) versus Reference Product (R₁, R₂) for Progesterone

| | | | | Untransformed Data (Mean ± SD) | | |
|---|---|---|---|---|---|---|
| PK Parameter | N | Test Product (T) | N | Reference product (R1) | N | Reference product (R2) |
| $C_{max}$ (ng/mL) | 62 | 89.2222 ± 149.7309 | 62 | 72.7228 ± 101.8885 | 62 | 69.7590 ± 87.0777 |
| $AUC_{0-t}$ (ng · hr/mL) | 62 | 120.0869 ± 164.1385 | 62 | 125.9406 ± 152.3483 | 62 | 111.5867 ± 113.3200 |
| $AUC_{0-\infty}$ (ng · hr/mL) | 57 | 131.3817 ± 172.4806 | 57 | 142.1332 ± 160.4853 | 56 | 126.6006 ± 117.2665 |
| $T_{max}$ (hr) | 62 | 3.00 (0.83-10.00) | 62 | 3.00 (1.00-12.00) | 62 | 4.00 (0.67-18.00) |
| $K_{el}$ (hr⁻¹) | 57 | 0.3064 ± 0.2427 | 57 | 0.2684 ± 0.1912 | 56 | 0.2795 ± 0.2475 |
| $t_{1/2}$ (hr) | 57 | 4.6445 ± 4.5366 | 57 | 5.1555 ± 4.9794 | 56 | 5.0389 ± 4.5887 |
| $K_{el\_Lower}$ (hr⁻¹) | 57 | 7.6667 ± 4.6047 | 57 | 7.4123 ± 4.2164 | 56 | 7.9018 ± 3.9120 |
| $K_{el\_Upper}$ (hr⁻¹) | 57 | 16.2218 ± 11.0051 | 57 | 19.1728 ± 12.3801 | 56 | 18.1975 ± 10.0858 |
| AUC_Extra (%) | 57 | 4.3374 ± 2.5528 | 57 | 4.8416 ± 3.7526 | 56 | 5.1868 ± 4.1434 |

*Expressed in terms of median (range)

TABLE 11

Summary of Pharmacokinetic Parameters of Test Product (T) versus Reference Product (R₁, R₂) for Estradiol

| | Untransformed Data (Mean ± SD) | | |
|---|---|---|---|
| PK Parameter | Test Product (T) | Reference product (R1) | Reference product (R2) |
| $C_{max}$ (pg/mL) | 64.7902 ± 50.9833 | 69.1286 ± 33.0484 | 73.4236 ± 43.4077 |
| $AUC_{0-t}$ (pg · hr/mL) | 1403.7333 ± 763.8136 | 1508.2206 ± 876.7390 | 1658.2502 ± 976.5556 |
| $AUC_{0-\infty}$ (pg · hr/mL) | 2459.4394 ± 4498.2737 | 2842.8805 ± 4582.6502 | 2110.9591 ± 1175.3995 |
| $T_{max}$ (hr) | 9.00 (0.50-36.00) | 10.0 (0.50-35.12) | 10.00 (0.25-36.60) |
| $K_{el}$ (hr⁻¹) | 0.0438 ± 0.0197 | 0.0457 ± 0.0358 | 0.0464 ± 0.0338 |
| $t_{1/2}$ (hr) | 31.9104 ± 95.9769 | 25.0908 ± 28.8346 | 20.8774 ± 12.0825 |
| $K_{el\_Lower}$ (hr⁻¹) | 14.9472 ± 7.2715 | 14.9667 ± 7.0150 | 14.7953 ± 5.8774 |
| $K_{el\_Upper}$ (hr⁻¹) | 45.3602 ± 6.3668 | 44.3277 ± 7.4003 | 43.8330 ± 7.6449 |
| AUC_Extra (%) | 22.8106 ± 16.6498 | 25.4773 ± 20.2911 | 24.9566 ± 16.4713 |

*Expressed in terms of median (range)

TABLE 12

Summary of Pharmacokinetic Parameters of Test Product (T) versus Reference Product (R₁, R₂) for Free Estrone

| | Untransformed Data (Mean ± SD) | | |
|---|---|---|---|
| PK Parameter | Test Product (T) | Reference product (R1) | Reference product (R2) |
| $C_{max}$ (pg/mL) | 426.5492 ± 179.3303 | 455.5107 ± 189.448 | 467.2302 ± 207.4373 |
| $AUC_{0-t}$ (pg · hr/mL) | 9096.0907 ± 4377.2730 | 10156.0282 ± 5140.5831 | 10507.3557 ± 5183.1289 |
| $AUC_{0-\infty}$ (pg · hr/mL) | 11994.9695 ± 6678.5468 | 13445.9048 ± 8699.4068 | 14066.2362 ± 7563.2370 |
| $T_{max}$ (hr) | 5.50 (0.83-36.00) | 8.00 (1.67-18.50) | 10.00 (1.67-18.00) |
| $K_{el}$ (hr⁻¹) | 0.0398 ± 0.0146 | 0.0424 ± 0.0172 | 0.0406 ± 0.0209 |
| $t_{1/2}$ (hr) | 20.3172 ± 9.4052 | 19.4595 ± 9.8711 | 20.7515 ± 9.3985 |
| $K_{el\_Lower}$ (hr⁻¹) | 13.8443 ± 7.0649 | 14.8871 ± 6.6459 | 14.9194 ± 6.4485 |
| $K_{el\_Upper}$ (hr⁻¹) | 46.0238 ± 5.5080 | 46.2547 ± 5.3060 | 46.2244 ± 5.3126 |
| AUC_Extra (%) | 21.2980 ± 11.2283 | 20.3648 ± 11.1060 | 21.8900 ± 11.8537 |

*Expressed in terms of median (range)

TABLE 13

Summary of Pharmacokinetic Parameters of Test Product (T) versus Reference Product (R₁, R₂) for Total Estrone

| | | | | Untransformed Data (Mean ± SD) | | |
|---|---|---|---|---|---|---|
| PK Parameter | N | Test Product (T) | N | Reference product (R1) | N | Reference product (R2) |
| $C_{max}$ (ng/mL) | 61 | 35.4289 ± 17.0856 | 61 | 19.8716 ± 7.4485 | 61 | 19.9048 ± 8.0288 |
| $AUC_{0-t}$ (ng · hr/mL) | 61 | 201.7524 ± 94.2081 | 61 | 182.7729 ± 88.8386 | 61 | 199.8295 ± 94.9392 |
| $AUC_{0-\infty}$ (ng · hr/mL) | 61 | 213.2402 ± 104.6011 | 60 | 193.6387 ± 100.5831 | 56 | 203.0289 ± 81.4884 |
| $T_{max}$ (hr) | 61 | 2.50 (0.67-7.00) | 61 | 4.00 (1.33-18.00) | 61 | 4.00 (1.33-10.00) |

US 10,206,932 B2

43

44

## TABLE 13-continued

Summary of Pharmacokinetic Parameters of Test Product (T) versus Reference Product (R₁, R₂) for Total Estrone

| | | Untransformed Data (Mean ± SD) | | | |
|---|---|---|---|---|---|
| PK Parameter | N | Test Product (T) | N | Reference product (R1) | N | Reference product (R2) |
| $K_{el}$ (hr$^{-1}$) | 61 | 0.0799 ± 0.0398 | 60 | 0.0803 ± 0.0399 | 56 | 0.0718 ± 0.0243 |
| $t_{1/2}$ (hr) | 61 | 10.3619 ± 4.0023 | 60 | 9.8448 ± 3.0702 | 56 | 10.7830 ± 3.6624 |
| $K_{el\_Lower}$ (hr$^{-1}$) | 61 | 13.0492 ± 6.8585 | 60 | 13.5945 ± 8.0129 | 56 | 11.8870 ± 6.8696 |
| $K_{el\_Upper}$ (hr$^{-1}$) | 61 | 45.3979 ± 6.6589 | 60 | 46.3775 ± 5.2525 | 56 | 46.7054 ± 4.3888 |
| AUC_Extra (%) | 61 | 4.5030 ± 3.7366 | 60 | 4.5913 ± 3.4953 | 56 | 5.3450 ± 3.9831 |

*Expressed in terms of median (range)

### Example 6

Pharmacokinetic data ($C_{max}$, $AUC_{(0-t)}$, $AUC_{(0-\infty)}$, and $T_{max}$) for progesterone, estradiol, free estrone, and total estrone is presented in Tables 14-17. Pharmaceutical compositions A-E are disclosed in Tables 1-5. The pK values for pharmaceutical composition E were calculated as disclosed in Example 5. For pharmaceutical compositions A-D, expected pharmacokinetic data is calculated from the data disclosed for pharmaceutical composition E.

## TABLE 14

Summary of Pharmacokinetic Parameters of the Pharmaceutical Compositions of Tables 1-5 for Progesterone

| Pharma-ceutical Compo-sition | Proges-terone Content | Estradiol Content | $C_{max}$ (ng/mL) | $AUC_{(0-t)}$ (ng · hr/mL) | $AUC_{(0-\infty)}$ (ng · hr/mL) | $T_{max}$ (hr) |
|---|---|---|---|---|---|---|
| A | 50 mg | 0.25 mg | 22.30555 | 30.0217 | 32.8454 | 3.00 |
| B | 50 mg | 0.50 mg | 22.3055 | 30.0217 | 32.8454 | 3.00 |
| C | 100 mg | 0.50 mg | 44.6111 | 60.0435 | 65.6909 | 3.00 |
| D | 100 mg | 1 mg | 44.6111 | 60.0435 | 65.6909 | 3.00 |
| E | 200 mg | 2 mg | 89.2222 | 120.0869 | 131.3817 | 3.00 |

## TABLE 15

Summary of Pharmacokinetic Parameters of the Pharmaceutical Compositions of Tables 1-5 for Estradiol

| Pharma-ceutical Compo-sition | Proges-terone Content | Estradiol Content | $C_{max}$ (pg/mL) | $AUC_{(0-t)}$ (pg · hr/mL) | $AUC_{(0-\infty)}$ (pg · hr/mL) | $T_{max}$ (hr) |
|---|---|---|---|---|---|---|
| A | 50 mg | 0.25 mg | 8.0988 | 175.4667 | 307.4299 | 9.00 |
| B | 50 mg | 0.50 mg | 16.1976 | 350.9333 | 614.8599 | 9.00 |
| C | 100 mg | 0.50 mg | 16.1976 | 350.9333 | 614.8599 | 9.00 |
| D | 100 mg | 1 mg | 32.3951 | 701.8667 | 1229.7197 | 9.00 |
| E | 200 mg | 2 mg | 64.7902 | 1403.7333 | 2459.4394 | 9.00 |

## TABLE 16

Summary of Pharmacokinetic Parameters of the Pharmaceutical Compositions of Tables 1-5 for Free Estrone

| Pharma-ceutical Compo-sition | Proges-terone Content | Estradiol Content | $C_{max}$ (pg/mL) | $AUC_{(0-t)}$ (pg · hr/ mL) | $AUC_{(0-\infty)}$ (pg · hr/ mL) | $T_{max}$ (hr) |
|---|---|---|---|---|---|---|
| A | 50 mg | 0.25 mg | 53.3187 | 1137.0113 | 1499.3712 | 5.50 |
| B | 50 mg | 0.50 mg | 106.6373 | 2274.0227 | 2998.7424 | 5.50 |
| C | 100 mg | 0.50 mg | 106.6373 | 2274.0227 | 2998.7424 | 5.50 |
| D | 100 mg | 1 mg | 213.2746 | 4548.0454 | 5997.4848 | 5.50 |
| E | 200 mg | 2 mg | 426.5492 | 9096.0907 | 11994.9695 | 5.50 |

## TABLE 17

Summary of Pharmacokinetic Parameters of the Pharmaceutical Compositions of Tables 1-5 for Total Estrone

| Pharma-ceutical Compo-sition | Proges-terone Content | Estradiol Content | $C_{max}$ (ng/mL) | $AUC_{(0-t)}$ (ng · hr/mL) | $AUC_{(0-\infty)}$ (ng · hr/mL) | $T_{max}$ (hr) |
|---|---|---|---|---|---|---|
| A | 50 mg | 0.25 mg | 4.4286 | 25.2191 | 26.6550 | 2.50 |
| B | 50 mg | 0.50 mg | 8.8572 | 50.4381 | 53.3101 | 2.50 |
| C | 100 mg | 0.50 mg | 8.8572 | 50.4381 | 53.3101 | 2.50 |
| D | 100 mg | 1 mg | 17.7145 | 100.8762 | 106.6201 | 2.50 |
| E | 200 mg | 2 mg | 35.4289 | 201.7524 | 213.2402 | 2.50 |

The ranges of expected pK values for each of the pharmaceutical compositions of Tables 1-4 are disclosed in Tables 18-21, respectively.

## TABLE 18

pK Ranges for the Pharmaceutical Composition of Table 1 (Pharmaceutical Composition A)

| | $C_{max}$ | $AUC_{(0-t)}$ | $AUC_{(0-\infty)}$ |
|---|---|---|---|
| Progesterone | 17.8444 ng/mL to 27.8819 ng/mL | 24.0174 ng · hr/mL to 37.5272 ng · hr/mL | 26.2763 ng · hr/mL to 41.0568 ng · hr/mL |
| Estradiol | 6.4790 pg/mL to 10.1235 pg/mL | 140.3733 pg · hr/mL to 219.3333 pg · hr/mL | 245.9439 pg · hr/mL to 384.2874 pg · hr/mL |
| Free estrone | 42.6549 pg/mL to 66.6483 pg/mL | 909.6091 pg · hr/mL to 1421.2642 pg · hr/mL | 1199.4970 pg · hr/mL to 1874.2140 pg · hr/mL |

US 10,206,932 B2

TABLE 18-continued

| | | pK Ranges for the Pharmaceutical Composition of Table 1 (Pharmaceutical Composition A) | |
|---|---|---|---|
| | $C_{max}$ | $AUC_{(0-t)}$ | $AUC_{(0-\infty)}$ |
| Total estrone | 3.5429 ng/mL to 5.5358 ng/mL | 20.1752 ng · hr/mL to 31.5238 ng · hr/mL | 21.3240 ng · hr/mL to 33.3188 ng · hr/mL |

TABLE 19

| | | pK Ranges for the Pharmaceutical Composition of Table 2 (Pharmaceutical Composition B) | |
|---|---|---|---|
| | $C_{max}$ | $AUC_{(0-t)}$ | $AUC_{(0-\infty)}$ |
| Progesterone | 17.8444 ng/mL to 27.8819 ng/mL | 24.0174 ng · hr/mL to 37.5272 ng · hr/mL | 26.2763 ng · hr/mL to 41.0568 ng · hr/mL |
| Estradiol | 12.9580 pg/mL to 20.2469 pg/mL | 280.7467 pg · hr/mL to 438.6667 pg · hr/mL | 491.8879 pg · hr/mL to 768.5748 pg · hr/mL |
| Free estrone | 85.3098 pg/mL to 133.2966 pg/mL | 1819.2181 pg · hr/mL to 2842.5283 pg · hr/mL | 2398.9939 pg · hr/mL to 3748.4280 pg · hr/mL |
| Total estrone | 7.0858 ng/mL to 11.0715 ng/mL | 40.3505 ng · hr/mL to 63.0476 ng · hr/mL | 42.6480 ng · hr/mL to 66.6376 ng · hr/mL |

TABLE 20

| | | pK Ranges for the Pharmaceutical Composition of Table 3 (Pharmaceutical Composition C) | |
|---|---|---|---|
| | $C_{max}$ | $AUC_{(0-t)}$ | $AUC_{(0-\infty)}$ |
| Progesterone | 35.6889 ng/mL to 55.7639 ng/mL | 48.0348 ng · hr/mL to 75.0543 ng · hr/mL | 52.5527 ng · hr/mL to 82.1136 ng · hr/mL |
| Estradiol | 12.9580 pg/mL to 20.2469 pg/mL | 280.7467 pg · hr/mL to 438.6667 pg · hr/mL | 491.8879 pg · hr/mL to 768.5748 pg · hr/mL |
| Free estrone | 85.3098 pg/mL to 133.2966 pg/mL | 1819.2181 pg · hr/mL to 2842.5283 pg · hr/mL | 2398.9939 pg · hr/mL to 3748.4280 pg · hr/mL |
| Total estrone | 7.0858 ng/mL to 11.0715 ng/mL | 40.3505 ng · hr/mL to 63.0476 ng · hr/mL | 42.6480 ng · hr/mL to 66.6376 ng · hr/mL |

TABLE 21

| | | pK Ranges for the Pharmaceutical Composition of Table 4 (Pharmaceutical Composition D) | |
|---|---|---|---|
| | $C_{max}$ | $AUC_{(0-t)}$ | $AUC_{(0-\infty)}$ |
| Progesterone | 35.6889 ng/mL to 55.7639 ng/mL | 48.0348 ng · hr/mL to 75.0543 ng · hr/mL | 52.5527 ng · hr/mL to 82.1136 ng · hr/mL |
| Estradiol | 25.9161 pg/mL to 40.4939 pg/mL | 561.4933 pg · hr/mL to 877.3333 pg · hr/mL | 983.7758 pg · hr/mL to 1537.1496 pg · hr/mL |
| Free estrone | 170.6197 pg/mL to 266.5933 pg/mL | 3638.4363 pg · hr/mL to 5685.0567 pg · hr/mL | 4797.9878 pg · hr/mL to 7496.8559 pg · hr/mL |
| Total estrone | 14.1716 ng/mL to 22.1431 ng/mL | 80.7010 ng · hr/mL to 126.0953 ng · hr/mL | 85.2961 ng · hr/mL to 133.2751 ng · hr/mL |

It will be apparent to those skilled in the art that various modifications and variations can be made in the present disclosure without departing from the spirit or scope of the disclosure. Thus, it is intended that the present disclosure cover the modifications and variations of this disclosure provided they come within the scope of the appended claims and their equivalents.

Likewise, numerous characteristics and advantages have been set forth in the preceding description, including various alternatives together with details of the structure and function of the devices or methods. This disclosure is intended as illustrative only and as such is not intended to be exhaustive. It will be evident to those skilled in the art that various modifications may be made, especially in matters of structure, materials, elements, components, shape, size and arrangement of parts including combinations within the principles of the disclosure, to the full extent indicated by the broad general meaning of the terms in which the

US 10,206,932 B2

47

48

appended claims are expressed. To the extent that these various modifications do not depart from the spirit and scope of the appended claims, they are intended to be encompassed therein.

What is claimed is:

**1**. A method of treating a subject having vasomotor symptoms associated with estrogen deficiency, the method comprising administering to the subject an effective amount of a pharmaceutical composition comprising:

about 0.25 mg estradiol, wherein at least 80% of the estradiol in the composition is solubilized estradiol;

progesterone, wherein the progesterone comprises suspended progesterone; and

a medium-chain oil comprising medium chain fatty acid esters of glycerol, polyethylene glycol, or propylene glycol, or mixtures thereof, wherein the medium chain fatty acid esters are predominantly esters of C6 to C12 fatty acids, and wherein the entire amount of the estradiol and the progesterone in the composition is present in the oil;

wherein administration of the composition to the subject produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an area under the curve $(AUC)_{(0-t)}$ for estradiol that is from 140.3733 pg·hr/ml to 219.3333 pg·hr/ml; and

(ii) a $C_{max}$ for estradiol that is from 6.4790 pg/ml to 10.1235 pg/ml.

**2**. The method of claim **1**, wherein the subject is female.

**3**. The method of claim **1**, wherein the subject is a woman having a uterus.

**4**. The method of claim **1**, wherein administration of the composition to the subject produces both an $AUC_{(0-t)}$ for estradiol that is from 140.3733 pg·hr/ml to 219.3333 pg·hr/ml and a $C_{max}$ for estradiol that is from 6.4790 pg/ml to 10.1235 pg/ml.

**5**. The method of claim **1**, wherein administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml; and

(ii) a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml.

**6**. The method of claim **1**, wherein administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for estrone that is from 909.6091 pg·hr/ml to 1421.2642 pg·hr/ml; and

(ii) a $C_{max}$ for estrone that is from 42.6549 pg/ml to 66.6483 pg/ml.

**7**. The method of claim **1**, wherein administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for total estrone that is from 20.1752 ng·hr/ml to 31.5238 ng·hr/ml; and

(ii) a $C_{max}$ for total estrone that is from 3.5429 ng/ml to 5.5358 ng/ml.

**8**. A method of treating a subject having vasomotor symptoms associated with estrogen deficiency, the method comprising administering to the subject an effective amount of a pharmaceutical composition comprising:

about 0.5 mg estradiol, wherein at least 80% of the estradiol in the composition is solubilized estradiol;

progesterone, wherein the progesterone comprises suspended progesterone; and

a medium-chain oil comprising medium chain fatty acid esters of glycerol, polyethylene glycol, or propylene glycol, or mixtures thereof, wherein the medium chain fatty acid esters are predominantly esters of C6 to C12 fatty acids, and wherein the entire amount of the estradiol and the progesterone in the composition is present in the oil;

wherein administration of the composition to the subject produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an area under the curve $(AUC)_{(0-t)}$ for estradiol that is from 280.7467 pg·hr/ml to 438.6667 pg·hr/ml; and

(ii) a $C_{max}$ for estradiol that is from 12.9580 pg/ml to 20.2469 pg/ml.

**9**. The method of claim **8**, wherein administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for estrone that is from 1819.2181 pg·hr/ml to 2842.5283 pg·hr/ml; and

(ii) a $C_{max}$ for estrone that is from 85.3098 pg/ml to 133.2966 pg/ml.

**10**. The method of claim **8**, wherein administration of the composition to the subject produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for total estrone that is from 40.3505 ng·hr/ml to 63.0476 ng·hr/ml; and

(ii) a $C_{max}$ for total estrone that is from 7.0858 ng/ml to 11.0715 ng/ml.

**11**. The method of claim **8**, wherein administration of the composition to the subject further produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml; and

(ii) a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml.

**12**. A method of treating a subject having vasomotor symptoms associated with estrogen deficiency, the method comprising administering to the subject an effective amount of a pharmaceutical composition comprising:

about 1 mg estradiol, wherein at least 80% of the estradiol in the composition is solubilized estradiol;

progesterone, wherein the progesterone comprises suspended progesterone; and

a medium-chain (C6-C12) oil comprising medium chain fatty acid esters of glycerol, polyethylene glycol, or propylene glycol, or mixtures thereof, wherein the medium chain fatty acid esters are predominantly esters of C6 to C12 fatty acids, and wherein the entire amount of the estradiol and the progesterone in the composition is present in the oil;

wherein administration of the composition to the subject produces, in a plasma sample from the subject, one or more parameters selected from:

(i) an area under the curve $(AUC)_{(0-t)}$ for estradiol that is from 561.4933 pg·hr/ml to 877.3333 pg·hr/ml; and

(ii) a $C_{max}$ for estradiol that is from 25.9161 pg/ml to 40.4939 pg/ml.

**13**. The method of claim **12**, wherein administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for estrone that is from 3638.4363 pg·hr/ml to 5685.0567 pg·hr/ml; and

US 10,206,932 B2

49

(i) a $C_{max}$ for estrone that is from 170.6197 pg/ml to 266.5933 pg/ml.

**14**. The method of claim **12**, wherein administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for total estrone that is from 80.7010 ng·hr/ml to 126.0953 ng·hr/ml; and

(ii) a $C_{max}$ for total estrone that is from 14.1716 ng/ml to 22.1431 ng/ml.

**15**. The method of claim **8**, wherein administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for progesterone that is from 24.0174 ng·hr/ml to 37.5272 ng·hr/ml; and

(ii) a $C_{max}$ for progesterone that is from 17.8444 ng/ml to 27.8819 ng/ml.

50

**16**. The method of claim **12**, wherein administration of the composition to the subject further produces, in a plasma sample from the subject, one or both parameters selected from:

(i) an $AUC_{(0-t)}$ for progesterone that is from 48.0348 ng·hr/ml to 75.0543 ng·hr/ml; and

(ii) a $C_{max}$ for progesterone that is from 35.6889 ng/ml to 55.7639 ng/ml.

**17**. The method of claim **1**, wherein the composition comprises about 0.25 mg estradiol and about 50 mg progesterone.

**18**. The method of claim **8**, wherein the composition comprises about 0.5 mg estradiol and about 50 mg progesterone.

**19**. The method of claim **8**, wherein the composition comprises about 0.5 mg estradiol and about 100 mg progesterone.

**20**. The method of claim **12**, wherein the composition comprises about 1 mg estradiol and about 100 mg progesterone.

\*   \*   \*   \*   \*

# EXHIBIT M

US010639375B2

(12) **United States Patent**
Bernick et al.

(10) Patent No.: **US 10,639,375 B2**
(45) Date of Patent: **\*May 5, 2020**

(54) **PROGESTERONE FORMULATIONS**

(71) Applicant: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

(72) Inventors: **Brian A. Bernick**, Boca Raton, FL (US); **Julia M. Amadio**, Boca Raton, FL (US); **Peter H. R. Persicaner**, Boca Raton, FL (US); **Janice Louise Cacace**, Miami, FL (US); **Thorsteinn Thorsteinsson**, West Palm Beach, FL (US); **Frederick D. Sancilio**, Palm Beach Gardens, FL (US); **Neda Irani**, Palm Beach Gardens, FL (US)

(73) Assignee: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

( \* ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **16/037,452**

(22) Filed: **Jul. 17, 2018**

(65) **Prior Publication Data**

US 2019/0008968 A1       Jan. 10, 2019

**Related U.S. Application Data**

(63) Continuation of application No. 14/125,547, filed as application No. PCT/US2013/046442 on Jun. 18, 2013, now Pat. No. 10,052,386, which is a continuation of application No. 13/684,002, filed on Nov. 21, 2012, now Pat. No. 8,633,178, which is a continuation-in-part of application No. 13/843,428, filed on Mar. 15, 2013, now Pat. No. 9,301,920, which is a continuation of application No. PCT/US2013/023309, filed on Jan. 25, 2013, which is a continuation of application No. 13/843,362, filed on Mar. 15, 2013.

(60) Provisional application No. 61/661,302, filed on Jun. 18, 2012, provisional application No. 61/662,265, filed on Jun. 20, 2012.

(51) **Int. Cl.**

| | | |
|---|---|---|
| *A61K 31/57* | (2006.01) |
| *A61K 31/565* | (2006.01) |
| *A61K 47/10* | (2017.01) |
| *A61K 47/14* | (2017.01) |
| *A61K 9/48* | (2006.01) |
| *A61K 31/573* | (2006.01) |
| *A61K 31/566* | (2006.01) |
| *A61K 9/00* | (2006.01) |
| *A61K 45/06* | (2006.01) |
| *A61K 9/107* | (2006.01) |

(52) **U.S. Cl.**
CPC ............ *A61K 47/14* (2013.01); *A61K 9/0014* (2013.01); *A61K 9/1075* (2013.01); *A61K 9/48* (2013.01); *A61K 9/4825* (2013.01); *A61K 31/565* (2013.01); *A61K 31/566* (2013.01); *A61K 31/57* (2013.01); *A61K 31/573* (2013.01); *A61K 45/06* (2013.01); *A61K 47/10* (2013.01)

(58) **Field of Classification Search**
CPC ...... A51K 31/57; A51K 31/565; A61K 47/10; A61K 47/14; A61K 9/48; A61K 9/4825
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 1,967,351 A | 7/1934 | Dolay |
| 2,232,438 A | 2/1941 | Butenandt |
| 2,379,832 A | 7/1945 | Serini et al. |
| 2,649,399 A | 8/1953 | Beall et al. |
| 3,198,707 A | 8/1965 | Nomine et al. |
| 3,478,070 A | 11/1969 | Stein et al. |
| 3,526,648 A | 9/1970 | Bertin et al. |
| 3,710,795 A | 1/1973 | Higuchi et al. |
| 3,729,560 A | 4/1973 | Hagerman |
| 3,729,566 A | 4/1973 | Ericsson et al. |
| 3,755,573 A | 8/1973 | Berman |
| 3,755,575 A | 8/1973 | Lerner |
| 3,903,880 A | 9/1975 | Higuchi et al. |
| 3,916,898 A | 11/1975 | Robinson |
| 3,916,899 A | 11/1975 | Theeuwes et al. |
| 3,921,636 A | 11/1975 | Zaffaroni |
| 3,923,997 A | 12/1975 | Meuly |
| 3,948,254 A | 4/1976 | Zaffaroni |
| 3,971,367 A | 7/1976 | Zaffaroni |
| 3,977,404 A | 8/1976 | Theeuwes |
| 3,993,072 A | 11/1976 | Zaffaroni |
| 4,008,719 A | 2/1977 | Theeuwes et al. |
| 4,012,496 A | 3/1977 | Schopflin et al. |
| 4,014,334 A | 3/1977 | Theeuwes et al. |
| 4,014,987 A | 3/1977 | Heller et al. |
| 4,016,251 A | 4/1977 | Higuchi et al. |
| 4,071,623 A | 1/1978 | van der Vies |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| BR | P1 1001367-9 A2 | 7/2012 |
| CA | 2548281 A1 | 6/2005 |

(Continued)

OTHER PUBLICATIONS

US 6,214,374 B1, 04/2001, Schmirler et al. (withdrawn)

(Continued)

*Primary Examiner* — Samira J Jean-Louis

(74) *Attorney, Agent, or Firm* — Sterne, Kessler, Goldstein & Fox P.L.L.C.

(57)       **ABSTRACT**

Various pharmaceutical formulations are disclosed herein. For example, a pharmaceutical formulation is disclosed comprising ultra-micronized progesterone.

**23 Claims, 6 Drawing Sheets**

## US 10,639,375 B2

Page 2

(56)                **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,093,709 A | 6/1978 | Choi et al. |
| 4,154,820 A | 5/1979 | Simoons |
| 4,155,991 A | 5/1979 | Schopflin et al. |
| 4,196,188 A | 4/1980 | Besins |
| 4,215,691 A | 8/1980 | Wong |
| 4,237,885 A | 12/1980 | Wong et al. |
| 4,310,510 A | 1/1982 | Sherman et al. |
| 4,327,725 A | 5/1982 | Cortese et al. |
| 4,372,951 A | 2/1983 | Vorys |
| 4,384,096 A | 5/1983 | Sonnabend |
| 4,393,871 A | 7/1983 | Vorhauer et al. |
| 4,402,695 A | 9/1983 | Wong |
| 4,423,151 A | 12/1983 | Baranczuk |
| 4,449,980 A | 5/1984 | Millar et al. |
| 4,610,687 A | 9/1986 | Fogwell |
| 4,629,449 A | 12/1986 | Wong |
| 4,732,763 A | 3/1988 | Beck et al. |
| 4,738,957 A | 4/1988 | Laurent et al. |
| 4,756,907 A | 7/1988 | Beck et al. |
| 4,762,717 A | 8/1988 | Crowley, Jr. |
| 4,788,062 A | 11/1988 | Gale et al. |
| 4,816,257 A | 3/1989 | Buster et al. |
| 4,822,616 A | 4/1989 | Zimmermann et al. |
| 4,865,848 A | 9/1989 | Cheng et al. |
| 4,900,734 A | 2/1990 | Maxson et al. |
| 4,906,475 A | 3/1990 | Kim |
| 4,942,158 A | 7/1990 | Sarpotdar et al. |
| 4,961,931 A | 10/1990 | Wong |
| 5,030,629 A | 7/1991 | Rajadhyaksha |
| 5,064,654 A | 11/1991 | Berner et al. |
| 5,108,995 A | 4/1992 | Casper |
| 5,128,138 A | 7/1992 | Blank |
| 5,130,137 A | 7/1992 | Crowley, Jr. |
| 5,140,021 A | 8/1992 | Maxson et al. |
| 5,211,952 A | 5/1993 | Spicer et al. |
| 5,252,334 A | 10/1993 | Chiang et al. |
| 5,280,023 A | 1/1994 | Ehrlich et al. |
| 5,288,496 A | 2/1994 | Lewis |
| 5,340,584 A | 8/1994 | Spicer et al. |
| 5,340,585 A | 8/1994 | Pike et al. |
| 5,340,586 A | 8/1994 | Pike et al. |
| 5,362,497 A | 11/1994 | Yamada et al. |
| 5,382,573 A | 1/1995 | Casper |
| 5,393,528 A | 2/1995 | Staab |
| 5,393,529 A | 2/1995 | Hoffmann et al. |
| 5,419,910 A | 5/1995 | Lewis |
| 5,468,736 A | 11/1995 | Hodgen |
| 5,474,783 A | 12/1995 | Miranda et al. |
| 5,480,776 A | 1/1996 | Dullien |
| 5,514,673 A | 5/1996 | Heckenmueller et al. |
| 5,516,528 A | 5/1996 | Hughes et al. |
| 5,527,534 A | 6/1996 | Myhling |
| 5,529,782 A | 6/1996 | Staab |
| 5,538,736 A | 7/1996 | Hoffmann et al. |
| 5,543,150 A | 8/1996 | Bologna et al. |
| 5,547,948 A | 8/1996 | Barcomb |
| 5,556,635 A | 9/1996 | Istin et al. |
| 5,565,199 A | 10/1996 | Page et al. |
| 5,567,831 A | 10/1996 | Li |
| 5,569,652 A | 10/1996 | Beier et al. |
| 5,580,572 A | 12/1996 | Mikler et al. |
| 5,582,592 A | 12/1996 | Kendrick |
| 5,585,370 A | 12/1996 | Casper |
| 5,595,759 A | 1/1997 | Wright et al. |
| 5,595,970 A | 1/1997 | Garfield et al. |
| 5,605,702 A | 2/1997 | Teillaud et al. |
| 5,607,691 A | 3/1997 | Hale et al. |
| 5,607,693 A | 3/1997 | Bonte et al. |
| 5,609,617 A | 3/1997 | Shealy et al. |
| 5,620,705 A | 4/1997 | Dong et al. |
| 5,626,866 A | 5/1997 | Ebert et al. |
| 5,629,021 A | 5/1997 | Wright |
| 5,633,011 A | 5/1997 | Dong et al. |
| 5,633,242 A | 5/1997 | Oettel |
| 5,639,743 A | 6/1997 | Kaswan et al. |
| 5,653,983 A | 8/1997 | Meybeck et al. |
| 5,656,286 A | 8/1997 | Miranda et al. |
| 5,660,839 A | 8/1997 | Allec et al. |
| 5,662,927 A | 9/1997 | Ehrlich et al. |
| 5,663,160 A | 9/1997 | Meybeck et al. |
| 5,676,968 A | 10/1997 | Lipp et al. |
| 5,677,292 A | 10/1997 | Li et al. |
| 5,686,097 A | 11/1997 | Taskovich et al. |
| 5,693,335 A | 12/1997 | Xia et al. |
| 5,694,947 A | 12/1997 | Lehtinen et al. |
| 5,700,480 A | 12/1997 | Hille et al. |
| 5,709,844 A | 1/1998 | Arbeit et al. |
| 5,719,197 A | 2/1998 | Kanios et al. |
| 5,735,801 A | 4/1998 | Caillouette |
| 5,739,176 A | 4/1998 | Dunn et al. |
| 5,744,463 A | 4/1998 | Bair |
| 5,747,058 A | 5/1998 | Tipton |
| 5,762,614 A | 6/1998 | Caillouette |
| 5,770,176 A | 6/1998 | Nargessi |
| 5,770,219 A | 6/1998 | Chiang |
| 5,770,220 A | 6/1998 | Meconi et al. |
| 5,770,227 A | 6/1998 | Dong et al. |
| 5,776,495 A | 7/1998 | Duclos et al. |
| 5,780,044 A | 7/1998 | Yewey et al. |
| 5,780,050 A | 7/1998 | Jain et al. |
| 5,788,980 A | 8/1998 | Nabahi |
| 5,788,984 A | 8/1998 | Guenther et al. |
| 5,789,442 A | 8/1998 | Garfield et al. |
| 5,811,416 A | 9/1998 | Chwalisz et al. |
| 5,811,547 A | 9/1998 | Nakamichi et al. |
| 5,814,329 A | 9/1998 | Shah |
| 5,820,878 A | 10/1998 | Hirano et al. |
| 5,827,200 A | 10/1998 | Caillouette |
| 5,840,327 A | 11/1998 | Gale et al. |
| 5,843,468 A | 12/1998 | Burkoth et al. |
| 5,843,979 A | 12/1998 | Wille et al. |
| 5,858,394 A | 1/1999 | Lipp et al. |
| 5,863,552 A | 1/1999 | Yue |
| 5,866,603 A | 2/1999 | Li et al. |
| 5,882,676 A | 3/1999 | Lee et al. |
| 5,885,612 A | 3/1999 | Meconi et al. |
| 5,888,533 A | 3/1999 | Dunn |
| 5,891,462 A | 4/1999 | Carrara |
| 5,891,868 A | 4/1999 | Cummings et al. |
| 5,898,038 A | 4/1999 | Yallampalli et al. |
| 5,902,603 A | 5/1999 | Chen et al. |
| 5,904,931 A | 5/1999 | Lipp et al. |
| 5,906,830 A | 5/1999 | Farinas et al. |
| 5,912,010 A | 6/1999 | Wille et al. |
| 5,916,176 A | 6/1999 | Caillouette |
| RE36,247 E | 7/1999 | Plunkett et al. |
| 5,919,477 A | 7/1999 | Bevan et al. |
| 5,922,349 A | 7/1999 | Elliesen et al. |
| 5,928,666 A | 7/1999 | Farinas et al. |
| 5,942,243 A | 8/1999 | Shah |
| 5,952,000 A | 9/1999 | Venkateshwaran et al. |
| 5,958,446 A | 9/1999 | Miranda et al. |
| 5,962,445 A | 10/1999 | Stewart |
| 5,968,919 A | 10/1999 | Samour et al. |
| 5,972,372 A | 10/1999 | Saleh et al. |
| 5,985,311 A | 11/1999 | Cordes et al. |
| 5,985,850 A | 11/1999 | Falk et al. |
| 5,985,861 A | 11/1999 | Levine et al. |
| 5,989,568 A | 11/1999 | Breton et al. |
| 5,993,856 A | 11/1999 | Ragavan et al. |
| 6,001,846 A | 12/1999 | Edwards et al. |
| 6,007,835 A | 12/1999 | Bon-Lapillonne et al. |
| 6,010,715 A | 1/2000 | Wick et al. |
| 6,013,276 A | 1/2000 | Math et al. |
| 6,022,562 A | 2/2000 | Autant et al. |
| 6,024,974 A | 2/2000 | Li |
| 6,024,976 A | 2/2000 | Miranda et al. |
| 6,028,057 A | 2/2000 | Burns |
| 6,030,948 A | 2/2000 | Mann |
| 6,039,968 A | 3/2000 | Nabahi |
| 6,040,340 A | 3/2000 | Chwalisz et al. |
| 6,056,972 A | 5/2000 | Hermsmeyer |
| 6,060,077 A | 5/2000 | Meignant |
| 6,068,853 A | 5/2000 | Giannos et al. |

# US 10,639,375 B2

Page 3

(56)         **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,074,625 | A | 6/2000 | Hawthorne et al. |
| 6,077,531 | A | 6/2000 | Salin-Drouin |
| 6,080,118 | A | 6/2000 | Blythe |
| 6,083,178 | A | 7/2000 | Caillouetie |
| 6,086,916 | A | 7/2000 | Agnus et al. |
| 6,087,352 | A | 7/2000 | Trout |
| 6,090,404 | A | 7/2000 | Meconi et al. |
| 6,096,338 | A | 8/2000 | Lacy et al. |
| 6,106,848 | A | 8/2000 | Preuilh et al. |
| 6,117,446 | A | 9/2000 | Place |
| 6,117,450 | A | 9/2000 | Dittgen et al. |
| 6,124,362 | A | 9/2000 | Bradbury et al. |
| 6,133,251 | A | 10/2000 | Dittgen et al. |
| 6,133,320 | A | 10/2000 | Yallampalli et al. |
| 6,139,868 | A | 10/2000 | Hoffmann |
| 6,139,873 | A | 10/2000 | Hughes, Jr. et al. |
| 6,149,935 | A | 11/2000 | Chiang et al. |
| 6,153,216 | A | 11/2000 | Cordes et al. |
| 6,165,491 | A | 12/2000 | Grasset et al. |
| 6,165,975 | A | 12/2000 | Adams et al. |
| 6,187,323 | B1 | 2/2001 | Aiache et al. |
| 6,187,339 | B1 | 2/2001 | de Haan et al. |
| 6,190,331 | B1 | 2/2001 | Caillouette |
| 6,201,072 | B1 | 3/2001 | Rathi et al. |
| 6,217,886 | B1 | 4/2001 | Onyiksel et al. |
| 6,225,297 | B1 | 5/2001 | Stockemann et al. |
| 6,227,202 | B1 | 5/2001 | Matapurkar |
| 6,228,383 | B1 | 5/2001 | Hansen et al. |
| 6,228,852 | B1 | 5/2001 | Shaak |
| 6,242,509 | B1 | 6/2001 | Berger et al. |
| 6,245,811 | B1 | 6/2001 | Horrobin et al. |
| 6,262,115 | B1 | 7/2001 | Guittard et al. |
| 6,264,980 | B1 | 7/2001 | Hille |
| 6,267,984 | B1 | 7/2001 | Beste et al. |
| 6,274,165 | B1 | 8/2001 | Meconi et al. |
| 6,277,418 | B1 | 8/2001 | Marakverich et al. |
| 6,283,927 | B1 | 9/2001 | Caillouette |
| 6,287,588 | B1 | 9/2001 | Shih et al. |
| 6,287,693 | B1 | 9/2001 | Savoir et al. |
| 6,294,188 | B1 | 9/2001 | Raga Van et al. |
| 6,294,192 | B1 | 9/2001 | Patel et al. |
| 6,294,550 | B1 | 9/2001 | Place et al. |
| 6,299,900 | B1 | 10/2001 | Reed et al. |
| 6,303,132 | B1 | 10/2001 | Nelson |
| 6,303,588 | B1 | 10/2001 | Danielov |
| 6,306,841 | B1 | 10/2001 | Place et al. |
| 6,306,914 | B1 | 10/2001 | de Ziegler et al. |
| 6,309,669 | B1 | 10/2001 | Setterstrom et al. |
| 6,309,848 | B1 | 10/2001 | Howett et al. |
| 6,312,703 | B1 | 11/2001 | Orthoefer |
| 6,328,987 | B1 | 12/2001 | Marini |
| 6,342,491 | B1 | 1/2002 | Dey et al. |
| 6,344,211 | B1 | 2/2002 | Hille |
| 6,372,209 | B1 | 4/2002 | Chrisope |
| 6,372,245 | B1 | 4/2002 | Bowman et al. |
| 6,372,246 | B1 | 4/2002 | Wei et al. |
| 6,387,390 | B1 | 5/2002 | Deaver et al. |
| 6,402,705 | B1 | 6/2002 | Caillouette |
| 6,416,778 | B1 | 7/2002 | Raga Van et al. |
| 6,420,352 | B1 | 7/2002 | Knowles |
| 6,423,039 | B1 | 7/2002 | Rathbone et al. |
| 6,423,683 | B1 | 7/2002 | Heaton et al. |
| 6,432,438 | B1 | 8/2002 | Shukla |
| 6,436,633 | B1 | 8/2002 | Kreider et al. |
| 6,440,454 | B1 | 8/2002 | Santoro et al. |
| 6,444,224 | B1 | 9/2002 | Rathbone et al. |
| 6,444,234 | B1 | 9/2002 | Kirby et al. |
| 6,451,300 | B1 | 9/2002 | Dunlop et al. |
| 6,451,339 | B2 | 9/2002 | Patel et al. |
| 6,451,779 | B1 | 9/2002 | Hesch |
| 6,455,246 | B1 | 9/2002 | Howett et al. |
| 6,455,517 | B1 | 9/2002 | Tanabe et al. |
| 6,465,004 | B1 | 10/2002 | Rossi-Montero et al. |
| 6,465,005 | B1 | 10/2002 | Biali et al. |
| 6,465,006 | B1 | 10/2002 | Zhang et al. |
| 6,468,526 | B2 | 10/2002 | Chrisope |
| 6,469,016 | B1 | 10/2002 | Place et al. |
| 6,472,434 | B1 | 10/2002 | Place et al. |
| 6,479,232 | B1 | 11/2002 | Howett et al. |
| 6,495,160 | B2 | 12/2002 | Esposito et al. |
| 6,500,814 | B1 | 12/2002 | Hesch |
| 6,503,896 | B1 | 1/2003 | Tanabe et al. |
| 6,511,969 | B1 | 1/2003 | Hermsmeyer |
| 6,521,250 | B2 | 2/2003 | Meconi et al. |
| 6,526,980 | B1 | 3/2003 | Tracy et al. |
| 6,528,094 | B1 | 3/2003 | Savoir et al. |
| 6,531,149 | B1 | 3/2003 | Kirstgen et al. |
| 6,537,580 | B1 | 3/2003 | Savoir et al. |
| 6,538,039 | B2 | 3/2003 | Laurent |
| 6,544,196 | B2 | 4/2003 | Caillouette |
| 6,544,553 | B1 | 4/2003 | Hsia et al. |
| 6,548,053 | B1 | 4/2003 | Stewart et al. |
| 6,548,491 | B2 | 4/2003 | Tanabe et al. |
| 6,551,611 | B2 | 4/2003 | Elliesen et al. |
| 6,555,131 | B1 | 4/2003 | Wolff et al. |
| 6,562,367 | B1 | 5/2003 | Wolff et al. |
| 6,562,370 | B2 | 5/2003 | Luo et al. |
| 6,562,790 | B2 | 5/2003 | Chein et al. |
| 6,569,463 | B2 | 5/2003 | Patel et al. |
| 6,583,129 | B1 | 6/2003 | Mazer et al. |
| 6,586,006 | B2 | 7/2003 | Roser et al. |
| 6,589,549 | B2 | 7/2003 | Shin et al. |
| 6,593,317 | B1 | 7/2003 | de Ziegler et al. |
| 6,599,519 | B1 | 7/2003 | Seo et al. |
| 6,610,652 | B2 | 8/2003 | Adams et al. |
| 6,610,670 | B2 | 8/2003 | Backensfeld et al. |
| 6,610,674 | B1 | 8/2003 | Schreiber |
| 6,635,274 | B1 | 10/2003 | Masiz et al. |
| 6,638,528 | B1 | 10/2003 | Kanios |
| 6,638,536 | B2 | 10/2003 | Savoir et al. |
| 6,645,528 | B1 | 11/2003 | Straub et al. |
| 6,649,155 | B1 | 11/2003 | Dunlop et al. |
| 6,653,298 | B2 | 11/2003 | Potter et al. |
| 6,656,929 | B1 | 12/2003 | Agnus et al. |
| 6,660,726 | B2 | 12/2003 | Hill et al. |
| 6,663,608 | B2 | 12/2003 | Rathbone et al. |
| 6,663,895 | B2 | 12/2003 | Savoir et al. |
| 6,682,757 | B1 | 1/2004 | Wright |
| 6,692,763 | B1 | 2/2004 | Cummings et al. |
| 6,708,822 | B1 | 3/2004 | Muni |
| 6,720,001 | B2 | 4/2004 | Chen et al. |
| 6,737,081 | B2 | 5/2004 | Savoir et al. |
| 6,740,333 | B2 | 5/2004 | Becket et al. |
| 6,743,448 | B2 | 6/2004 | Kryger |
| 6,743,815 | B2 | 6/2004 | Huebner et al. |
| 6,747,018 | B2 | 6/2004 | Tanabe et al. |
| 6,750,291 | B2 | 6/2004 | Kim et al. |
| 6,756,208 | B2 | 6/2004 | Griffin et al. |
| 6,776,164 | B2 | 8/2004 | Bunt et al. |
| 6,787,152 | B2 | 9/2004 | Kirby et al. |
| 6,805,877 | B2 | 10/2004 | Massara et al. |
| 6,809,085 | B1 | 10/2004 | Elson et al. |
| 6,818,226 | B2 | 11/2004 | Reed et al. |
| 6,821,524 | B2 | 11/2004 | Marini |
| 6,841,716 | B1 | 1/2005 | Tsutsumi |
| 6,844,334 | B2 | 1/2005 | Hill et al. |
| 6,855,703 | B1 | 2/2005 | Hill et al. |
| 6,860,859 | B2 | 3/2005 | Mehrotra et al. |
| 6,866,865 | B2 | 3/2005 | Hsia et al. |
| 6,869,969 | B2 | 3/2005 | Heubner et al. |
| 6,878,518 | B2 | 4/2005 | Whitehead |
| 6,901,278 | B1 | 5/2005 | Notelovitz |
| 6,905,705 | B2 | 6/2005 | Palm et al. |
| 6,911,211 | B2 | 6/2005 | Eini et al. |
| 6,911,438 | B2 | 6/2005 | Wright |
| 6,923,988 | B2 | 8/2005 | Patel et al. |
| 6,924,274 | B2 | 8/2005 | Lardy et al. |
| 6,932,983 | B1 | 8/2005 | Straub et al. |
| 6,939,558 | B2 | 9/2005 | Massara et al. |
| 6,943,021 | B2 | 9/2005 | Klausner et al. |
| 6,958,327 | B1 | 10/2005 | Hillisch et al. |
| 6,960,337 | B2 | 11/2005 | Daniels et al. |
| 6,962,691 | B1 | 11/2005 | Lulla et al. |
| 6,962,908 | B2 | 11/2005 | Aloba et al. |

**US 10,639,375 B2**

Page 4

(56)　　　　**References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,967,194 | B1 | 11/2005 | Matsuo et al. |
| 6,974,569 | B2 | 12/2005 | Dunlop et al. |
| 6,977,250 | B2 | 12/2005 | Rodriguez |
| 6,978,945 | B2 | 12/2005 | Wong |
| 6,995,149 | B1 | 2/2006 | Endrikat et al. |
| 7,004,321 | B1 | 2/2006 | Palm et al. |
| 7,005,429 | B2 | 2/2006 | Dey et al. |
| 7,011,846 | B2 | 3/2006 | Shojaei et al. |
| 7,018,992 | B2 | 3/2006 | Koch et al. |
| 7,030,104 | B2 | 4/2006 | Gray et al. |
| 7,030,157 | B2 | 4/2006 | Ke et al. |
| RE39,104 | E | 5/2006 | Duclos et al. |
| 7,074,779 | B2 | 7/2006 | Sui et al. |
| 7,083,590 | B1 | 8/2006 | Bunt et al. |
| 7,091,213 | B2 | 8/2006 | Metcalf, III et al. |
| 7,094,228 | B2 | 8/2006 | Zhang et al. |
| 7,097,853 | B1 | 8/2006 | Garbe et al. |
| 7,101,342 | B1 | 9/2006 | Caillouetie |
| 7,105,573 | B2 | 9/2006 | Krajcik et al. |
| 7,135,190 | B2 | 11/2006 | Piao et al. |
| 7,153,522 | B1 | 12/2006 | Ikeura et al. |
| 7,163,681 | B2 | 1/2007 | Giles-Komar et al. |
| 7,163,699 | B2 | 1/2007 | Besse |
| 7,175,850 | B2 | 2/2007 | Cevc |
| 7,179,799 | B2 | 2/2007 | Hill et al. |
| 7,196,074 | B2 | 3/2007 | Blye et al. |
| 7,198,800 | B1 | 4/2007 | Ko |
| 7,198,801 | B2 | 4/2007 | Carrara et al. |
| 7,226,910 | B2 | 6/2007 | Wilson et al. |
| 7,247,625 | B2 | 7/2007 | Zhang et al. |
| 7,250,446 | B2 | 7/2007 | Sang Ita et al. |
| 7,267,829 | B2 | 9/2007 | Kirby et al. |
| 7,300,926 | B2 | 11/2007 | Prokai et al. |
| 7,303,763 | B2 | 12/2007 | Ho |
| 7,317,037 | B2 | 1/2008 | Fensome et al. |
| 7,329,654 | B2 | 2/2008 | Kanojia et al. |
| 7,335,650 | B2 | 2/2008 | Potter et al. |
| 7,374,779 | B2 | 5/2008 | Chen et al. |
| 7,378,404 | B2 | 5/2008 | Peters et al. |
| 7,381,427 | B2 | 6/2008 | Ancira et al. |
| 7,388,006 | B2 | 6/2008 | Schmees et al. |
| 7,387,789 | B2 | 7/2008 | Klose et al. |
| 7,414,043 | B2 | 8/2008 | Kosemund et al. |
| 7,427,413 | B2 | 9/2008 | Savoir et al. |
| 7,427,609 | B2 | 9/2008 | Leonard |
| 7,429,576 | B2 | 9/2008 | Labrie |
| 7,431,941 | B2 | 10/2008 | Besins et al. |
| 7,456,159 | B2 | 11/2008 | Houze et al. |
| 7,459,445 | B2 | 12/2008 | Hill et al. |
| 7,465,587 | B2 | 12/2008 | Imrich |
| 7,470,433 | B2 | 12/2008 | Carrara et al. |
| 7,485,666 | B2 | 2/2009 | Villanueva et al. |
| 7,497,855 | B2 | 3/2009 | Ausiello et al. |
| 7,498,303 | B2 | 3/2009 | Arnold et al. |
| 7,534,765 | B2 | 5/2009 | Gregg et al. |
| 7,534,780 | B2 | 5/2009 | Wyrwa et al. |
| 7,550,142 | B2 | 6/2009 | Giles-Komar et al. |
| 7,563,565 | B1 | 7/2009 | Matsuo et al. |
| 7,569,274 | B2 | 8/2009 | Besse et al. |
| 7,572,779 | B2 | 8/2009 | Al08a et al. |
| 7,572,780 | B2 | 8/2009 | Hermsmeyer |
| 7,589,082 | B2 | 9/2009 | Savoir et al. |
| 7,671,027 | B2 | 3/2010 | Loumaye |
| 7,674,783 | B2 | 3/2010 | Hermsmeyer |
| 7,687,281 | B2 | 3/2010 | Roth et al. |
| 7,687,485 | B2 | 3/2010 | Levinson et al. |
| 7,694,683 | B2 | 4/2010 | Callister et al. |
| 7,704,983 | B1 | 4/2010 | Hodgen et al. |
| 7,727,720 | B2 | 6/2010 | Dhallan |
| 7,732,408 | B2 | 6/2010 | Josephson et al. |
| 7,749,989 | B2 | 7/2010 | Hill et al. |
| 7,767,656 | B2 | 8/2010 | Shoichet et al. |
| 7,799,769 | B2 | 9/2010 | White et al. |
| 7,815,936 | B2 | 10/2010 | Hasenzahl et al. |
| 7,815,949 | B2 | 10/2010 | Cohen |
| 7,829,115 | B2 | 11/2010 | Besins et al. |
| 7,829,116 | B2 | 11/2010 | Griswold et al. |
| RE42,012 | E | 12/2010 | Deaver et al. |
| 7,850,992 | B2 | 12/2010 | Kim et al. |
| 7,854,753 | B2 | 12/2010 | Kraft et al. |
| 7,858,607 | B2 | 12/2010 | Mamchur |
| RE42,072 | E | 1/2011 | Deaver et al. |
| 7,862,552 | B2 | 1/2011 | Mcintyre et al. |
| 7,867,990 | B2 | 1/2011 | Schultz et al. |
| 7,871,643 | B2 | 1/2011 | Lizio et al. |
| 7,879,830 | B2 | 2/2011 | Wiley |
| 7,884,093 | B2 | 2/2011 | Creasy et al. |
| 7,925,519 | B2 | 4/2011 | Greene |
| 7,939,104 | B2 | 5/2011 | Barbera et al. |
| 7,943,602 | B2 | 5/2011 | Bunschoten et al. |
| 7,943,604 | B2 | 5/2011 | Coelingh Bennink et al. |
| 7,945,459 | B2 | 5/2011 | Grace et al. |
| 7,960,368 | B2 | 6/2011 | Nickisch et al. |
| 7,989,436 | B2 | 8/2011 | Hill et al. |
| 7,989,487 | B2 | 8/2011 | Welsh et al. |
| 8,022,053 | B2 | 9/2011 | Mueller et al. |
| 8,048,017 | B2 | 11/2011 | Xu |
| 8,048,869 | B2 | 11/2011 | Bunschoten et al. |
| 8,063,030 | B2 | 11/2011 | Ellman |
| 8,071,576 | B2 | 12/2011 | Coelingh et al. |
| 8,071,729 | B2 | 12/2011 | Giles-Komar et al. |
| 8,075,916 | B2 | 12/2011 | Song et al. |
| 8,075,917 | B2 | 12/2011 | Chung et al. |
| 8,076,317 | B2 | 12/2011 | Kulmann |
| 8,076,319 | B2 | 12/2011 | Leonard |
| 8,080,553 | B2 | 12/2011 | Keith et al. |
| 8,088,605 | B2 | 1/2012 | Beaudet et al. |
| 8,096,940 | B2 | 1/2012 | Josephson et al. |
| 8,101,209 | B2 | 1/2012 | Legrand et al. |
| 8,101,773 | B2 | 1/2012 | Smith et al. |
| 8,114,152 | B2 | 2/2012 | Furst |
| 8,114,434 | B2 | 2/2012 | Sasaki et al. |
| 8,114,442 | B2 | 2/2012 | Tucker et al. |
| 8,119,741 | B2 | 2/2012 | Pavlin |
| 8,121,886 | B2 | 2/2012 | Azar |
| 8,124,118 | B2 | 2/2012 | Lennernas et al. |
| 8,124,595 | B2 | 2/2012 | Boissonneault |
| 8,147,561 | B2 | 4/2012 | Binmoeller |
| 8,148,546 | B2 | 4/2012 | Schuster et al. |
| 8,158,613 | B2 | 4/2012 | Staniforth et al. |
| 8,158,614 | B2 | 4/2012 | Lambert et al. |
| 8,163,722 | B2 | 4/2012 | Savoir et al. |
| 8,177,449 | B2 | 5/2012 | Bayly et al. |
| 8,182,833 | B2 | 5/2012 | Hermsmeyer |
| 8,187,615 | B2 | 5/2012 | Friedman |
| 8,195,403 | B2 | 6/2012 | Ishikawa et al. |
| 8,202,736 | B2 | 6/2012 | Mousa et al. |
| 8,217,024 | B2 | 7/2012 | Ahmed et al. |
| 8,221,785 | B2 | 7/2012 | Chien |
| 8,222,008 | B2 | 7/2012 | Thoene |
| 8,222,237 | B2 | 7/2012 | Nickisch et al. |
| 8,227,454 | B2 | 7/2012 | Hill et al. |
| 8,227,509 | B2 | 7/2012 | Castro et al. |
| 8,241,664 | B2 | 8/2012 | Dudley et al. |
| 8,247,393 | B2 | 8/2012 | Ahmed et al. |
| 8,257,724 | B2 | 9/2012 | Cromack et al. |
| 8,257,725 | B2 | 9/2012 | Cromack et al. |
| 8,268,352 | B2 | 9/2012 | Vaya et al. |
| 8,268,806 | B2 | 9/2012 | Labrie |
| 8,268,878 | B2 | 9/2012 | Armer et al. |
| 8,273,730 | B2 | 9/2012 | Fernandez et al. |
| 8,287,888 | B2 | 10/2012 | Song et al. |
| 8,288,366 | B2 | 10/2012 | Chochinov et al. |
| 8,318,898 | B2 | 11/2012 | Fasel et al. |
| 8,324,193 | B2 | 12/2012 | Lee-Sepsick et al. |
| 8,329,680 | B2 | 12/2012 | Evans et al. |
| 8,337,814 | B2 | 12/2012 | Osbakken et al. |
| 8,344,007 | B2 | 1/2013 | Tang et al. |
| 8,349,820 | B2 | 1/2013 | Zeun et al. |
| 8,353,863 | B2 | 1/2013 | Imran |
| 8,357,723 | B2 | 1/2013 | Satyam |
| 8,361,995 | B2 | 1/2013 | Schramm |
| 8,362,091 | B2 | 1/2013 | Tamarkin et al. |
| 8,372,424 | B2 | 2/2013 | Berry et al. |

# US 10,639,375 B2
Page 5

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,372,806 B2 | 2/2013 | Bohler et al. |
| 8,377,482 B2 | 2/2013 | Laurie et al. |
| 8,377,994 B2 | 2/2013 | Gray et al. |
| 8,394,759 B2 | 3/2013 | Barathur et al. |
| 8,435,561 B2 | 3/2013 | Besins et al. |
| 8,415,332 B2 | 4/2013 | Diliberti et al. |
| 8,420,111 B2 | 4/2013 | Hermsmeyer |
| 8,435,972 B2 | 5/2013 | Stein et al. |
| 8,449,879 B2 | 5/2013 | Laurent-Applegate et al. |
| 8,450,108 B2 | 5/2013 | Boyce |
| 8,454,945 B2 | 6/2013 | McCook et al. |
| 8,455,468 B2 | 6/2013 | Hoffman et al. |
| 8,461,138 B2 | 6/2013 | Boissonneault |
| 8,476,252 B2 | 7/2013 | Achleitner et al. |
| 8,481,488 B2 | 7/2013 | Carter |
| 8,486,374 B2 | 7/2013 | Tamarkin et al. |
| 8,486,442 B2 | 7/2013 | Matsushita et al. |
| 8,492,368 B2 | 7/2013 | Vanlandingham et al. |
| 8,507,467 B2 | 8/2013 | Matsui et al. |
| 8,512,693 B2 | 8/2013 | Capito et al. |
| 8,512,754 B2 | 8/2013 | Needham |
| 8,518,376 B2 | 8/2013 | Tamarkin et al. |
| 8,536,159 B2 | 9/2013 | Li et al. |
| 8,540,967 B2 | 9/2013 | Barrett et al. |
| 8,541,400 B2 | 9/2013 | Johnsson et al. |
| 8,551,462 B2 | 10/2013 | Goldstein et al. |
| 8,557,281 B2 | 10/2013 | Halliday et al. |
| 8,568,374 B2 | 10/2013 | De Graaff et al. |
| 8,591,951 B2 | 11/2013 | Kohn et al. |
| 8,613,951 B2 | 12/2013 | Zale et al. |
| 8,633,178 B2 | 1/2014 | Bernick et al. |
| 8,633,180 B2 | 1/2014 | Li et al. |
| 8,636,787 B2 | 1/2014 | Sabaria |
| 8,636,982 B2 | 1/2014 | Tamarkin et al. |
| 8,653,129 B2 | 2/2014 | Fein et al. |
| 8,658,627 B2 | 2/2014 | Voskuhl |
| 8,658,628 B2 | 2/2014 | Baucom |
| 8,663,681 B2 | 3/2014 | Nakamichi et al. |
| 8,663,692 B1 | 3/2014 | Mueller et al. |
| 8,663,703 B2 | 3/2014 | Lerner et al. |
| 8,664,207 B2 | 3/2014 | Li et al. |
| 8,669,293 B2 | 3/2014 | Levy et al. |
| 8,679,552 B2 | 3/2014 | Guthery |
| 8,694,358 B2 | 4/2014 | Tryfon |
| 8,697,127 B2 | 4/2014 | Sah |
| 8,697,710 B2 | 4/2014 | Li et al. |
| 8,703,105 B2 | 4/2014 | Tamarkin et al. |
| 8,709,385 B2 | 4/2014 | Tamarkin et al. |
| 8,709,451 B2 | 4/2014 | Rapoport et al. |
| 8,715,735 B2 | 5/2014 | Funke et al. |
| 8,721,331 B2 | 5/2014 | Raghuprasad |
| 8,722,021 B2 | 5/2014 | Friedman et al. |
| 8,734,846 B2 | 5/2014 | Ali et al. |
| 8,735,381 B2 | 5/2014 | Podolski |
| 8,741,336 B2 | 6/2014 | Dipierro et al. |
| 8,741,373 B2 | 6/2014 | Bromley et al. |
| 8,753,661 B2 | 6/2014 | Steinmuller et al. |
| 8,784,882 B2 | 7/2014 | Mattern |
| 8,815,261 B2 | 8/2014 | Hanma |
| 8,846,648 B2 | 9/2014 | Bernick et al. |
| 8,846,649 B2 | 9/2014 | Bernick et al. |
| 8,933,059 B2 | 1/2015 | Bernick et al. |
| 8,987,237 B2 | 3/2015 | Bernick et al. |
| 8,987,238 B2 | 3/2015 | Bernick et al. |
| 8,993,548 B2 | 3/2015 | Bernick et al. |
| 8,993,549 B2 | 3/2015 | Bernick et al. |
| 9,006,222 B2 | 4/2015 | Bernick et al. |
| 9,012,434 B2 | 4/2015 | Bernick et al. |
| 9,289,382 B2 | 3/2016 | Bernick et al. |
| 2001/0005728 A1 | 6/2001 | Guittard et al. |
| 2001/0009673 A1 | 7/2001 | Lipp et al. |
| 2001/0021816 A1 | 9/2001 | Caillouette |
| 2001/0023261 A1 | 9/2001 | Ryoo et al. |
| 2001/0027189 A1 | 10/2001 | Bennink et al. |
| 2001/0029357 A1 | 10/2001 | Bunt et al. |

| | | | |
|---|---|---|---|
| 2001/0031747 A1 | 10/2001 | deZiegler et al. |
| 2001/0032125 A1 | 10/2001 | Bhan et al. |
| 2001/0034340 A1 | 10/2001 | Pickar |
| 2001/0053383 A1 | 12/2001 | Miranda et al. |
| 2001/0056068 A1 | 12/2001 | Chwalisz et al. |
| 2002/0012710 A1 | 1/2002 | Lansky |
| 2002/0026158 A1 | 2/2002 | Rathbone et al. |
| 2002/0028788 A1 | 3/2002 | Bunt et al. |
| 2002/0035070 A1 | 3/2002 | Gardlik et al. |
| 2002/0058648 A1 | 5/2002 | Hammerly |
| 2002/0058926 A1 | 5/2002 | Rathbone et al. |
| 2002/0064541 A1 | 5/2002 | Lapidot et al. |
| 2002/0076441 A1 | 6/2002 | Shin et al. |
| 2002/0102308 A1 | 8/2002 | Wei et al. |
| 2002/0107230 A1 | 8/2002 | Waldon et al. |
| 2002/0114803 A1 | 8/2002 | Deaver et al. |
| 2002/0119174 A1 | 8/2002 | Gardlik et al. |
| 2002/0119198 A1 | 8/2002 | Gao et al. |
| 2002/0132801 A1 | 9/2002 | Heil et al. |
| 2002/0137749 A1 | 9/2002 | Levinson et al. |
| 2002/0142017 A1 | 10/2002 | Simonnet |
| 2002/0151530 A1 | 10/2002 | Leonard et al. |
| 2002/0156394 A1 | 10/2002 | Mehrotra et al. |
| 2002/0169150 A1 | 11/2002 | Pickar |
| 2002/0169205 A1 | 11/2002 | Chwalisz et al. |
| 2002/0173510 A1 | 11/2002 | Levinson et al. |
| 2002/0193356 A1 | 12/2002 | Vanbeek et al. |
| 2002/0193758 A1 | 12/2002 | Sandberg |
| 2002/0197286 A1 | 12/2002 | Brandman et al. |
| 2003/0003139 A1 | 1/2003 | Lipp et al. |
| 2003/0004145 A1 | 1/2003 | Leonard |
| 2003/0007994 A1 | 1/2003 | Bunt et al. |
| 2003/0027772 A1 | 2/2003 | Breton |
| 2003/0044453 A1 | 3/2003 | Dittgen et al. |
| 2003/0049307 A1 | 3/2003 | Gyurik |
| 2003/0064097 A1 | 4/2003 | Patel et al. |
| 2003/0064975 A1 | 4/2003 | Koch et al. |
| 2003/0072760 A1 | 4/2003 | Sirbasku |
| 2003/0073248 A1 | 4/2003 | Roth et al. |
| 2003/0073673 A1 | 4/2003 | Hesch |
| 2003/0077297 A1 | 4/2003 | Chen et al. |
| 2003/0078245 A1 | 4/2003 | Bennink et al. |
| 2003/0091620 A1 | 5/2003 | Fikstad et al. |
| 2003/0091640 A1 | 5/2003 | Raman A Than et al. |
| 2003/0092691 A1 | 5/2003 | Besse et al. |
| 2003/0096012 A1 | 5/2003 | Besse et al. |
| 2003/0104048 A1 | 6/2003 | Patel et al. |
| 2003/0109507 A1 | 6/2003 | Franke et al. |
| 2003/0113268 A1 | 6/2003 | Buenafae et al. |
| 2003/0114420 A1 | 6/2003 | Salvati et al. |
| 2003/0114430 A1 | 6/2003 | Macleod et al. |
| 2003/0124182 A1 | 7/2003 | Shojaei et al. |
| 2003/0124191 A1 | 7/2003 | Besse et al. |
| 2003/0130558 A1 | 7/2003 | Massara et al. |
| 2003/0144258 A1 | 7/2003 | Heil et al. |
| 2003/0157157 A1 | 8/2003 | Luo et al. |
| 2003/0166509 A1 | 9/2003 | Edwards et al. |
| 2003/0170295 A1 | 9/2003 | Kim et al. |
| 2003/0175329 A1 | 9/2003 | Azarnoff et al. |
| 2003/0175333 A1 | 9/2003 | Shefer et al. |
| 2003/0180352 A1 | 9/2003 | Patel et al. |
| 2003/0181353 A1 | 9/2003 | Nyce |
| 2003/0181728 A1 | 9/2003 | Salvati et al. |
| 2003/0191096 A1 | 10/2003 | Leonard et al. |
| 2003/0195177 A1 | 10/2003 | Leonard et al. |
| 2003/0215496 A1 | 11/2003 | Patel et al. |
| 2003/0219402 A1 | 11/2003 | Rutter |
| 2003/0220297 A1 | 11/2003 | Berstein et al. |
| 2003/0224057 A1 | 12/2003 | Martin-Letellier et al. |
| 2003/0224059 A1 | 12/2003 | Lerner et al. |
| 2003/0225047 A1 | 12/2003 | Caubel et al. |
| 2003/0225048 A1 | 12/2003 | Caubel et al. |
| 2003/0225050 A1 | 12/2003 | Eichardt et al. |
| 2003/0228686 A1 | 12/2003 | Klausner et al. |
| 2003/0229057 A1 | 12/2003 | Caubel et al. |
| 2003/0235596 A1 | 12/2003 | Gao et al. |
| 2003/0236236 A1 | 12/2003 | Chen et al. |
| 2004/0009960 A1 | 1/2004 | Heil et al. |
| 2004/0022820 A1 | 2/2004 | Anderson |

## US 10,639,375 B2

Page 6

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2004/0034001 A1 | 2/2004 | Karara |
| 2004/0037881 A1 | 2/2004 | Guittard et al. |
| 2004/0039356 A1 | 2/2004 | Maki et al. |
| 2004/0043043 A1 | 3/2004 | Schlyter et al. |
| 2004/0043943 A1 | 3/2004 | Guittard et al. |
| 2004/0044080 A1 | 3/2004 | Place et al. |
| 2004/0048900 A1 | 3/2004 | Flood |
| 2004/0052824 A1 | 3/2004 | AbouChacra-Vernet et al. |
| 2004/0073024 A1 | 4/2004 | Metcalf, III et al. |
| 2004/0077605 A1 | 4/2004 | Salvati et al. |
| 2004/0077606 A1 | 4/2004 | Salvati et al. |
| 2004/0087548 A1 | 5/2004 | Salvati et al. |
| 2004/0087564 A1 | 5/2004 | Wright et al. |
| 2004/0089308 A1 | 5/2004 | Welch |
| 2004/0092494 A9 | 5/2004 | Dudley |
| 2004/0092583 A1 | 5/2004 | Shanahan-Prendergast |
| 2004/0093261 A1 | 5/2004 | Jain et al. |
| 2004/0097468 A1 | 5/2004 | Wimalawansa |
| 2004/0101557 A1 | 5/2004 | Gibson et al. |
| 2004/0106542 A1 | 6/2004 | Deaver et al. |
| 2004/0110732 A1 | 6/2004 | Masini-Eteve et al. |
| 2004/0131670 A1 | 7/2004 | Gao |
| 2004/0138103 A1 | 7/2004 | Patt |
| 2004/0142012 A1 | 7/2004 | Bunt et al. |
| 2004/0146539 A1 | 7/2004 | Gupta |
| 2004/0146894 A1 | 7/2004 | Warrington et al. |
| 2004/0161435 A1 | 8/2004 | Gupta |
| 2004/0176324 A1 | 9/2004 | Salvati et al. |
| 2004/0176336 A1 | 9/2004 | Rodriguez |
| 2004/0185104 A1 | 9/2004 | Piao et al. |
| 2004/0191207 A1 | 9/2004 | Lipari et al. |
| 2004/0191276 A1 | 9/2004 | Muni |
| 2004/0198706 A1 | 10/2004 | Carrara et al. |
| 2004/0210280 A1 | 10/2004 | Liedtke |
| 2004/0213744 A1 | 10/2004 | Lulla et al. |
| 2004/0219124 A1 | 11/2004 | Gupta |
| 2004/0225140 A1 | 11/2004 | Fernandez et al. |
| 2004/0234606 A1 | 11/2004 | Levine et al. |
| 2004/0241219 A1 | 12/2004 | Hille et al. |
| 2004/0243437 A1 | 12/2004 | Grace et al. |
| 2004/0253319 A1 | 12/2004 | Netke et al. |
| 2004/0259817 A1 | 12/2004 | Waldon et al. |
| 2004/0266745 A1 | 12/2004 | Schwanitz et al. |
| 2005/0003003 A1 | 1/2005 | Basu et al. |
| 2005/0004088 A1 | 1/2005 | Hesch |
| 2005/0009800 A1 | 1/2005 | Thumbeck et al. |
| 2005/0014729 A1 | 1/2005 | Pulaski |
| 2005/0020550 A1 | 1/2005 | Morris et al. |
| 2005/0020552 A1 | 1/2005 | Aschkenasay et al. |
| 2005/0021009 A1 | 1/2005 | Massara et al. |
| 2005/0025833 A1 | 2/2005 | Aschkenasay et al. |
| 2005/0031651 A1 | 2/2005 | Gervais et al. |
| 2005/0042173 A1 | 2/2005 | Besse et al. |
| 2005/0042268 A1 | 2/2005 | Aschkenasay et al. |
| 2005/0048116 A1 | 3/2005 | Straub et al. |
| 2005/0054991 A1 | 3/2005 | Tobyn et al. |
| 2005/0079138 A1 | 4/2005 | Chickering, III et al. |
| 2005/0085453 A1 | 4/2005 | Govindarajan |
| 2005/0101579 A1 | 5/2005 | Shippen |
| 2005/0113350 A1 | 5/2005 | Duesterberg et al. |
| 2005/0118244 A1 | 6/2005 | Theobald et al. |
| 2005/0118272 A1 | 6/2005 | Besse et al. |
| 2005/0129756 A1 | 6/2005 | Podhaisky et al. |
| 2005/0152956 A1 | 7/2005 | Dudley |
| 2005/0153946 A1 | 7/2005 | Hirsh et al. |
| 2005/0164977 A1 | 7/2005 | Coelingh Bennink |
| 2005/0182105 A1 | 8/2005 | Nirschl et al. |
| 2005/0186141 A1 | 8/2005 | Gonda et al. |
| 2005/0187267 A1 | 8/2005 | Hamann et al. |
| 2005/0192253 A1 | 9/2005 | Salvati et al. |
| 2005/0192310 A1 | 9/2005 | Gavai et al. |
| 2005/0196434 A1 | 9/2005 | Brierre |
| 2005/0207990 A1 | 9/2005 | Funke et al. |
| 2005/0209209 A1 | 9/2005 | Koch et al. |
| 2005/0214384 A1 | 9/2005 | Juturu et al. |

| | | |
|---|---|---|
| 2005/0220825 A1 | 10/2005 | Funke et al. |
| 2005/0220900 A1 | 10/2005 | Popp et al. |
| 2005/0222106 A1 | 10/2005 | Bracht |
| 2005/0228692 A1 | 10/2005 | Hodgdon |
| 2005/0228718 A1 | 10/2005 | Austin |
| 2005/0239747 A1 | 10/2005 | Yang et al. |
| 2005/0239758 A1 | 10/2005 | Roby |
| 2005/0244360 A1 | 11/2005 | Billoni |
| 2005/0244522 A1 | 11/2005 | Carrara et al. |
| 2005/0245902 A1 | 11/2005 | Cornish et al. |
| 2005/0250746 A1 | 11/2005 | Iammatieo |
| 2005/0250750 A1 | 11/2005 | Cummings et al. |
| 2005/0250753 A1 | 11/2005 | Fink et al. |
| 2005/0256028 A1 | 11/2005 | Yun et al. |
| 2005/0266078 A1 | 12/2005 | Jorda et al. |
| 2005/0266088 A1 | 12/2005 | Hinrichs et al. |
| 2005/0271597 A1 | 12/2005 | Keith |
| 2005/0271598 A1 | 12/2005 | Friedman et al. |
| 2005/0272685 A1 | 12/2005 | Hung |
| 2005/0272712 A1 | 12/2005 | Grubb et al. |
| 2006/0009428 A1 | 1/2006 | Grubb et al. |
| 2006/0014728 A1 | 1/2006 | Chwalisz et al. |
| 2006/0018937 A1 | 1/2006 | Friedman et al. |
| 2006/0019978 A1 | 1/2006 | Balog |
| 2006/0020002 A1 | 1/2006 | Salvati et al. |
| 2006/0030615 A1 | 2/2006 | Fensome et al. |
| 2006/0034889 A1 | 2/2006 | Jo et al. |
| 2006/0034904 A1 | 2/2006 | Weimann |
| 2006/0051391 A1 | 3/2006 | Dvoskin et al. |
| 2006/0052341 A1 | 3/2006 | Cornish et al. |
| 2006/0069031 A1 | 3/2006 | Loumaye |
| 2006/0078618 A1 | 4/2006 | Constantinides et al. |
| 2006/0083778 A1 | 4/2006 | Allison et al. |
| 2006/0084704 A1 | 4/2006 | Shih et al. |
| 2006/0088580 A1 | 4/2006 | Meconi et al. |
| 2006/0089337 A1 | 4/2006 | Casper et al. |
| 2006/0093678 A1 | 5/2006 | Chickering, III et al. |
| 2006/0100180 A1 | 5/2006 | Nubbemeyer et al. |
| 2006/0106004 A1 | 5/2006 | Brody et al. |
| 2006/0110415 A1 | 5/2006 | Gupta |
| 2006/0111424 A1 | 5/2006 | Salvati et al. |
| 2006/0121102 A1 | 6/2006 | Chiang |
| 2006/0121626 A1 | 6/2006 | Imrich |
| 2006/0134188 A1 | 6/2006 | Podhaisky et al. |
| 2006/0135619 A1 | 6/2006 | Kick et al. |
| 2006/0165744 A1 | 7/2006 | Jamil et al. |
| 2006/0193789 A1 | 8/2006 | Tamarkin et al. |
| 2006/0194775 A1 | 8/2006 | Tofovic et al. |
| 2006/0204557 A1 | 9/2006 | Gupta et al. |
| 2006/0233743 A1 | 10/2006 | Kelly |
| 2006/0233841 A1 | 10/2006 | Brodbeck et al. |
| 2006/0235037 A1 | 10/2006 | Purandare et al. |
| 2006/0240111 A1 | 10/2006 | Fernandez et al. |
| 2006/0246122 A1 | 11/2006 | Langguth et al. |
| 2006/0247216 A1 | 11/2006 | Haj-Yehia |
| 2006/0247221 A1 | 11/2006 | Coelingh Bennink et al. |
| 2006/0251581 A1 | 11/2006 | McIntyre et al. |
| 2006/0252049 A1 | 11/2006 | Shuler et al. |
| 2006/0257472 A1 | 11/2006 | Neilsen |
| 2006/0275218 A1 | 12/2006 | Tamarkin et al. |
| 2006/0275360 A1 | 12/2006 | Ahmed et al. |
| 2006/0276414 A1 | 12/2006 | Coelingh Bennink et al. |
| 2006/0280771 A1 | 12/2006 | Groenewegen et al. |
| 2006/0280797 A1 | 12/2006 | Shoichet et al. |
| 2006/0280800 A1 | 12/2006 | Nagi et al. |
| 2006/0292223 A1 | 12/2006 | Woolfson et al. |
| 2007/0004693 A1 | 1/2007 | Woolfson et al. |
| 2007/0004694 A1 | 1/2007 | Woolfson et al. |
| 2007/0009559 A1 | 1/2007 | Li et al. |
| 2007/0009594 A1 | 1/2007 | Grubb et al. |
| 2007/0010550 A1 | 1/2007 | McKenzie |
| 2007/0014839 A1 | 1/2007 | Bracht |
| 2007/0015698 A1 | 1/2007 | Kleinman et al. |
| 2007/0021360 A1 | 1/2007 | Nyce et al. |
| 2007/0027201 A1 | 2/2007 | McComas et al. |
| 2007/0031491 A1 | 2/2007 | Levine et al. |
| 2007/0037780 A1 | 2/2007 | Ebert et al. |
| 2007/0037782 A1 | 2/2007 | Hibino et al. |
| 2007/0042038 A1 | 2/2007 | Besse |

# US 10,639,375 B2

Page 7

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2007/0060589 | A1 | 3/2007 | Purandare et al. |
| 2007/0066628 | A1 | 3/2007 | Zhang et al. |
| 2007/0066637 | A1 | 3/2007 | Zhang et al. |
| 2007/0066675 | A1 | 3/2007 | Zhang et al. |
| 2007/0078091 | A1 | 4/2007 | Hubler et al. |
| 2007/0088029 | A1 | 4/2007 | Balog et al. |
| 2007/0093548 | A1 | 4/2007 | Diffendal et al. |
| 2007/0116729 | A1 | 5/2007 | Palepu |
| 2007/0116829 | A1 | 5/2007 | Prakash et al. |
| 2007/0128263 | A1 | 6/2007 | Gargiulo et al. |
| 2007/0154533 | A1 | 7/2007 | Dudley |
| 2007/0167418 | A1 | 7/2007 | Ferguson |
| 2007/0178166 | A1 | 8/2007 | Bernstein et al. |
| 2007/0184558 | A1 | 8/2007 | Roth et al. |
| 2007/0185068 | A1 | 8/2007 | Ferguson et al. |
| 2007/0190022 | A1 | 8/2007 | Bacopoulos et al. |
| 2007/0191319 | A1 | 8/2007 | Ke et al. |
| 2007/0196415 | A1 | 8/2007 | Chen et al. |
| 2007/0196433 | A1 | 8/2007 | Ron et al. |
| 2007/0207225 | A1 | 9/2007 | Squadrito |
| 2007/0225281 | A1 | 9/2007 | Zhang et al. |
| 2007/0232574 | A1 | 10/2007 | Galey et al. |
| 2007/0238713 | A1 | 10/2007 | Gast et al. |
| 2007/0243229 | A1 | 10/2007 | Smith et al. |
| 2007/0248658 | A1 | 10/2007 | Zurdo Schroeder et al. |
| 2007/0254858 | A1 | 11/2007 | Cronk |
| 2007/0255197 | A1 | 11/2007 | Humberstone et al. |
| 2007/0264309 | A1 | 11/2007 | Chollet et al. |
| 2007/0264345 | A1 | 11/2007 | Eros et al. |
| 2007/0264349 | A1 | 11/2007 | Lee et al. |
| 2007/0286819 | A1 | 12/2007 | DeVries et al. |
| 2007/0287688 | A1 | 12/2007 | Chan et al. |
| 2007/0287789 | A1 | 12/2007 | Jones et al. |
| 2007/0292359 | A1 | 12/2007 | Friedman et al. |
| 2007/0292387 | A1 | 12/2007 | Jon et al. |
| 2007/0292461 | A1 | 12/2007 | Tamarkin et al. |
| 2007/0292493 | A1 | 12/2007 | Brierre |
| 2007/0298089 | A1 | 12/2007 | Saeki et al. |
| 2008/0026035 | A1 | 1/2008 | Chollet et al. |
| 2008/0026040 | A1 | 1/2008 | Farr et al. |
| 2008/0026062 | A1 | 1/2008 | Farr et al. |
| 2008/0038216 | A1 | 2/2008 | Mosbaugh et al. |
| 2008/0038350 | A1 | 2/2008 | Gerecke et al. |
| 2008/0039405 | A1 | 2/2008 | Langley et al. |
| 2008/0050317 | A1 | 2/2008 | Tamarkin et al. |
| 2008/0051351 | A1 | 2/2008 | Ghisalberti |
| 2008/0063607 | A1 | 3/2008 | Tamarkin et al. |
| 2008/0069779 | A1 | 3/2008 | Tamarkin et al. |
| 2008/0069771 | A1 | 3/2008 | Beissert |
| 2008/0085877 | A1 | 4/2008 | Bortz |
| 2008/0095831 | A1 | 4/2008 | Mc Graw |
| 2008/0095838 | A1 | 4/2008 | Abou Chacra-Vernet |
| 2008/0113953 | A1 | 5/2008 | De Vries et al. |
| 2008/0114050 | A1 | 5/2008 | Fensome et al. |
| 2008/0119537 | A1 | 5/2008 | Zhang et al. |
| 2008/0125402 | A1 | 5/2008 | Dilberti |
| 2008/0138379 | A1 | 6/2008 | Jennings-Spring |
| 2008/0138390 | A1 | 6/2008 | Hsu et al. |
| 2008/0139392 | A1 | 6/2008 | Acosta-Zara et al. |
| 2008/0145423 | A1 | 6/2008 | Khan et al. |
| 2008/0153789 | A1 | 6/2008 | Dmowski et al. |
| 2008/0175814 | A1 | 7/2008 | Phiasivongsa et al. |
| 2008/0175905 | A1 | 7/2008 | Liu et al. |
| 2008/0175908 | A1 | 7/2008 | Liu et al. |
| 2008/0188829 | A1 | 8/2008 | Creasy |
| 2008/0206156 | A1 | 8/2008 | Cronk |
| 2008/0206159 | A1 | 8/2008 | Tamarkin et al. |
| 2008/0206161 | A1 | 8/2008 | Tamarkin et al. |
| 2008/0214512 | A1 | 9/2008 | Seitz et al. |
| 2008/0220069 | A1 | 9/2008 | Allison |
| 2008/0226698 | A1 | 9/2008 | Tang et al. |
| 2008/0227763 | A1 | 9/2008 | Lanquetin et al. |
| 2008/0234199 | A1 | 9/2008 | Kat Am Reddy |
| 2008/0234240 | A1 | 9/2008 | Duesterberg et al. |
| 2008/0255078 | A1 | 10/2008 | Kat Am Reddy |
| 2008/0255089 | A1 | 10/2008 | Kat Am Reddy |
| 2008/0261931 | A1 | 10/2008 | Hedner et al. |
| 2008/0299220 | A1 | 12/2008 | Tamarkin et al. |
| 2008/0306036 | A1 | 12/2008 | Katamreddy |
| 2008/0312197 | A1 | 12/2008 | Rodriguez |
| 2008/0312198 | A1 | 12/2008 | Rodriguez |
| 2008/0319078 | A1 | 12/2008 | Katamreddy |
| 2009/0004246 | A1 | 1/2009 | Woolfson et al. |
| 2009/0010968 | A1 | 1/2009 | Allart et al. |
| 2009/0011041 | A1 | 1/2009 | Musaeva et al. |
| 2009/0017120 | A1 | 1/2009 | Trimble et al. |
| 2009/0022683 | A1 | 1/2009 | Song et al. |
| 2009/0047357 | A1 | 2/2009 | Tomohira et al. |
| 2009/0053294 | A1 | 2/2009 | Prendergast |
| 2009/0060982 | A1 | 3/2009 | Ron et al. |
| 2009/0060997 | A1 | 3/2009 | Seitz et al. |
| 2009/0068118 | A1 | 3/2009 | Eini et al. |
| 2009/0074859 | A1 | 3/2009 | Patel |
| 2009/0081206 | A1 | 3/2009 | Leibovitz |
| 2009/0081278 | A1 | 3/2009 | De Graaff et al. |
| 2009/0081303 | A1 | 3/2009 | Savoir et al. |
| 2009/0092656 | A1 | 4/2009 | Klamerus et al. |
| 2009/0093440 | A1 | 4/2009 | Murad |
| 2009/0098069 | A1 | 4/2009 | Vacca |
| 2009/0099106 | A1 | 4/2009 | Phiasivongsa et al. |
| 2009/0099149 | A1 | 4/2009 | Liu et al. |
| 2009/0130029 | A1 | 5/2009 | Tamarkin et al. |
| 2009/0131385 | A1 | 5/2009 | Voskuhl |
| 2009/0137478 | A1 | 5/2009 | Bernstein et al. |
| 2009/0137538 | A1 | 5/2009 | Klamerus et al. |
| 2009/0143344 | A1 | 6/2009 | Chang |
| 2009/0164341 | A1 | 6/2009 | Sunvold et al. |
| 2009/0175799 | A1 | 7/2009 | Tamarkin et al. |
| 2009/0181088 | A1 | 7/2009 | Song et al. |
| 2009/0186081 | A1 | 7/2009 | Holm et al. |
| 2009/0197843 | A1 | 8/2009 | Notelovitz et al. |
| 2009/0203658 | A1 | 8/2009 | Marx et al. |
| 2009/0214474 | A1 | 8/2009 | Jennings |
| 2009/0227025 | A1 | 9/2009 | Nichols et al. |
| 2009/0227550 | A1 | 9/2009 | Mattern |
| 2009/0232897 | A1 | 9/2009 | Sahoo et al. |
| 2009/0258096 | A1 | 10/2009 | Cohen |
| 2009/0264395 | A1 | 10/2009 | Creasy |
| 2009/0269403 | A1 | 10/2009 | Shaked et al. |
| 2009/0285772 | A1 | 11/2009 | Phiasivongsa et al. |
| 2009/0285869 | A1 | 11/2009 | Trimble |
| 2009/0318558 | A1 | 12/2009 | Kim et al. |
| 2009/0324714 | A1 | 12/2009 | Liu et al. |
| 2009/0325916 | A1 | 12/2009 | Zhang et al. |
| 2010/0008985 | A1 | 1/2010 | Pellikaan et al. |
| 2010/0028360 | A1 | 2/2010 | Atwood |
| 2010/0034838 | A1 | 2/2010 | Staniforth et al. |
| 2010/0034880 | A1 | 2/2010 | Sintov et al. |
| 2010/0040671 | A1 | 2/2010 | Ahmed et al. |
| 2010/0048523 | A1 | 2/2010 | Bachman et al. |
| 2010/0055138 | A1 | 3/2010 | Margulies et al. |
| 2010/0074959 | A1 | 3/2010 | Hansom et al. |
| 2010/0086501 | A1 | 4/2010 | Chang et al. |
| 2010/0086599 | A1 | 4/2010 | Huempel et al. |
| 2010/0092568 | A1 | 4/2010 | Lerner et al. |
| 2010/0105071 | A1 | 4/2010 | Laufer et al. |
| 2010/0119585 | A1 | 5/2010 | Hille et al. |
| 2010/0129320 | A1 | 5/2010 | Phiasivongsa et al. |
| 2010/0136105 | A1 | 6/2010 | Chen et al. |
| 2010/0137265 | A1 | 6/2010 | Leonard |
| 2010/0137271 | A1 | 6/2010 | Chen et al. |
| 2010/0143420 | A1 | 6/2010 | Shenoy et al. |
| 2010/0143481 | A1 | 6/2010 | Shenoy et al. |
| 2010/0150993 | A1 | 6/2010 | Theobald et al. |
| 2010/0152144 | A1 | 6/2010 | Hermsmeyer |
| 2010/0168228 | A1 | 7/2010 | Bose et al. |
| 2010/0183723 | A1 | 7/2010 | Laurent-Applegate et al. |
| 2010/0184736 | A1 | 7/2010 | Coelingh Bennink et al. |
| 2010/0196324 | A1 | 7/2010 | Fauser et al. |
| 2010/0204326 | A1 | 8/2010 | D'Souza |
| 2010/0210994 | A1 | 8/2010 | Zarif |
| 2010/0221195 | A1 | 9/2010 | Tamarkin et al. |
| 2010/0227797 | A1 | 9/2010 | Axelson et al. |
| 2010/0240626 | A1 | 9/2010 | Kulkarni et al. |

# US 10,639,375 B2

Page 8

## (56) References Cited

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2010/0247482 A1 | 9/2010 | Cui et al. |
| 2010/0247632 A1 | 9/2010 | Dong et al. |
| 2010/0247635 A1 | 9/2010 | Rosenberg et al. |
| 2010/0255085 A1 | 10/2010 | Liu et al. |
| 2010/0273730 A1 | 10/2010 | Hsu et al. |
| 2010/0278759 A1 | 11/2010 | Murad |
| 2010/0279988 A1 | 11/2010 | Setiawan et al. |
| 2010/0291191 A1 | 11/2010 | Shoichet et al. |
| 2010/0292199 A1 | 11/2010 | Leverd et al. |
| 2010/0303825 A9 | 12/2010 | Sirbasku |
| 2010/0312137 A1 | 12/2010 | Gilmour et al. |
| 2010/0316724 A1 | 12/2010 | Whitfield et al. |
| 2010/0322884 A1 | 12/2010 | Dipietro et al. |
| 2010/0330168 A1 | 12/2010 | Gicquel et al. |
| 2011/0028439 A1 | 2/2011 | Witt-Enderby et al. |
| 2011/0039814 A1 | 2/2011 | Huatan et al. |
| 2011/0053845 A1 | 3/2011 | Levine et al. |
| 2011/0066473 A1 | 3/2011 | Bernick et al. |
| 2011/0076775 A1 | 3/2011 | Stewart et al. |
| 2011/0076776 A1 | 3/2011 | Stewart et al. |
| 2011/0086825 A1 | 4/2011 | Chatroux |
| 2011/0087192 A1 | 4/2011 | Uhland et al. |
| 2011/0091555 A1 | 4/2011 | De Luigi Bruschi et al. |
| 2011/0098258 A1 | 4/2011 | Masini-Eteve et al. |
| 2011/0098631 A1 | 4/2011 | McIntyre et al. |
| 2011/0104268 A1 | 5/2011 | Pachot et al. |
| 2011/0104289 A1 | 5/2011 | Sa Voir Vilboeuf et al. |
| 2011/0130372 A1 | 6/2011 | Agostinacchio et al. |
| 2011/0135719 A1 | 6/2011 | Besins |
| 2011/0142945 A1 | 6/2011 | Chen et al. |
| 2011/0152840 A1 | 6/2011 | Lee et al. |
| 2011/0158920 A1 | 6/2011 | Morley et al. |
| 2011/0171140 A1 | 7/2011 | Illum et al. |
| 2011/0182997 A1 | 7/2011 | Lewis et al. |
| 2011/0190201 A1 | 8/2011 | Hyde et al. |
| 2011/0195031 A1 | 8/2011 | Du |
| 2011/0195114 A1 | 8/2011 | Carrara et al. |
| 2011/0195944 A1 | 8/2011 | Mura et al. |
| 2011/0217341 A1 | 9/2011 | Sah |
| 2011/0238003 A1 | 9/2011 | Bruno-Raimondi et al. |
| 2011/0244043 A1 | 10/2011 | Xu et al. |
| 2011/0250256 A1 | 10/2011 | Hyun-Oh et al. |
| 2011/0250259 A1 | 10/2011 | Buckman |
| 2011/0250274 A1 | 10/2011 | Shaked et al. |
| 2011/0256092 A1 | 10/2011 | Phiasivongsa et al. |
| 2011/0262373 A1 | 10/2011 | Umbert Millet |
| 2011/0262494 A1 | 10/2011 | Achleitner et al. |
| 2011/0268665 A1 | 11/2011 | Tamarkin et al. |
| 2011/0275584 A1 | 11/2011 | Wilckens et al. |
| 2011/0281832 A1 | 11/2011 | Li et al. |
| 2011/0287094 A1 | 11/2011 | Penhasi et al. |
| 2011/0293720 A1 | 12/2011 | General et al. |
| 2011/0294738 A1 | 12/2011 | Ren et al. |
| 2011/0300167 A1 | 12/2011 | McMurry et al. |
| 2011/0301087 A1 | 12/2011 | McBride et al. |
| 2011/0306579 A1 | 12/2011 | Stein |
| 2011/0311592 A1 | 12/2011 | Birbara |
| 2011/0312928 A1 | 12/2011 | Nachaegari et al. |
| 2011/0318405 A1 | 12/2011 | Erwin |
| 2011/0318431 A1 | 12/2011 | Gulati |
| 2012/0009276 A1 | 1/2012 | DeGroote |
| 2012/0015350 A1 | 1/2012 | Nabatiyan et al. |
| 2012/0021041 A1 | 1/2012 | Rossi et al. |
| 2012/0028888 A1 | 2/2012 | Janz et al. |
| 2012/0028910 A1 | 2/2012 | Combal et al. |
| 2012/0028936 A1 | 2/2012 | Gloger et al. |
| 2012/0045532 A1 | 2/2012 | Cohen |
| 2012/0046264 A1 | 2/2012 | Simes et al. |
| 2012/0046518 A1 | 2/2012 | Yoakum et al. |
| 2012/0052077 A1 | 3/2012 | Truitt, III et al. |
| 2012/0058171 A1 | 3/2012 | De Graaff et al. |
| 2012/0058962 A1 | 3/2012 | Cumming et al. |
| 2012/0058979 A1 | 3/2012 | Keith et al. |
| 2012/0064135 A1 | 3/2012 | Levin et al. |
| 2012/0065179 A1 | 3/2012 | Andersson |
| 2012/0065221 A1 | 3/2012 | Babul |
| 2012/0087872 A1 | 4/2012 | Tamarkin et al. |
| 2012/0101073 A1 | 4/2012 | Mannion et al. |
| 2012/0121517 A1 | 5/2012 | Song et al. |
| 2012/0121692 A1 | 5/2012 | Xu et al. |
| 2012/0122829 A1 | 5/2012 | Taravella et al. |
| 2012/0128625 A1 | 5/2012 | Shalwitz et al. |
| 2012/0128654 A1 | 5/2012 | Terpstra et al. |
| 2012/0128683 A1 | 5/2012 | Shantha |
| 2012/0128733 A1 | 5/2012 | Perrin et al. |
| 2012/0128777 A1 | 5/2012 | Keck et al. |
| 2012/0129773 A1 | 5/2012 | Geier et al. |
| 2012/0129819 A1 | 5/2012 | Vancaillie et al. |
| 2012/0136013 A1 | 5/2012 | Li et al. |
| 2012/0142645 A1 | 6/2012 | Marx |
| 2012/0148670 A1 | 6/2012 | Kim et al. |
| 2012/0149748 A1 | 6/2012 | Shanler et al. |
| 2012/0172343 A1 | 7/2012 | Lindenthal et al. |
| 2012/0184515 A1 | 7/2012 | Klar et al. |
| 2012/0231052 A1 | 9/2012 | Sitruk-Ware et al. |
| 2012/0232011 A1 | 9/2012 | Kneissel et al. |
| 2012/0232042 A1 | 9/2012 | Klar et al. |
| 2012/0263679 A1 | 10/2012 | Marlow et al. |
| 2012/0269721 A1 | 10/2012 | Weng et al. |
| 2012/0269878 A2 | 10/2012 | Cantor et al. |
| 2012/0277249 A1 | 11/2012 | Andersson et al. |
| 2012/0277727 A1 | 11/2012 | Doshi et al. |
| 2012/0283671 A1 | 11/2012 | Shibata et al. |
| 2012/0295911 A1 | 11/2012 | Mannion et al. |
| 2012/0301517 A1 | 11/2012 | Zhang et al. |
| 2012/0301538 A1 | 11/2012 | Gordon-Beresford et al. |
| 2012/0302535 A1 | 11/2012 | Caufriez et al. |
| 2012/0316130 A1 | 12/2012 | Hendrix |
| 2012/0316496 A1 | 12/2012 | Hoffmann et al. |
| 2012/0321579 A1 | 12/2012 | Edelson et al. |
| 2012/0322779 A9 | 12/2012 | Voskuhl |
| 2012/0328549 A1 | 12/2012 | Edelson et al. |
| 2012/0329738 A1 | 12/2012 | Liu |
| 2013/0004619 A1 | 1/2013 | Chow et al. |
| 2013/0011342 A1 | 1/2013 | Tamarkin et al. |
| 2013/0017239 A1 | 1/2013 | Viladot Petit et al. |
| 2013/0022674 A1 | 1/2013 | Dudley et al. |
| 2013/0023505 A1 | 1/2013 | Garfield et al. |
| 2013/0023823 A1 | 1/2013 | Simpson et al. |
| 2013/0028850 A1 | 1/2013 | Tamarkin et al. |
| 2013/0029947 A1 | 1/2013 | Nachaegari et al. |
| 2013/0029957 A1 | 1/2013 | Giliyar et al. |
| 2013/0045266 A1 | 2/2013 | Choi et al. |
| 2013/0045953 A1 | 2/2013 | Sitruk-Ware et al. |
| 2013/0059795 A1 | 3/2013 | Lo et al. |
| 2013/0064897 A1 | 3/2013 | Binay |
| 2013/0072466 A1 | 3/2013 | Choi et al. |
| 2013/0084257 A1 | 4/2013 | Ishida et al. |
| 2013/0085123 A1 | 4/2013 | Li et al. |
| 2013/0089574 A1 | 4/2013 | Schmidt-Gollwitzer et al. |
| 2013/0090318 A1 | 4/2013 | Ulmann et al. |
| 2013/0102781 A1 | 4/2013 | Bevill et al. |
| 2013/0108551 A1 | 5/2013 | Langereis et al. |
| 2013/0116215 A1 | 5/2013 | Coma et al. |
| 2013/0116222 A1 | 5/2013 | Arnold et al. |
| 2013/0122051 A1 | 5/2013 | Abidi et al. |
| 2013/0123175 A1 | 5/2013 | Hill et al. |
| 2013/0123220 A1 | 5/2013 | Queiroz |
| 2013/0123351 A1 | 5/2013 | Dewitt |
| 2013/0129818 A1 | 5/2013 | Bernick et al. |
| 2013/0131027 A1 | 5/2013 | Pakkalin et al. |
| 2013/0131028 A1 | 5/2013 | Snyder et al. |
| 2013/0131029 A1 | 5/2013 | Bakker et al. |
| 2013/0149314 A1 | 6/2013 | Bullerdiek et al. |
| 2013/0164225 A1 | 6/2013 | Tamarkin et al. |
| 2013/0164346 A1 | 6/2013 | Lee et al. |
| 2013/0165744 A1 | 6/2013 | Carson et al. |
| 2013/0178452 A1 | 7/2013 | King |
| 2013/0183254 A1 | 7/2013 | Zhou et al. |
| 2013/0183325 A1 | 7/2013 | Bottoni et al. |
| 2013/0189193 A1 | 7/2013 | Tamarkin et al. |
| 2013/0189196 A1 | 7/2013 | Tamarkin et al. |
| 2013/0189230 A1 | 7/2013 | Shoichet et al. |
| 2013/0189368 A1 | 7/2013 | Mosqueira et al. |

## US 10,639,375 B2

Page 9

**References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2013/0210709 A1 | 8/2013 | McMurry et al. |
| 2013/0216550 A1 | 8/2013 | Penninger et al. |
| 2013/0216596 A1 | 8/2013 | Viladot Petit et al. |
| 2013/0224177 A1 | 8/2013 | Kim et al. |
| 2013/0224257 A1 | 8/2013 | Sah et al. |
| 2013/0224268 A1 | 8/2013 | Alam et al. |
| 2013/0224300 A1 | 8/2013 | Maggio |
| 2013/0225412 A1 | 8/2013 | Sardari Lodriche et al. |
| 2013/0225542 A1 | 8/2013 | Poegh et al. |
| 2013/0226113 A1 | 8/2013 | Schumacher et al. |
| 2013/0243696 A1 | 9/2013 | Wang et al. |
| 2013/0245253 A1 | 9/2013 | Marx et al. |
| 2013/0245570 A1 | 9/2013 | Jackson |
| 2013/0261096 A1 | 10/2013 | Merian et al. |
| 2013/0266645 A1 | 10/2013 | Becker et al. |
| 2013/0267485 A1 | 10/2013 | Da Silva Maia Filho |
| 2013/0273167 A1 | 10/2013 | Lee et al. |
| 2013/0274211 A1 | 10/2013 | Burman et al. |
| 2013/0280213 A1 | 10/2013 | Voskuhl |
| 2013/0316374 A1 | 11/2013 | Penninger et al. |
| 2013/0317065 A1 | 11/2013 | Tatani et al. |
| 2013/0317315 A1 | 11/2013 | Lu et al. |
| 2013/0324565 A1 | 12/2013 | Li et al. |
| 2013/0331363 A1 | 12/2013 | Li et al. |
| 2013/0338122 A1 | 12/2013 | Bernick et al. |
| 2013/0338123 A1 | 12/2013 | Bernick et al. |
| 2013/0338124 A1 | 12/2013 | Li et al. |
| 2013/0345187 A1 | 12/2013 | Rodriguez Oquendo |
| 2014/0018335 A1 | 1/2014 | Tatani et al. |
| 2014/0024590 A1 | 1/2014 | Weidhaas et al. |
| 2014/0031289 A1 | 1/2014 | Song et al. |
| 2014/0031323 A1 | 1/2014 | Perez |
| 2014/0066416 A1 | 3/2014 | Leunis et al. |
| 2014/0072531 A1 | 3/2014 | Kim et al. |
| 2014/0079686 A1 | 3/2014 | Barman et al. |
| 2014/0088051 A1 | 3/2014 | Bernick et al. |
| 2014/0088058 A1 | 3/2014 | Maurizio |
| 2014/0088059 A1 | 3/2014 | Perumal et al. |
| 2014/0094426 A1 | 4/2014 | Drummond et al. |
| 2014/0094440 A1 | 4/2014 | Bernick et al. |
| 2014/0094441 A1 | 4/2014 | Bernick et al. |
| 2014/0099362 A1 | 4/2014 | Bernick et al. |
| 2014/0100159 A1 | 4/2014 | Conrad |
| 2014/0100204 A1 | 4/2014 | Bernick et al. |
| 2014/0100205 A1 | 4/2014 | Bernick et al. |
| 2014/0100206 A1 | 4/2014 | Bernick et al. |
| 2014/0113889 A1 | 4/2014 | Connor et al. |
| 2014/0127185 A1 | 5/2014 | Stein et al. |
| 2014/0127280 A1 | 5/2014 | Duesterberg et al. |
| 2014/0127308 A1 | 5/2014 | Opara et al. |
| 2014/0128798 A1 | 5/2014 | Janson et al. |
| 2014/0148491 A1 | 5/2014 | Valia et al. |
| 2014/0186332 A1 | 7/2014 | Ezrin et al. |
| 2014/0187487 A1 | 7/2014 | Shoichet et al. |
| 2014/0193523 A1 | 7/2014 | Henry |
| 2014/0194396 A1 | 7/2014 | Li et al. |
| 2014/0206616 A1 | 7/2014 | Ko et al. |
| 2014/0213565 A1 | 7/2014 | Bernick et al. |
| 2014/0288035 A1 | 9/2014 | Hubner et al. |
| 2014/0329783 A1 | 11/2014 | Bernick et al. |
| 2014/0335193 A1 | 11/2014 | Rintoul et al. |
| 2014/0370084 A1 | 12/2014 | Bernick et al. |
| 2014/0371182 A1 | 12/2014 | Bernick et al. |
| 2014/0371183 A1 | 12/2014 | Bernick et al. |
| 2014/0371184 A1 | 12/2014 | Bernick et al. |
| 2014/0371185 A1 | 12/2014 | Bernick et al. |
| 2015/0031654 A1 | 1/2015 | Amadio |
| 2015/0045335 A1 | 2/2015 | Bernick et al. |
| 2015/0133421 A1 | 5/2015 | Bernick et al. |
| 2015/0196640 A1 | 7/2015 | Cacace et al. |
| 2015/0202211 A1 | 7/2015 | Amadio et al. |
| 2017/0340739 A1 | 11/2017 | Cacace et al. |

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CA | 2856520 A1 | 5/2013 |
| CN | 102258455 | 11/2011 |
| CN | 102258455 A | 11/2011 |
| EP | 0275716 A1 | 7/1988 |
| EP | 0622075 A1 | 2/1994 |
| EP | 0622075 A1 | 11/1994 |
| EP | 0785211 A1 | 1/1996 |
| EP | 0785212 A1 | 1/1996 |
| EP | 0811381 | 6/1997 |
| EP | 0785211 A1 | 7/1997 |
| EP | 0785212 A1 | 7/1997 |
| EP | 0811381 B1 | 5/2003 |
| EP | 1094781 B1 | 7/2006 |
| EP | 2191833 | 6/2010 |
| EP | 2191833 B1 | 2/2013 |
| GB | 452238 A | 8/1936 |
| GB | 720561 | 12/1954 |
| GB | 720561 A | 12/1954 |
| GB | 848881 A | 9/1960 |
| GB | 874368 | 8/1961 |
| GB | 874368 A | 8/1961 |
| GB | 1589946 A | 5/1981 |
| IN | 216026 | 3/2008 |
| IN | 2005K000053 | 9/2009 |
| IN | 244217 | 11/2010 |
| JP | 2007-516259 A | 6/2007 |
| JP | 2009-510127 A | 3/2009 |
| MX | 2014/006256 A | 10/2014 |
| WO | WO-1990011064 A1 | 10/1990 |
| WO | WO-1993017686 A1 | 9/1993 |
| WO | WO-1994022426 A1 | 3/1994 |
| WO | WO-1995030409 A1 | 11/1995 |
| WO | WO-1996009826 A2 | 4/1996 |
| WO | WO-9619576 A1 | 7/1996 |
| WO | WO-1996030000 A1 | 10/1996 |
| WO | WO-9705491 | 2/1997 |
| WO | WO-1997043989 A1 | 11/1997 |
| WO | WO-1998010293 A1 | 3/1998 |
| WO | WO-1998032465 A1 | 7/1998 |
| WO | WO-1998051280 A1 | 11/1998 |
| WO | WO-1999039700 A1 | 2/1999 |
| WO | WO-1999032072 A1 | 7/1999 |
| WO | WO-9939700 A1 | 8/1999 |
| WO | WO-1999042109 A1 | 8/1999 |
| WO | WO-9943304 | 9/1999 |
| WO | WO-1999048477 A1 | 9/1999 |
| WO | WO-1999053910 A2 | 10/1999 |
| WO | WO-1999063974 A2 | 12/1999 |
| WO | WO-2000001351 A1 | 1/2000 |
| WO | WO-2000006175 A1 | 2/2000 |
| WO | WO-2000045795 A2 | 8/2000 |
| WO | WO-2000050007 A1 | 8/2000 |
| WO | WO-2000059577 A1 | 10/2000 |
| WO | WO-2000038659 A1 | 11/2000 |
| WO | WO-2001037808 A1 | 11/2000 |
| WO | WO-2000076522 A1 | 12/2000 |
| WO | WO-2002007700 A2 | 7/2001 |
| WO | WO-2001054699 A1 | 8/2001 |
| WO | WO-2001060325 A1 | 8/2001 |
| WO | WO-2002011768 A1 | 2/2002 |
| WO | WO-2002022132 A2 | 3/2002 |
| WO | WO-0241878 A2 | 5/2002 |
| WO | WO-2002040008 A1 | 5/2002 |
| WO | WO-2002053131 A1 | 7/2002 |
| WO | WO-2002078602 A3 | 2/2003 |
| WO | WO-03028667 A2 | 4/2003 |
| WO | WO-2003041718 A1 | 5/2003 |
| WO | WO-2003041741 A1 | 5/2003 |
| WO | WO-2003068186 A1 | 8/2003 |
| WO | WO-2003077923 A1 | 9/2003 |
| WO | WO-2003082254 A1 | 10/2003 |
| WO | WO-2003078604 A3 | 11/2003 |
| WO | WO-2003092588 A2 | 11/2003 |
| WO | WO-2004014397 A1 | 2/2004 |
| WO | WO-2004014432 A1 | 2/2004 |
| WO | WO-2004017983 A1 | 3/2004 |
| WO | WO-2005027911 A1 | 3/2004 |

## US 10,639,375 B2
Page 10

(56)         **References Cited**

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| WO | WO-2004032897 | A2 | 4/2004 |
| WO | WO-2004052336 | A1 | 6/2004 |
| WO | WO-2005120517 | A1 | 6/2004 |
| WO | WO-2004054540 | A1 | 7/2004 |
| WO | WO-2004080413 | A2 | 9/2004 |
| WO | WO-2005030175 | A1 | 4/2005 |
| WO | WO-2005081825 | A2 | 9/2005 |
| WO | WO-2005087194 | A1 | 9/2005 |
| WO | WO-2005087199 | A2 | 9/2005 |
| WO | WO-2005105059 | A1 | 11/2005 |
| WO | WO-2005115335 | A1 | 12/2005 |
| WO | WO-2005120470 | A1 | 12/2005 |
| WO | WO-2005120517 | A1 | 12/2005 |
| WO | WO-2006013369 | A2 | 2/2006 |
| WO | WO-2006034090 | A1 | 3/2006 |
| WO | WO-2006036899 | A2 | 4/2006 |
| WO | WO-2006053172 | A2 | 5/2006 |
| WO | WO-2006105615 | A1 | 10/2006 |
| WO | WO-2006113505 | A2 | 10/2006 |
| WO | WO-2006138686 | A1 | 12/2006 |
| WO | WO-2006138735 | A2 | 12/2006 |
| WO | WO 2007/038796 | A1 | 4/2007 |
| WO | WO-2007045027 | A1 | 4/2007 |
| WO | WO-2007103294 | A2 | 9/2007 |
| WO | WO-2006138735 | A3 | 10/2007 |
| WO | WO-2007120868 | A2 | 10/2007 |
| WO | WO-007124250 | A2 | 11/2007 |
| WO | WO-2007123790 | A1 | 11/2007 |
| WO | WO-007144151 | A1 | 12/2007 |
| WO | WO-2006138686 | A1 | 12/2007 |
| WO | WO-2007124250 | A3 | 12/2007 |
| WO | WO-2007144151 | A1 | 12/2007 |
| WO | WO-2007103294 | A3 | 4/2008 |
| WO | WO-2008049516 | A3 | 5/2008 |
| WO | WO-2008049516 | A3 | 6/2008 |
| WO | WO-2008152444 | A2 | 12/2008 |
| WO | WO-2009002542 | A1 | 12/2008 |
| WO | WO-2009036311 | A1 | 3/2009 |
| WO | WO-2009040818 | | 4/2009 |
| WO | WO-2008152444 | A3 | 6/2009 |
| WO | WO-2009069006 | A2 | 6/2009 |
| WO | WO-2009098072 | A2 | 8/2009 |
| WO | WO-2009098072 | A3 | 10/2009 |
| WO | WO-2009133352 | A2 | 11/2009 |
| WO | WO-2009069006 | A3 | 12/2009 |
| WO | WO-2010033188 | A2 | 3/2010 |
| WO | WO-2009133352 | A3 | 10/2010 |
| WO | WO-2010146872 | A1 | 12/2010 |
| WO | WO-2011000210 | A1 | 1/2011 |
| WO | WO-2011073995 | A2 | 6/2011 |
| WO | WO-2011073995 | A3 | 8/2011 |
| WO | WO-2011120084 | A1 | 10/2011 |
| WO | WO-2011128336 | A1 | 10/2011 |
| WO | WO-2010033188 | A3 | 11/2011 |
| WO | WO-2012009778 | A2 | 1/2012 |
| WO | WO-2012024361 | A1 | 2/2012 |
| WO | WO-2012055814 | A1 | 5/2012 |
| WO | WO-2012055840 | A1 | 5/2012 |
| WO | WO-2012065740 | A1 | 5/2012 |
| WO | WO-2012098090 | A1 | 7/2012 |
| WO | WO-2012116277 | A1 | 8/2012 |
| WO | WO-2012118563 | A2 | 9/2012 |
| WO | WO-2012120365 | A1 | 9/2012 |
| WO | WO-2012127501 | A2 | 9/2012 |
| WO | WO-2012156561 | A1 | 11/2012 |
| WO | WO-2012156822 | A1 | 11/2012 |
| WO | WO-2012158483 | A2 | 11/2012 |
| WO | WO-2012166909 | A1 | 12/2012 |
| WO | WO-2012170578 | A1 | 12/2012 |
| WO | WO-2013011501 | A1 | 1/2013 |
| WO | WO-2012009778 | A3 | 2/2013 |
| WO | WO-2013025449 | A1 | 2/2013 |
| WO | WO-2013023639 | A1 | 2/2013 |
| WO | WO-2013035101 | A1 | 3/2013 |
| WO | WO-2013044067 | A1 | 3/2013 |
| WO | WO-2013045404 | A2 | 4/2013 |
| WO | WO-2013059285 | A1 | 4/2013 |
| WO | WO-2013063279 | A1 | 5/2013 |
| WO | WO-2013064620 | A1 | 5/2013 |
| WO | WO-2013071281 | A1 | 5/2013 |
| WO | WO-2013078422 | A2 | 5/2013 |
| WO | WO-2013088254 | A1 | 6/2013 |
| WO | WO-2013102665 | A1 | 7/2013 |
| WO | WO-2013106437 | A1 | 7/2013 |
| WO | WO-2013113690 | A1 | 8/2013 |
| WO | WO-2013124415 | A1 | 8/2013 |
| WO | WO-2013127727 | A1 | 9/2013 |
| WO | WO-2013127728 | A1 | 9/2013 |
| WO | WO-2013144356 | A1 | 10/2013 |
| WO | WO-2013149258 | A2 | 10/2013 |
| WO | WO-2013158454 | A2 | 10/2013 |
| WO | WO-2013170052 | A1 | 11/2013 |
| WO | WO-2013178587 | A1 | 12/2013 |
| WO | WO-2013181449 | A1 | 12/2013 |
| WO | WO-2013192248 | A1 | 12/2013 |
| WO | WO-2013192249 | A1 | 12/2013 |
| WO | WO-2013192250 | A1 | 12/2013 |
| WO | WO-2013192251 | A1 | 12/2013 |
| WO | WO-2014001904 | A1 | 1/2014 |
| WO | WO-2014004424 | A1 | 1/2014 |
| WO | WO-2014009434 | A1 | 1/2014 |
| WO | WO-2014018569 | A1 | 1/2014 |
| WO | WO-2014018570 | A1 | 1/2014 |
| WO | WO-2014018571 | A1 | 1/2014 |
| WO | WO-2014018856 | A1 | 1/2014 |
| WO | WO-2014018932 | A2 | 1/2014 |
| WO | WO-2014031958 | A1 | 2/2014 |
| WO | WO-2014041120 | A1 | 3/2014 |
| WO | WO-2014052792 | A1 | 4/2014 |
| WO | WO-2014056897 | A1 | 4/2014 |
| WO | WO-2014066442 | A2 | 5/2014 |
| WO | WO-2014074846 | A1 | 5/2014 |
| WO | WO-2014076231 | A1 | 5/2014 |
| WO | WO-2014076569 | A2 | 5/2014 |
| WO | WO-2014081598 | A1 | 5/2014 |
| WO | WO-2014086739 | A1 | 6/2014 |
| WO | WO-2014093114 | A1 | 6/2014 |
| WO | WO-2014104784 | A1 | 7/2014 |

OTHER PUBLICATIONS

Abbas, M.A., et al., "Regression of Endometrial Implants Treated with Vitamin D3 in a Rat Model of Endometriosis," European Journal of Pharmacology 715(1-3):72-75, Elsevier Science, Netherlands (2013).

Abitec Corporation Excipients for the Pharmaceutical Industry—Regulatory and Product Information, 2 pages (2013).

Advisory Action dated Jan. 29, 2007 for U.S. Appl. No. 12/561,515, filed Sep. 17, 2009.

Alvarez, P., et al., "Ectopic Uterine Tissue as a Chronic Pain Generator," Neuroscience 225:269-282, Elsevier Science, United States (2012).

Application Note JASCO CD Spectra of Pharmaceuticals Substances Steroids, 2 pages.

Archer, D.F., et al., "Effects of Ospemifene on the Female Reproductive and Urinary Tracts : Translation From Preclinical Models into Clinical Evidence," Menopause, Lippincott-Raven Publishers, United States (2014).

Archer, F., et al., "Estrace® vs Premarin® for Treatment of Menopausal Symptoms: Dosage Comparison Study 9(1):21-31, (1992).

Ashburn, A.D., et al., "Cardiovascular , Hepatic and Renal Lesions in Mice Receiving Cortisone , Estrone and Progesterone," The Yale Journal of Biology and Medicine 35:329-340, Yale Journal of Biology and Medicine, United States (1963).

Bartosova, L. and Bajgar, J., "Transdermal Drug Delivery in Vitro Using Diffusion Cells," Current Medicinal Chemistry 19(27):4671-4677, Bentham Science Publishers, Netherlands (2012).

Benbow, A.L. and Waddell, B.J., "Distribution and Metabolism of Maternal Progesterone in the Uterus, Placenta, and Fetus During Rat Pregnancy," Biology of Reproduction 52(6):1327-1333, Society for the Study of Reproduction, United States (1995).

## US 10,639,375 B2

Page 11

(56) **References Cited**

OTHER PUBLICATIONS

Blake, E.J., et al., "Single and Multidose Pharmacokinetic Study of a Vaginal Micronized Progesterone insert (Endometrin ) Compared with Vaginal Gel in Healthy Reproductive-Aged Female Subjects," Fertility and Sterility 94(4):1296-1301, Elsevier for the American Society for Reproductive Medicine, United States (2010).

Brared Christensson, J., et al., "Positive Patch Test Reactions to Oxidized Limonene: Exposure and Relevance," Contact Dermatitis 71(5):264-272, Wiley, England (2014).

Christen, R.D., et al., "Phase I/Pharmacokinetic Study of High-Dose Progesterone and Doxorubicin," Journal of Clinical Oncology : Official Journal of the American Society of Clinical Oncology 11(12):2417-2426, American Society of Clinical Oncology, United States (1993).

Christensson, J.B., et al., "Limonene Hydroperoxide Analogues Differ in Allergenic Activity," Contact Dermatitis 59(6):344-352, Wiley, England (2008).

Christensson, J.B., et al., "Limonene Hydroperoxide Analogues Show Specific Patch Test Reactions," Wiley, England (2014).

Cicinelli, E., et al., "Direct Transport of Progesterone From Vagina to Uterus," Obstetrics and Gynecology 95(3):403-406, Lippincott Williams & Wilkins, United States (2000).

Corbett, S.H., et al., "Trends in Pharmacy Compounding for Women'S Health in North Carolina : Focus on Vulvodynia," Southern Medical Journal 107(7):433-436, Southern Medical Association, United States (2014).

Critchley, H.O., et al., "Estrogen Receptor Beta, but Not Estrogen Receptor Alpha, Is Present in the Vascular Endothelium of the Human and Nonhuman Primate Endometrium," The Journal of Clinical Endocrinology and Metabolism 86(3):1370-1378, Endocrine Society, United States (2001).

Diramio, J.A., et al., "Poly(Ethylene Glycol) Methacrylate/Dimethacrylate Hydrogels for Controlled Release of Hydrophobic Drugs," Masters of Science Thesis, University of Georgia, Athens, Georgia, 131 pages (2002).

Engelhardt, H., et al., "Conceptus influences the Distribution of Uterine Leukocytes During Early Porcine Pregnancy," Biology of Reproduction 66(6):1875-1880, Society for the Study of Reproduction, United States (2002).

Ettinger, B., et al., "Comparison of Endometrial Growth Produced by Unopposed Conjugated Estrogens or by Micronized Estradiol in Postmenopausal Women," American Journal of Obstetrics and Gynecology 176(1 Pt1):112-117, Elsevier, United States (1997).

Excipients for Pharmaceuticals, SASOL Olefins & Surfactants GMBH, 28 pages (2012).

Filipsson,F., et al., "Concise International Chemical Assessment Document 5," Limonene, first draft, World Health Organization, Geneva, 36 pages (1998).

Final Office Action dated Oct. 26, 2012for U.S. Appl. No. 12/561,515, filed Sep. 17, 2009.

Flyvholm, M.A. and Menne, T., "Sensitizing Risk of butylated Hydroxytoluene Based on Exposure and Effect Data," Contact Dermatitis 23(5):341-345, Wiley, England (1990).

Franklin, R.D. and Kutteh, W.H., "Characterization of Immunoglobulins and Cytokines in Human Cervical Mucus : influence of Exogenous and Endogenous Hormones," Journal of Reproductive Immunology 42(2):93-106, Elsevier/North-Holland Biomedical Press, Ireland (1999).

Franz, T.J., et al., "Use of Excised Human Skin to Assess the Bioequivalence of Topical Products," Skin Pharmacology and Physiology 22(5):276-286, Karger, Switzerland (2009).

Fuchs, K.O., et al., "The Effects of an Estrogen and Glycolic Acid Cream on the Facial Skin of Postmenopausal Women: A Randomized Histologic Study," Cutis 71(6):481-488, Frontline Medical Communications, United States (2003).

Furness, S., et al., "Hormone therapy in Postmenopausal Women and Risk of Endometrial Hyperplasia," The Cochrane Database of Systematic Reviews 8:1-204, Wiley, England (2012).

Gafvert, E., et al., "Free Radicals in Antigen formation: Reduction of Contact Allergic Response to Hydroperoxides by Epidermal Treatment with Antioxidants," The British Journal of Dermatology 146(4):649-656, Blackwell Scientific Publications, England (2002).

Gattefossé SAS, Regulatory Data Sheet, Gelot 64, 6 pages (2012).

Gattefossé SAS, Regulatory Data Sheet, Lauroglycol 90, 5 pages (2012).

Gattefosse, "Excipients for Safe and Effective Topical Delivery," http://drug-dev.com/Main/Back-Issues/Transdermal-Topical-Subcutaneous-NonInvasive-Deliv-5.aspx# (2012).

Gattefosse SAS, Material Safety Data Sheet, Gelot 64, 8 pages 2012.

Gillet, J.Y., et al., "induction of Amenorrhea During Hormone Replacement therapy : Optimal Micronized Progesterone Dose A Multicenter Study," Maturitas 19(2):103-115, Elsevier/North Holland Biomedical Press, Ireland (1994).

Glaser, R.L., et al., "Pilot Study : Absorption and Efficacy of Multiple Hormones Delivered in a Single Cream Applied to the Mucous Membranes of the Labia and Vagina," Gynecologic and Obstetric Investigation 66(2):111-118,Basel, New York, Karger., Switzerland (2008).

Golatowski, C., et al., "Comparative Evaluation of Saliva Collection Methods for Proteome Analysis," International Journal of Clinical Chemistry 419:42-46,Elsevier., Netherlands (2013).

Graham, J.D. and Clarke, C.L., "Physiological Action of Progesterone in Target Tissues," Endocrine Reviews 18(4):502-519, Endocrine Society, United States (1997).

Groothuis, P.G., et al., "Estrogen and the Endometrium : Lessons Learned From Gene Expression Profiling in Rodents and Human," Human Reproduction Update 13(4):405-417, Published for the European Society of Human Reproduction and Embryology by Oxford University Press, England (2007).

Hamid, K.A., et al., "the Effects of Common Solubilizing Agents on the intestinal Membrane Barrier Functions and Membrane Toxicity in Rats," International Journal of Pharmaceutics 379(1):100-108,Amsterdam, Elsevier/North-Holland Biomedical Press., Netherlands (2009).

Hatton, J., et al., "Safety and Efficacy of a Lipid Emulsion Containing Medium-Chain Triglycerides," Clinical Pharmacy 9(5):366-371, American Society of Hospital Pharmacists, United States (1990).

He, F., et al., "Apoptotic Signaling Pathways in Uteri of Rats with Endometrial Hyperplasia induced by Ovariectomy Combined with Estrogen," Gynecologic and Obstetric Investigation 76(1):51-56,Karger., Switzerland (2013).

Helmy, A., et al., "Estrogenic Effect of Soy Phytoestrogens on the Uterus of Ovariectomized Female Rats," Clinical Pharmacology & Biopharmaceutics, S2, 7 pages (2014).

Hostynek, J., et al., "Predictinga bsorptiono f fragrancec hemicalst hrough human skin," Journal of the Society of Cosmetic Chemists 46:221-229, (1995).

Hurn, P.D. and Macrae, I.M., "Estrogen as a Neuroprotectant in Stroke," Journal of Cerebral Blood Flow and Metabolism : Official Journal of the International Society of Cerebral Blood Flow and Metabolism 20(4):631-652, Nature Publishing Group, United States (2000).

Hyder, S.M., et al., "Synthetic Estrogen 17Alpha-Ethinyl Estradiol induces Pattern of Uterine Gene Expression Similar to Endogenous Estrogen 17Beta-Estradiol," The Journal of Pharmacology and Experimental Therapeutics 290(2):740-747, American Society for Pharmacology and Experimental Therapeutics, United States (1999).

Joshi, S.G., et al., "Detection and Synthesis of a Progestagen-Dependent Protein in Human Endometrium," Journal of Reproduction and Fertility 59(2):273-285, Portland Press, England (1980).

Kanno J., et al., "The Oecd Program to Validate the Rat Uterotrophic Bioassay to Screen Compounds for in Vivo Estrogenic Responses : Phase 1," Environmental Health Perspectives 109(8):785-794,N. C. National Institute of Environmental Health Sciences., United States (2001).

Karlberg, A.T., et al., "Air Oxidation of D-Limonene (the Citrus Solvent) Creates Potent Allergens," Contact Dermatitis 26(5):332-340, Wiley, England (1992).

# US 10,639,375 B2

Page 12

(56)        **References Cited**

OTHER PUBLICATIONS

Karlberg, A.T., et al., "Influence of an Anti-Oxidant on the formation of Allergenic Compounds During Auto-Oxidation of D-Limonene," The Annals of Occupational Hygiene 38(2):199-207, Oxford University Press, England (1994).

Kaunitz, A.M. "Extended Duration Use of Menopausal Hormone therapy," Menopause 21(6):679-681, Lippincott-Raven Publishers, United States (2014).

Kharode, Y., et al., "The Pairing of a Selective Estrogen Receptor Modulator, Bazedoxifene, with Conjugated Estrogens as a New Paradigm for the Treatment of Menopausal Symptoms and Osteoporosis Prevention," Endocrinology 149(12):6084-6091, Endocrine Society, United States (2008).

Kim, Y.W., et al., "Safety Evaluation and Risk Assessment of D-Limonene," Journal of Toxicology and Environmental Health. Part B, Critical Reviews 16(1):17-38, Informa Healthcare, England (2013).

Koga, K., et al., "Enhancing Mechanism of Labrasol on intestinal Membrane Permeability of the Hydrophilic Drug Gentamicin Sulfate," European Journal of Pharmaceutics and Biopharmaceutics : Official Journal of Arbeitsgemeinschaft Fur Pharmazeutische Verfahrenstechnik E.V 64(1):82-91, Elsevier Science, Netherlands (2006).

Komm, B.S., et al., "Bazedoxifene Acetate : A Selective Estrogen Receptor Modulator with Improved Selectivity," Endocrinology 146(9):3999-4008, Endocrine Society, United States (2005).

Kumasaka, T., et al., "Effects of Various forms of Progestin on the Endometrium of the Estrogen-Primed , Ovariectomized Rat," Endocrine Journal 41(2):161-169, Japan Endocrine Society, Japan (1994).

Kuon, R.J. and Garfield, R.E., "Actions of Progestins for the inhibition of Cervical Ripening and Uterine Contractions to Prevent Preterm Birth," Facts, Views &Amp; Vision in Obgyn 4(2):110-119,Flemish Society of Obstetrics & Gynaecology, Belgium (2012).

Kuon, R.J., et al., "A Novel Optical Method to Assess Cervical Changes During Pregnancy and Use to Evaluate the Effects of Progestins on Term and Preterm Labor," American Journal of Obstetrics and Gynecology 205(1):82.e15-82.e20, Elsevier, United States (2011).

Kuon, R.J., et al., "Pharmacologic Actions of Progestins to inhibit Cervical Ripening and Prevent Delivery Depend on their Properties , the Route of Administration , and the Vehicle," American Journal of Obstetrics and Gynecology 202(5):455.e1-455.e9, Elsevier, United States (2010).

Lanigan, R.S. and Yamarik, T.A., "Final Report on the Safety Assessment of Bht (1)," International Journal of Toxicology 21(2):19-94, Sage Publications, United States (2002).

Lapez-Belmonte, J., et al., "Comparative Uterine Effects on Ovariectomized Rats After Repeated Treatment with Different Vaginal Estrogen formulations," Maturitas 72(4):353-358, Elsevier/North Holland Biomedical Press, Ireland (2012).

Lauer, A.C., et al., "Evaluation of the Hairless Rat as a Model for in Vivo Percutaneous Absorption," Journal of Pharmaceutical Sciences 86(1):13-18, Wiley-Liss, United States (1997).

Leonetti, H.B., et al., "Transdermal Progesterone Cream as an Alternative Progestin in Hormone therapy," Alternative Therapies in Health and Medicine 11(6):36-38, InnoVision Communications, United States (2005).

Madishetti, S.K., et al., "Development of Domperidone Bilayered Matrix Type Transdermal Patches : Physicochemical , in Vitro and Ex Vivo Characterization," Journal of Faculty of Pharmacy 18(3):221-229, BioMed Central, England (2010).

Miles, R.A., et al., "Pharmacokinetics and Endometrial Tissue Levels of Progesterone After Administration by intramuscular and Vaginal Routes : A Comparative Study," Fertility and Sterility 62(3):485-490, Elsevier for the American Society for Reproductive Medicine, United States (1994).

Miller, J.A., et al., "Safety and Feasibility of Topical Application of Limonene as a Massage Oil to the Breast," Journal of Cancer Therapy 3(5A), Scientific Research Publishing, United States (2012).

Nilsson, U., et al., "Analysis of Contact Allergenic Compounds in Oxidized d-Limonene," Chromatographia 42:199-205, (1996).

Non Final Office Action dated Dec. 12, 2011 for U.S. Appl. No. 12/561,515, filed Sep. 17, 2009.

Notice of Allowance dated Sep. 11, 2013 for U.S. Appl. No. 12/561,515, filed Sep. 17, 2009.

Opinion on Diethylene glycol monoethyl ether, Scientific Committee on Consumer Products, The SCCP adopted this opinion at its 10th plenary,27 pages (2006).

Outterson, K. "The Drug Quality and Security Act—Mind the Gaps," The New England Journal of Medicine 370(2):97-99,Massachusetts Medical Society., United States (2014).

Palamakula, A., et al., "Preparation and In Vitro Characterization of Self-Nanoemulsified Drug Delivery Systems of Coenzyme Q10 Using Chiral Essential Oil Components" Pharmaceutical Technology 74-88, (2004).

Panay, N., et al., "The 2013 British Menopause Society & Women's Health Concern recommendations on hormone replacement therapy," Menopause International: The Integrated Journal of Postreproductive Health, published online May 23, 2013, Sage Publications. http://min.sagepub.com/content/early/2013/05/23/1754045313489645. 1.

Parasuraman, S., et al., "Blood Sample Collection in Small Laboratory Animals," Journal of Pharmacology &Amp; Pharmacotherapeutics 1(2):87-93, Medknow Publications and Media, India (2010).

Pfaus, J.G., et al., "Selective Facilitation of Sexual Solicitation in the Female Rat by a Melanocortin Receptor Agonist," Proceedings of the National Academy of Sciences of the United States of America 101(27):10201-10204, National Academy of Sciences, United States (2004).

Pickles, V.R. "Cutaneous Reactions to injection of Progesterone Solutions into the Skin," British Medical Journal 2(4780):373-374, British Medical Association, England (1952).

Pinkerton, J.V. "What are the Concerns About Custom-Compounded "Bioidentical" Hormone therapy?," Menopause 21(12):1298-1300, Lippincott-Raven Publishers, United States (2014).

Prausnitz, M.R. and Langer, R., "Transdermal Drug Delivery," Nature Biotechnology 26(11):1261-1268, Nature America Publishing, United States (2008).

Product Safety Assessment, Diethylene Glycol Monoethyl Ether, The Dow Chemical Company Page, 5 Pages (2007).

Provider Data Sheet, "About Dried Blood Spot Testing," ZRT Laboratory, 3 pages (2014).

Rahn, D.D., et al., "Vaginal Estrogen for Genitourinary Syndrome of Menopause: A Systematic Review," Obstetrics and Gynecology 124(6):1147-1156, Lippincott Williams & Wilkins, United States (2014).

Reisman, S.A., et al., "Topical Application of the Synthetic Triterpenoid Rta 408 Protects Mice From Radiation-induced Dermatitis," Radiation Research 181(5):512-520, Radiation Research Society, United States (2014).

Ross, D., et al., "Randomized , Double-Blind , Dose-Ranging Study of the Endometrial Effects of a Vaginal Progesterone Gel in Estrogen-Treated Postmenopausal Women," American Journal of Obstetrics and Gynecology 177(4):937-941, Elsevier, United States (1997).

Ruan, X. and Mueck, A.O., "Systemic Progesterone therapy—Oral, Vaginal , injections and Even Transdermal ?," Maturitas 79(3):248-255, Elsevier/North Holland Biomedical Press, Ireland (2014).

Salem, H.F. "Sustained-Release Progesterone Nanosuspension Following intramuscular injection in Ovariectomized Rats," International Journal of Nanomedicine 10:943-954,DOVE Medical Press, New Zealand (2010).

Santen, R.J. "Vaginal Administration of Estradiol : Effects of Dose , Preparation and Timing on Plasma Estradiol Levels," The Journal of the International Menopause Society :1-14, Informa Healthcare, England (2014).

Schutte, S.C. and Taylor, R.N., "A Tissue-Engineered Human Endometrial Stroma That Responds to Cues for Secretory Differentiation , Decidualization , and Menstruation," Fertility and Sterility 97(4):997-1003, Elsevier for the American Society for Reproductive Medicine, United States (2012).

# US 10,639,375 B2
Page 13

(56)        **References Cited**

OTHER PUBLICATIONS

Schweikart, K.M., et al., "Comparative Uterotrophic Effects of Endoxifen and Tamoxifen in Ovariectomized Sprague-Dawley Rats," Toxicologic Pathology 42(8):1188-1196, Sage Publications, United States (2014).

Shao, R., et al., "Direct Effects of Metformin in the Endometrium : A Hypothetical Mechanism for the Treatment of Women with Pcos and Endometrial Carcinoma," Journal of Experimental & Clinical Cancer Research 33:41, BioMed Central, England (2014).

Shrier, L.A., et al., "Mucosal Immunity of the Adolescent Female Genital Tract," The Journal of Adolescent Health 32(3):183-186, Elsevier, United States (2003).

Siew, A, et al.,"Bioavailability Enhancement with Lipid-Based Durg-Delivery Systems" Phamraceutical Technology 28,30-31, (2014).

Simon, J.A. "What If the Women'S Health initiative Had Used Transdermal Estradiol and Oral Progesterone instead?," Menopause 21(7):769-783, Lippincott-Raven Publishers, United States (2014).

Smyth, H.F., et al., "A 2-Yr Study of Diethylene Glycol Monoethyl Ether in Rats," Food and Cosmetics Toxicology 2:641-642, Pergamon Press, England (1964).

Stanczyk, F.Z., et al., "therapeutically Equivalent Pharmacokinetic Profile Across Three Application Sites for Ag200-15 , a Novel Low-Estrogen Dose Contraceptive Patch," Contraception 87(6):744-749, Elsevier, United States (2013).

Sullivan, D.W.Jr., et al., "A review of the nonclinical safety of Transcutol®, a highly purified form of diethylene glycol monoethyl ether (DEGEE) used as a pharmaceutical excipient," Food and Chemical Toxicology 72:40-50, Elsevier Science Ltd, England (2014).

Sun, J. "D-Limonene : Safety and Clinical Applications," Alternative Medicine Review 12(3):259-264, Alternative Medicine Review, United States (2007).

Tang, F.Y., et al., "Effect of Estrogen and Progesterone on the Development of Endometrial Hyperplasia in the Fischer Rat," Biology of Reproduction 31(2):399-413, Society for the Study of Reproduction, United States (1984).

Tas, M., et al., "Comparison of Antiproliferative Effects of Metformine and Progesterone on Estrogen-induced Endometrial Hyperplasia in Rats," Gynecological Endocrinology 29(4):311-314, Informa Healthcare, England (2013).

Thomas, P. "Characteristics of Membrane Progestin Receptor Alpha (Mpralpha) and Progesterone Membrane Receptor Component 1 (Pgmrc1) and their Roles in Mediating Rapid Progestin Actions," Frontiers in Neuroendocrinology 29(2):292-312, Academic Press, United States (2008).

Tuleu, C., et al., "Comparative Bioavailability Study in Dogs of a Self-Emulsifying formulation of Progesterone Presented in a Pellet and Liquid form Compared with an Aqueous Suspension of Progesterone," Journal of Pharmaceutical Sciences 93(6):1495-1502, Wiley-Liss, United States (2004).

Ueda, T., et al., "Topical and Transdermal Drug Products," Pharmacopeial Forum 35(3):750-764, (2009).

Voegtline, K.M. and Granger, D.A., "Dispatches From the interface of Salivary Bioscience and Neonatal Research," Frontiers in Endocrinology 5:25,Frontiers Research Foundation, Switzerland (2014).

Waddell, B.J. and Bruce, N.W., "The Metabolic Clearance of Progesterone in the Pregnant Rat : Absence of a Physiological Role for the Lung," Biology of Reproduction 40(6):1188-1193, Society for the Study of Reproduction, United States (1989).

Walter, L.M., et al., "the Role of Progesterone in Endometrial Angiogenesis in Pregnant and Ovariectomised Mice," Reproduction 129(6):765-777,Reproduction and Fertility by Bioscientifica, England (2005).

Wren, B.G., et al., "Effect of Sequential Transdermal Progesterone Cream on Endometrium , Bleeding Pattern , and Plasma Progesterone and Salivary Progesterone Levels in Postmenopausal Women," The Journal of the International Menopause Society 3(3):155-160, Informa Healthcare, England (2000).

Wu, X., et al., "Gene Expression Profiling of the Effects of Castration and Estrogen Treatment in the Rat Uterus," Biology of Reproduction 69(4):1308-1317, Society for the Study of Reproduction, United States (2003).

Zava, D. "Topical Progesterone Delivery and Levels in Serum, Saliva, Capillary Blood, and Tissues" Script:4-5.

Zava, D.T., et al., "Percutaneous absorption of progesterone," Maturitas 77:91- 92, Elsevier/North Holland Biomedical Press, Ireland (2014).

Geelen, M.J.H., et al., "Dietary Medium-Chain Fatty Acids Raise and (n-3) Polyunsaturated Fatty Acids Lower Hepatic Triacylglycerol Synthesis in Rats," The Journal of Nutrition 125:2449-2456, American Institute of Nutrition, United States (1995).

Herman, A. and Herman, A.P., "Essential oils and their constituents as skin penetration enhancer for transdermal drug delivery: a review," Journal of Pharmacy and Pharmacology 67(4):473-485, Royal Pharmaceutical Society, England (2014).

Manson, J.E., et al., "Menopausal Hormone Therapy and Health Outcomes During the Intervention and Extended Poststopping Phases of the Women's Health Initiative Randomized Trials," The Journal of the American Medical Association 310:1353-1368, American Medical Association, United States (2013).

Notice of Allowance, dated Dec. 10, 2014, in U.S. Appl. No. 14/099,562, Bernick, B.A., filed Dec. 6, 2013, 10 pages.

Notice of Allowance, dated Dec. 10, 2014, in U.S. Appl. No. 14/099,598, Bernick, B.A., filed Dec. 6, 2013, 8 pages.

Notice of Allowance, dated Dec. 15, 2014, in U.S. Appl. No. 14/099,623, Bernick, B.A., filed Dec. 6, 2013, 9 pages.

Notice of Allowance, dated Feb. 11, 2015, in U.S. Appl. No. 14/475,864, Bernick, B.A., filed Sep. 3, 2014, 9 pages.

Notice of Allowance, dated Feb. 13, 2015, in U.S. Appl. No. 14/475,814, Bernick, B.A., filed Sep. 3, 2014, 6 pages.

Notice of Allowance, dated Jan. 22, 2015, in U.S. Appl. No. 14/099,582, Bernick, B.A., filed Dec. 6, 2013, 5 pages.

Notice of Allowance, dated Jul. 14, 2014, in U.S. Appl. No. 14/099,545, Bernick, B.A., filed Dec. 6, 2013, 9 pages.

Notice of Allowance, dated Jul. 15, 2014, in U.S. Appl. No. 14/099,571, Bernick, B.A., filed Dec. 6, 2013, 11 pages.

Notice of Allowance, dated Nov. 26, 2014, in U.S. Appl. No. 14/099,612, Bernick, B.A., filed Dec. 6, 2013, 12 pages.

Notice of Allowance, dated Nov. 7, 2014, in U.S. Appl. No. 14/099,582, filed Dec. 6, 2013, 14 pages.

Office Action, dated Apr. 14, 2015, in U.S. Appl. No. 14/125,554, Bernick, B.A., filed Dec. 12, 2013, 9 pages.

Office Action, dated Apr. 7, 2015, in U.S. Appl. No. 14/624,051, Bernick B.A., filed Feb. 17, 2015, 10 pages.

Office Action, dated Dec. 8, 2014, in U.S. Appl. No. 14/106,655, Bernick, B.A., filed Dec. 13, 2013, 9 pages.

Office Action, dated Feb. 18, 2015, in U.S. Appl. No. 14/521,230, Bernick, B.A., filed Oct. 22, 2014, 8 pages.

Office Action, dated Jul. 18, 2014, in U.S. Appl. No. 14/099,623, Bernick, B.A., filed Dec. 6, 2013, 12 pages.

Office Action, dated Jul. 2, 2014, in U.S. Appl. No. 14/099,562, Bernick, B.A., filed Dec. 6, 2013, 9 pages.

Office Action, dated Jul. 3, 2014, in U.S. Appl. No. 14/099,598, Bernick, B.A., filed Dec. 6, 2013, 16 pages.

Office Action, dated Jul. 30, 2014, in U.S. Appl. No. 14/099,612, Bernick, B.A., filed Dec. 6, 2013, 12 pages.

Office Action, dated Jun. 17, 2014, in U.S. Appl. No. 14/099,582, Bernick, B.A., filed Dec. 6, 2013, 14 pages.

Office Action, dated Mar. 12, 2015, in U.S. Appl. No. 14/136,048, Bernick, B.A., filed Dec. 20, 2013, 24 pages.

Office Action, dated Mar. 27, 2014, in U.S. Appl. No. 14/099,562, Bernick, B.A., filed Dec. 6, 2013, 8 pages.

Office Action, dated Oct. 2, 2014, in U.S. Appl. No. 14/475,864, Bernick, B.A., filed Sep. 3, 2014, 6 pages.

Office Action, dated Oct. 1, 2014, in U.S. Appl. No. 14/475,814, Bernick, B.A., filed Sep. 3, 2014, 6 pages.

Portman, D., et al., "One-year treatment persistence with local estrogen therapy in postmenopausal women diagnosed as having vaginal atrophy," Menopause 22(11): 7 pages, The North American Menopause Society, United States (2015).

(56)             **References Cited**

OTHER PUBLICATIONS

Rao, R. and Rao, S., "Intra Subject Variability of Progesterone 200 mg Soft Capsules in Indian Healthy Adult Postmenopausal Female Subjects under Fasting Conditions," Journal of Bioequivalence & Bioavailability 6(4):139-143, Open Access (2014).
Restriction Requirement, dated Mar. 28, 2014, in U.S. Appl. No. 14/099,571, Bernick, B.A., filed Dec. 6, 2013, 7 pages.
Restriction Requirement, dated Apr. 14, 2015, in U.S. Appl. No. 13/843,428, Bernick, B.A., filed Mar. 15, 2013, 7 pages.
Restriction Requirement, dated Apr. 29, 2014, in U.S. Appl. No. 14/099,582, Bernick, B.A., filed Dec. 6, 2013, 9 pages.
Restriction Requirement, dated Dec. 5, 2014, in U.S. Appl. No. 14/125,554, Bernick, B.A., filed Dec. 12, 2013, 7 pages.
Restriction Requirement, dated Dec. 5, 2014, in U.S. Appl. No. 14/521,230, Bernick, B.A., filed Oct. 22, 2014, 9 pages.
Restriction Requirement, dated Jul. 3, 2014, in U.S. Appl. No. 14/106,655, Bernick, B.A., filed Dec. 13, 2013, 6 pages.
Restriction Requirement, dated Mar. 16, 2015, in U.S. Appl. No. 13/843,362, Bernick, B.A., filed Mar. 15, 2013, 7 pages.
Restriction Requirement, dated Mar. 20, 2014, in U.S. Appl. No. 14/099,612, Bernick, B.A., filed Dec. 6, 2013, 9 pages.
Restriction Requirement, dated Mar. 26, 2015, in U.S. Appl. No. 14/476,040, Bernick, B.A., filed Sep. 3, 2014, 7 pages.
Restriction Requirement, dated May 13, 2014, in U.S. Appl. No. 14/099,598, Bernick, B.A., filed Dec. 6, 2013, 9 pages.
Restriction Requirement, dated Nov. 4, 2014, in U.S. Appl. No. 14/136,048, Bernick, B.A., filed Dec. 20, 2013, 7 pages.
Schindler, A.E., et al., "Classification and pharmacology of progestins," Maturitas 46S1:S7-S16, Elsevier Ireland Ltd., Ireland (2003).
Sitruk-Ware, R., "Pharmacological profile of progestins," Maturitas 47:277-283, Elsevier Ireland Ltd., Ireland (2004).
Stanczyk, F.Z., "All progestins are not created equal," Science 68:879-890, Elsevier Inc., United States (2003).
Stanczyk, F.Z., et al., "Percutaneous administration of progesterone: blood levels and endometrial protection," Menopause 12(2):232-237, The North American Menopause Society, United States (2005).
Stanczyk, F.Z., "Treatment of postmenopausal women with topical progesterone creams and gels: are they effective," Climacteric 17(Suppl 2):8-11, International Menopause Society, United Kingdom (2014).
Stephenson, K., "Transdermal Progesterone: Effects on Menopausal Symptoms and on Thrombotic, Anticoagulant, and Inflammatory Factors in Postmenopausal Women," International Journal of Pharmaceutical Compounding 12(4):295-304, IJPC, United States (2008).
Weintraub, A., "Women Fooled by Untested Hormones From Compounding Pharmacies," Forbes, accessed at http://onforb.es/1LIUm1V, accessed on Feb. 23, 2015, 3 pages.
Co-pending U.S. Appl. No. 14/671,655, Inventors Amadio, J., et al., filed Mar. 27, 2015 (Not Yet Published).
Co-pending U.S. Appl. No. 14/671,651, Inventors Cacase, J., et al., filed Mar. 27, 2015 (Not Yet Published).
International Search Report and Written Opinion of International Application No. PCT/US2015/023041, Korean Intellectual Property Office, Republic of Korea, dated Jun. 30, 2015, 14 pages.
Sapal, K., et al., "Self-Emulsifying Drug Delivery Systems: A Strategy to Improve Oral Bioavailability," Current Research & Information on Pharmaceuticals Sciences 11(3):42-49, NIPER, India (Jul.-Sep. 2010).
Abdalla, A., et al., "A new self-emulsifying drug delivery system (SEDDS) for poorly soluble drugs: characterization, dissolution, in vitro digestion and incorporation into solid pellets," Eur J Pharm Sci 35(5):457-464, Elsevier, Netherlands (2008).
Falconer, J.R., et al., "The Effects of Supercritical Carbon Dioxide Processing on Progesterone Dispersion Systems: A Multivariate Study," AAPS Pharm. Sci. Tech. 13(4): 1255-1265, Springer, USA (2012).
Restriction Requirement, dated Feb. 6, 2013, in U.S. Appl. No. 13/684,002, Bernick, B.A., filed Nov. 21, 2012, 9 pages.
Office Action, dated Oct. 7, 2015, in U.S. Appl. No. 13/843,362, Bernick, B.A., filed Mar. 15, 2013, 12 pages.

Office Action, dated Jul. 15, 2016, in U.S. Appl. No. 13/843,362, Bernick, B.A., filed Mar. 15, 2013, 15 pages.
Office Action, dated Apr. 21, 2017, in U.S. Appl. No. 13/843,362, Bernick, B.A., filed Mar. 15, 2013, 13 pages.
Office Action, dated Jul. 2, 2015, in U.S. Appl. No. 13/843,428, Bernick, B.A., filed Mar. 15, 2013, 9 pages.
Notice of Allowance, dated Feb. 10, 2016, in U.S. Appl. No. 13/843,428, Bernick, B.A., filed Mar. 15, 2013, 10 pages.
Office Action, dated Oct. 26, 2015, in U.S. Appl. No. 14/106,655, Bernick, B.A., filed Dec. 13, 2013, 10 pages.
Office Action, dated Nov. 7, 2017, in U.S. Appl. No. 14/106,655, Bernick, B.A., filed Dec. 13, 2013, 12 pages.
Office Action, dated Mar. 30, 2016, in U.S. Appl. No. 14/106,655, Bernick, B.A., filed Dec. 13, 2013, 13 pages.
Office Action, dated Jun. 19, 2015, in U.S. Appl. No. 14/106,655, Bernick, B.A., filed Dec. 13, 2013, 11 pages.
Office Action, dated Mar. 23, 2017, in U.S. Appl. No. 14/106,655, Bernick, B.A., filed Dec. 13, 2013, 12 pages.
Notice of Allowance, dated Sep. 29, 2015, in U.S. Appl. No. 14/125,554, Bernick, B.A., filed Dec. 12, 2013, 9 pages.
Notice of Allowance, dated Aug. 4, 2015, in U.S. Appl. No. 14/136,048, Bernick, B.A., filed Dec. 20, 2013, 11 pages.
Notice of Allowance, dated Jun. 15, 2015, in U.S. Appl. No. 14/476,040, Bernick, B.A., filed Sep. 3, 2014, 9 pages.
Office Action, dated Jul. 20, 2016, in U.S. Appl. No. 14/521,230, Bernick, B.A., filed Oct. 22, 2014, 12 pages.
Office Action, dated Jun. 16, 2017, in U.S. Appl. No. 14/521,230, Bernick, B.A., filed Oct. 22, 2014, 13 pages.
Office Action, dated Oct. 8, 2015, in U.S. Appl. No. 14/624,051, Bernick B.A., filed Feb. 17, 2015, 7 pages.
Notice of Allowance, dated Feb. 1, 2016, in U.S. Appl. No. 14/624,051, Bernick B.A., filed Feb. 17, 2015, 6 pages.
Office Action, dated Sep. 28, 2017, in U.S. Appl. No. 15/454,898, Bernick, B.A., filed Mar. 9, 2017, 10 pages.
Acarturk, Fusun, Mucoadhesive Vaginal Drug Delivery Systems, Recent Patents on Drug Delivery & Formulation, vol. 3, pp. 193-205, 2009, Bentham Science Publishers.
Bhavnani, Bhagu R., et al., Misconception and Concerns about Bioidentical Hormones Used for Custom-Compounded Hormone Therapy, J Clin Endocrin Metab., vol. 97(3), Mar. 2012, The Endocrine Society 2011.
Bhavnani, Bhagu R., et al., Structure Activity Relationships and Differential Interactions and Functional Activity of Various Equine Estrogens Mediated via Estrogen Receptors (ER) and ERa and ERB, Endocrinology, Oct. 2008, vol. 149(10), pp. 4857-4870, The Endocrine Society 2008.
Du, Joanna Y., et al., Percutaneous progesterone delivery via cream or gel application in postmenopausal women: a randomized crossover study of progesterone levels in serum, whole blood, saliva, and capillary blood, Menopause: The Journal of the North American Menopause Society, vol. 20(11 ), pp. 000-000, The North American Menopause Society 2013.
Fotherby, K., Bioavailability of Orally Administered Sex Steroids Used in Oral Contraception and Hormone Replacement Therapy, Contraception, vol. 54, pp. 59-69, Elsevier Science, Inc. 1996.
Fuchs, Katie O., et al., The Effects of an Estrogen and Glycolic Acid Cream on the Facial Skin of Postmenopausal Women: A Randomized Histologic Study, Pharmacology/Cosmetology, vol. 5(1 ), 2006.
Hargrove, Joel T., et al., Menopausal Hormone Replacement Therapy With Continuous Daily Oral Micronized Estradiol and Progesterone, Estrogen Replacement Therapy, Obstetrics & Gynecology, vol. 73(4), pp. 606-612, Apr. 1989, The American College of Obstetricians and Gynecologists.
International Search Report and Written Opinion for International Application No. PCT/US2013/46442, European Patent Office, Netherlands, dated Nov. 1, 2013.
International Search Report and Written Opinion for International Application No. PCT/US2013/46443, European Patent Office, Netherlands, dated Oct. 31, 2013.
International Search Report and Written Opinion for International Application No. PCT/US2013/46444, European Patent Office, Netherlands, dated Oct. 31, 2013.

# US 10,639,375 B2

Page 15

(56)       **References Cited**

OTHER PUBLICATIONS

International Search Report and Written Opinion for International Application No. PCT/US2013/46445, European Patent Office, Netherlands, dated Nov. 1, 2013.

Kincl. Fred A.. et al., Short Communication, Increasing Oral Bioavailability of Progesterone by Formulation, Journal of Steroid Biochemistry, vol. 9, pp. 83-84 Pergamon Press 1978, Great Britain.

The Journal of the North American Menopause Society (NAMS), Management of symptomatic vulvovaginal atrophy: 2013 position statement of the North American Menopause Society, Menopause, vol. 20(9), pp. 888-902, The North American Menopause Society 2013.

Patel, Dipen, et al., Transdermal Drug Delivery System: A Review, The Pharma Innovation, The Pharma Journal, vol. 1 (4), 2012.

Sarrel, Philip M., et al., The Mortality Toll of Estrogen Avoidance: An Analysis of Excess Deaths Among Hysterectomized Women Aged 50 to 59 Years, American Journal of Public Health, Research and Practice, pp. e1-e6, Published online ahead of print Jul. 18, 2013.

Shufelt, Chrisandra L., et al., Hormone therapy dose, formulation, route of delivery, and risk of cardiovascular events in women: findings from the Women's Health Initiative Observational Study, Menopause: The Journal of the North American Menopause Society (NAMS), vol. 21 (3), pp. 000-000, The North American Menopause Society 2013.

Simon, James, et al., Effective Treatment of Vaginal Atrophy With an Ultra-Low-Dose Estradiol Vaginal Tablet, Obstetrics & Gynecology, vol. 112(5), pp. 1053-1060, pp. 373-402, Nov. 2008.

Sitruk-Ware, Regine, et al., Oral Micronized Progesterone, Contraception, vol. 36(4), Oct. 1987.

Sitruk-Ware, Regine, Progesterones in hormonal replacement therapy: new molecules, risks, and benefits, Menopause: The Journal of the North American Menopause Society (NAMS), vol. 9(1). pp. 6-15, The North American Menopause Society 2002.

Smith, Nicholas L., et al., Lower Risk of Cardiovascular Events in Postmenopausal Women Taking Oral Estradiol Compared with Oral Conjugated Equine Estrogens, JAMA Intern Med, pp. e1-e7, published online Sep. 30, 2013.

Stanczyk, Frank, et al., Ethinyl estradiol and 17B-estradiol in combined oral contraceptives: pharmacokinetics, pharmacodynamics and risk assessment, Contraception, vol. 87, pp. 706-727, Elsevier 2013.

Office Action dated Jul. 16, 2013, in U.S. Appl. No. 13/684,002, Bernick et al., filed Nov. 21, 2012.

Office Action dated Mar. 20, 2013, in U.S. Appl. No. 13/684,002, Bernick et al., filed Nov. 21, 2012.

Notice of allowance dated Dec. 6, 2013, in U.S. Appl. No. 13/684,002, Bernick et al., filed Nov. 21, 2012.

Office Action dated Feb. 18, 2014, in U.S. Appl. No. 14/099,545, Bernick et al., filed Dec. 6, 2013.

Restriction Requirement dated Feb. 20, 2014, in U.S. Appl. No. 14/099,562, Bernick et al., filed Dec. 6, 2013.

Restriction Requirement dated Mar. 5, 2014, in U.S. Appl. No. 14/099,623, Bernick et al., filed Dec. 6, 2013.

Whitehead, M. I., et al., Absorption and Metabolism of Oral Progesterone, The British Medical Journal, vol. 280(6217), pp. 825-827, Mar. 22, 1980, BMJ Publishing Group, JSTOR.

Wood, Charles E., et al., Effects of estradiol with micronized progesterone or medroxyprogesterone acetate on risk markers for breast cancer in postmenopausal monkeys, Breast Cancer Res Treat, vol. 101, pp. 125-134, published online Jul. 14, 2006, Springer Science+ Business Media B.V. 2006.

International Search Report and Written Opinion for International Application No. PCT/US2013/023309, European Patent Office, Netherlands, dated Apr. 9, 2013.

International Search Report for International Application No. PCT/US2012/66406, European Patent Office, Netherlands, dated Jan. 24, 2013.

Acarturk, "Mucoadhesive Vaginal Drug Delivery System," Recent Patents on Drug Delivery & Formulation, 3 (3):193-205, 2009.

Fuchs et al., "The Effects of an Estrogen and Glycolic Acid Cream on the Facial Skin of Postmenopausal Women: A Randomized Histologic Study," Aesthetic Dermatology, 8(1):14-19, 2006.

Panay et al., "The 2013 British Menopause Society & Women's Health Concern recommendations on hormone replacement therapy," DOI: 1177/1754045313489645, min.sagepub.com. Menopause International: The Integrated Journal of Postreproductive Health 0(0):1-10, 2013.

Azeem et al., "Microemulsions as a Surrogate Carrier for Dermal Drug Delivery," Drug Development and Industrial Pharmacy, 35(5):525-547. 2009. Abstract Only.

Azure Pharma, Inc., "ELESTRIWM—Estradiol Gel" Drug Info, http://dailymed.nlm.nih.gov/dailymed/archives/fdaDrugInfo.cfm?archiveid=11885, 26 pages, 2009.

Chun et al., "Transdermal Delivery of Estradiol and Norethindrone Acetate: Effect of Vehicles and Pressure Sensitive Adhesive Matrix," J. Kor. Pharm. Sci., 35(3):173-177, 2005.

Committee of Obstetric Practice, Committee Opinion—No. 522, Obstetrics & Gynecology, 119(4):879-882, 2012.

Diramio. "Polyethylene Glycol Methacrylate/Dimetacrylate Hydrogels for Controlled Release of Hydrophobic Drugs," The University of Georgia-Masters of Science Thesis, 131 pages, 2004. http://athenaeum .libs. uga .edu/bitstream/hand le/10724/7820/diram io jackie_ a_ 200412 ms.pdf?sequence= 1.

Ganem-Quintanar et al., "Evaluation of the transepidermal permeation of diethylene glycol monoethyl ether and skin water loss," International Journal of Pharmaceutics, 147(2):165-171, 1997. Abstract Only.

Johanson, "Toxicity Review of Ethylene Glycol Monomethyl Ether and its Acetate Ester," Critical Reviews in Toxicology, 30(3):307-345, 2000. Abstract Only.

Knuth et al., "Hydrogel delivery systems for vaginal and oral applications: Formulation and biological considerations," Advanced Drug Delivery Reviews, 11(1-2):137-167, 1993. Abstract Only.

Lucy et al., "Gonadotropin-releasing hormone at estrus: luteinizing hormone, estradiol, and progesterone during the periestrual and postinsemination periods in dairy cattle," Bioi Reprod., 35(2):300-11, 1986. Abstract Only.

NuGen, "What is NuGen HP Hair Growth System?" http://www.skinenergizer.com/Nugen-HP-Hair-Grow1h-System-p/ senusystem. htm, 3 pages, undated.

NuGest 900™, http://www.lhehormoneshop.net/nugest900.htm, 4 pages, undated.

Panchagnula et al., "Development and evaluation of an intracutaneous depot formulation of corticosteroids using Transcutol as a cosolvent: in-vitro, ex-vivo and in-vivo rat studies," J Pharm Pharmacol.;43(9):609-14, 1991. Abstract Only.

Sal Ole, "The physicochemical properties of oestradiol," Journal of Pharmaceutical & Biomedical Analysis, 5(7):635-648, 1987.

Strickley, "Solubilizing Excipients in Oral and Injectable Formulations," Pharmaceutical Research, 21(2):201-230. 2004.

Tahition Noni, "Body Balance Cream," http://products.lni.com/dominican_republic/sa_spanish/nonistore/ product/3438/3416/, 1 page, undated.

Trommer et al.. "Overcoming the Stratum Corneum: The Modulation of Skin Penetration," Skin Pharmacol Physiol., 19:106-121,2006. http://www.nanobiotec.iqm.unicamp.br/download/Trommer_skin%20penetration-2006rev.pdf.

Agog, McKinlay, et al., Practice Bulletin, Clinical Management Guidelines for Obstetrician-Gynecologists, AGOG, No. 141, vol. 123, No. 1, Jan. 2014, Obstetrics & Gynecology.

Araya-Sibaja, Andrea Manela, et al., Chemical Properties of Progesterone Selected Refer., Sci Finder, 2014, American Chemical Society & US Natl. Lib. of Med.

Araya-Sibaja, Andrea M.A., Morphology Study of Progesterone Polymorphs Prepared by Polymer-Induced Heteronucleation (PIHn), Scanning vol. 35 pp. 213-221, 2013, Wiley Period., Inc.

Araya-Sibaja, Andrea Manela, et al., Polymorphism in Progesterone, SciFinder, pp. 1-46, Feb. 24, 2014, American Chem. Society & Natl. Lib. of Med.

Araya-Sibaja, Andrea Manela, et al., Polymorphism in Progesterone Selected References, SciFinder, Feb. 24, 2014, pp. 1-12, American Chem. Society & Natl. Lib. of Med.

## US 10,639,375 B2

Page 16

(56)        **References Cited**

OTHER PUBLICATIONS

Bakhmutova-Albert, Ekaterina, et al., Enhancing Aqueous Dissolution Rates of Progesterone via Cocrystallization, SSCI, Division of Aptuit, Poster No. R6247, West Lafayette.

Banerjee, Sila, et al., On the Stability of Salivary Progesterone Under Various Conditions of Storage, Steroids, vol. 46(6), pp. 967-974, Dec. 1985.

Barnett, Steven M, Pressure-tuning infared and solution Raman spectroscopic studies of 17B-estradiol and several A-ring . . . , Vibrational Spectroscopy 8, Elsevier, pp. 263, 1995.

Bernabei, M.T., et al., Release of progesterone polymorphs from dimethylpolysiloxane polymeric matrixes, Bollettino Chimico Farmaceutico, vol. 122(1) pp. 20-26, 1983 SciFinder.

Bhavnani, B.R., Stanczyk, F.Z., Pharmacology of conjugated equine estrogens: Efficacy, safety and mechanism of action, J. Steroid Biochem. Mol. Bioi. (2013), Elsevier.

Bhavnani, B.R., Stanczyk, F.Z., Use of medroxyprogesterone acetate for hormone therapy in postmenopausal women: Is it safe? J. Steroid Biochem. Mol. Bioi. (2013), Elsevier.

BioMed Centrai,Solubility of Progesterone in Organic Solvents, Online PDF, http://www.biomedcentral.com/content/supplementary/ 14 75/2859-11-1 06-S2.pdf.

Borka, Laszlo, Crystal Polymorphism of Pharmaceuticals, Acta Pharm. Jugosl., vol. 40 pp. 71-94, 1990.

Brandstatter-Kuhnert, M, Zur mikroskopischen Identitatsprufung und zur Polymorphie der Sexualhormone, Acta, vo16, pp. 847-853, 1959, Univ. Innsbruck.

Brinton, LA, Felix, A.S., Menopausal hormone therapy and risk of endometrial cancer, J. Steroid Biochem. Mol. 15 Bioi. (2013), Elsevier.

Burry, Kenneth A, Percutaneous absorption of progesterone in postmenopausal women treated with transdermal estrogen, Am J Obstet Gynecol, vol. 180(6) part 1, pp. 1504-1511, 1999.

Busetta, Par Bernard, Structure Cristalline et Moleculaire de l'Oestradiol Hemihydrate, Acta Cryst., B28 pp. 560,1972, Bis( dimethyl-o-thiolophenylarsine)palladium(II).

Busetta, Par Bernard, Structure Cristalline et Moleculaire du Complexe Oestradiol-Propanol, Acta Cryst., B28 pp. 1349, 1972, J.A. Kanters and J. Kroon.

Campsteyn, Par H, et al., Structure Cristalline et Moleculaire de la Progesterone C21 H3002, Acta Crysl., B28 pp. 3032-3042, 1972.

Cendejas-Santana, G, et al., Growth and characterization of progesterone crystallites, Revista Mexicana de Fisica, 50, Suplemento 1 pp. 1-3, 2004.

Cole, Wayne & Julian, Percy L., Sterols. I. A Study of the 22-Ketosteroids, Cont. of the Research Lab. of the Glidden Co., Soya Prod. Div., vol. 67 pp. 1369-1375, Aug. 1945, Chicago.

Commodari, Fernando, Comparison of 17B-estradiol structures from x-ray diffraction and solution NMR, Magn. Reson. Chem., vol. 43, pp. 444-450, 2005, Wiley InterScience.

Cooper, A, et al., Systemic absorption of progesterone from Progest cream in postmenopausal women, The Lancet, vol. 351, pp. 1255-1256, Research Letters, Apr. 25, 1998.

Dideberg, O, et al., Crystal data on progesterone (C21 H3002), desoxycorticosterone (C21 H3003), corticosterone (C21 H3004) and aldosterone . . . , J. Appl. Crysl. vol. 4 pp. 80, 1971.

Drakulic, Branko J, Role of complexes formation between drugs and penetration enhancers in transdermal . . , Inter. Journal of Pharmaceutics, Elsevier, vol. 363, pp. 40-49, 2009.

Duax, William L, et al., Conformation of Progesterone Side Chain: Conflict between X-ray Data and Force-Field Calculations, J. Am. Chem. Soc., vol. 103 pp. 6705-6712, Jun. 1981.

Duclos, R, et al., Polymorphism of Progesterone: Influence of the carrier and of the solid dispersion manufacturing . . . , J. Thermal Anal., vol. 37 pp. 1869-1875, 1991, Wiley.

Ebian, A.R., Ebian Article: Polymorphism and solvation of ethinyl estradiol, Sci Finder, Pharmaceutica Acta Helvetiae, vol. 54(4), pp. 111-114, 1979, Alexandria, Egypt.

Eisenberger, A., Westhoff, C., Hormone replacement therapy and venous thromboembolism, J. Steroid Biochem. Mol. Bioi. (2013), Elsevier.

Faassen, Fried, Physicochemical Properties and Transport of Steroids across Caco-2 Cells, Pharmaceutical Research, vol. 20(2), 2003, Plenum Pub. Corp.

FDA, Draft Guidance on Progesterone, Recommended Apr. 2010, Revised Feb. 2011 http://www.fda.gov/downloads/Drugs/ GuidanceComplianceRegulatoryInformation/Guidances/UCM209294.pdf.

Freedman, R. R., Menopausal hot flashes: Mechanisms, endocrinology, treatment, J. Steroid Biochem. Mol. Bioi. (2013), Elsevier.

Fugh-Berman, Adriane, Bioidentical Hormones for Menopausal Hormone Therapy: Variation on a Theme, Journal of General Internal Medicine, vol. 22, pp. 1030-1034, 2007.

Giron, D, Thermal analysis and calorimetric methods in the characterization of polymorphs and solvates, Thermochimica Acta, vol. 248 pp. 1-59, 1995, Elsevier.

Giron-Forest, D, et al., Thermal analyis methods for pharmacopoeial materials, J. Pharmaceutical & Biomedical Anal., vol. 7(12) pp. 1421-1433, 1989, Pergamon Press, Gr. Britain.

Gurney, E.P., et al., The Women's Health Initiative trial and related studies: 10 years later: A clinician's view, J. Steroid Biochem. Mol. Bioi. (2013), Elsevier.

Haner, Barbara A., Crystal data (I) for some pregnenes and pregnadienes, Acta Crysl., vol. 17 pp. 1610, 1964.

Hapgood, J.P., et al., Potency of progestogens used in hormonal therapy: Toward understanding differential actions, J. Steroid Biochem. Mol. Bioi. (2013), Elsevier.

Helbling, Ignacio M, et al., The Optimization of an Intravaginal Ring Releasing Progesterone Using a Mathematical Model, Pharm Res, vol. 31 pp. 795-808, 2014, Springer Science.

Henderson, V.W., Alzheimer's disease: Review of hormone therapy trials and implications for treatment and prevention after . . . , J. Steroid Biochem. Mol. Bioi. (2013), Elsevier.

Henriksen. Thormod, et al., An ENDOR Sturdy of Radiation-Induced Molecular Damage to Progesterone, Jour. of Mag. Resonance, vol. 63, pp. 333-342, 1985, Academic Press, Inc.

Hodis, H.N., Mack, W.J., Hormone replacement therapy and the association with heart disease and overall mortality: Clinical . . . , J. Steroid Biochem. Mol. Bioi. (2013), Elsevier.

Hospital, Michel, et al., X-ray Crystallography of Estrogens and Their Binding to Receptor Sites, Mol. Pharmacology, vol. 8 pp. 438-445, Academic Press, Inc., 1972.

Hulsmann, Stefan, Stability of Extruded 17B-Estradiol Solid Dispersions, Pharmaceutical Development and Tech., vol. 6(2) pp. 223-229, 2001, Marcel Dekker, Inc.

Ioder, Salima, et al., Physicochemical properties of Progesterone, Sci Finder, pp. 1-26, Feb. 24, 2014, American Chern. Society & US Nail. Lib. of Med.

Johnson, Williams, et al., Racemic Progesterone, Tetrahedron Letters No. 4, pp. 193-196, 1963, Pergamon Press Ltd., Great Britain.

Khalil, Sah, Stability and Dissolution Rates of Corticosteroids in Polyethylene Glycol Solid Dispersions, Drug Dev. & Indus. Pharm., vol. 10(5) pp. 771-787, 1984, Marcel Dekker.

Korkmaz, Filiz, Byophysical Studies of Progesterone-Model Membrane Interactions, Thesis, Grad. School of Nat. and App. Sci. of the Middle East Tech. University, Sep. 2003.

Kotiyan, P.N., Stability indicating HPTLC method for the estimation of estradiol, Journal of Pharmaceutical and Biomedical Analysis, vol. 22 pp. 667-671, 2000, Elsevier.

Krzyminiewski, R, et al., EPR Study of the Stable Radical in a y-Irradiated Single Crystal of Progesterone, Jour. of Mag. Resonance, vol. 46 pp. 300-305, 1982, Academic Press.

Stanczyk, F.Z., Bhavnanib, B.R., Current views of hormone therapy for the management and treatment of postmenopausal women, J. Steroid Biochem. Mol. Bioi. (2014), Elsevier.

Stein, Emily A, et al., Progesterone Physical Properties, Sci Finder, pp. 1-46, Feb. 24, 2014, American Chern. Society & US Natl. Lib. of Med.

Stein, Emily A, et al., Progesterone Physical Properties, Sci Finder, pp. 1-46, Mar. 3, 2014, American Chem. Society & US Natl. Lib. of Med.

# US 10,639,375 B2

Page 17

(56)        References Cited

OTHER PUBLICATIONS

Stein, Emily A, et al., Progesterone, Sci Finder Scholar Search, pp. 1-46, Feb. 24, 2014, American Chern. Society & Natl. Lib. of Med.

Struhar, M, et al., Estradiol Benzoate: Preparation of an injection suspension . . . , SciFinder, Cesko-Siovenska Farmacie, vol. 27(6), pp. 245-249, 1978, Bratislava, Czech.

Tait, Alex D, Characterization of the Prod. from the Oxidation of Progesterone with Osmium Tetroxide, Dept of Investigative Med., Univ. Cambridge, Gt. Britain pp. 531-542, 1972.

Takacs M, et al., The light sensitivity of corticosteroids in crystalline form, Pharmaceutica acta Helvetiae, vol. 66 (5-6) pp. 137-140, 1991, Hardin Library.

Tan, Melvin S, et al., A Sensitive Method for the Determination of Progesterone in Human Plasma by LC-MS-MS, M1025, Cedra Corporation, Austin, Texas.

Tella, S.H., Gallagher, J.C., Prevention and treatment of postmeno-pausal osteoporosis, J. Steroid Biochem. Mol. Bioi. (2013), Elsevier.

Thomas, Joshua, et al., The effect of water solubility of solutes on their flux through human skin in vitro: An . . . , Inti. J. of Pharmaceut., vol. 339 pp. 157-167, 2007, Elsevier.

Tripathi, R, et al., Study of Polymorphs of Progesterone by Novel Melt Sonocrystallization Technique: A Technical Note, AAPS PhamSciTech, vol. 11, No. 3, Sep. 2010.

USP Monographs: Progesterone. USP29, www.pharmacopeia.cn/ v29240/usp29nf24sO_m69870.html, search done: Feb. 25, 2014.

Utian, Wulf H, et al., Relief of vasomotor symptoms and vaginal atrophy with lower doses of conjugated equine estrogens . . . Fertility and Sterility, vol. 75(6) pp. 1065, Jun. 2001.

Weber, M.T., et al., Cognition and mood in perimenopause: A systematic review and meta-analysis, J. SteroidBiochem. Mol. Biol. (2013), Elsevier.

Wiranidchapong, Chutima, Method of preparation does not affect the miscibility between steroid hormone and polymethacrylate, Thermochimica Acta 485, Elsevier, pp. 57, 2009.

Yalkowsky, Samuel H, & Valvani, Shri C, Solubility and Partitioning 1: Solubility of Nonelectrolytes in Water, J. of Pharmaceutical Sciences, vol. 69(8) pp. 912-922, 1980.

Yalkowsky, Samuel H, Handbook of Acqueous Solubility Data, Solutions, pp. 1110-1111, CRC Press, Boca Raton, London, New York, Wash. D.C.

Yue, W.,Genotoxic metabolites of estradiol in breast: potential mechanism of estradiol induced carcinogenesis,18 Journal of Steroid Biochem & Mol Biology, vol. 86 pp. 477-486, 2003.

Kubli-Garfias, C, et al., Ab initio calculations of the electronic structure of glucocorticoids, Jour. of Mol. Structure, Theochem, vol. 454 pp. 267-275, 1998, Elsevier.

Kubli-Garfias, Carlos, Ab initio study of the electronic structure of progesterone and related progestins, Jour. of Mol. Structure, Theochem vol. 425, pp. 171-179, 1998, Elsevier.

Kuhnert-Brandstaetier, M & Kofler, A, Zur Unterscheidung von losungsmittelhaltigen pseudopolymorphen Kristallformen and polymorphen Modifikationen bei Steroidhormonen.II. vol. 1 pp. 127-139, 1968, Mikrochimica Acta.

Kuhnert-Brandstaetier, M & Lnder, R, Zur Hydratbildung bei Steroidhormonen, Sci. Ph arm., vol. 41 (2) pp. 109-116, 1973.

Kuhnert-Brandstatier, M, Thermo-microscopic and spectrophotometric: Determination of steroid hormones, Microchemical Journal 9, pp. 105-133, 1965.

Labrie, et al., Intravaginal prasterone (DHEA) provides local action without clinically significant changes in serum concentrations of estrogens or androgens, Journal of Steroid Biochemistry & Molecular Biology, vol. 138, pp. 359-367, 2013, Elsevier.

Lacey, J.V. Jr., The WHI ten year's later: An epidemiologist's view, J. Steroid Biochem. Mol. Bioi. (2013), Elsevier.

Lahiani-Skiba, Malika, Solubility and Dissolution Rate of Progesterone-Cyclodextrin . . . , Drug Development and Industrial Pharmacy, Informa Healthcare vol. 32, pp. 1043-1058,2006.

Lancaster, Robert W, et al., The Polymorphism of Progesterone: Stabilization of a 'Disappearing' Polymorph by . . . , Jour. of Pharm. Sci., vol. 96(12) pp. 3419-3431, 2007, Wiley-Liss.

Land, Laura M, The influence of water content of triglyceride oils on the solubility of steriods, Pharmaceutical Research, vol. 22(5) May 2005, Springer Science+Business Media.

Leonetii, Helene B, et al., Topical progesterone cream has an antiproliferative effect on estrogen-stimulated endometrium, Fertility and Sterility, vol. 79(1 ). Jan. 2003.

Lewis, John G., et al., Caution on the use of saliva measurements to monitor absorption of progesterone . . . , Maturitas, The European Menopaus Journal, vol. 41, pp. 1-6, 2002.

Li, Guo-Chian, Solid-state NMR analysis of steroidal conformation of 17a- and 17B-estradiol in the absence and presence of lipi . . . , Steroids, Elsevier, vo177, pp. 185-192, 2012.

Lobo, R.A., Foreword, J. Steroid Biochem. Mol. Bioi. (2014), Elsevier.

Lvova, M. SH., et al., Thermal Analysis in the Quality Control and Standardization of Some Drugs, J Thermal Anal., 15 vol. 40 pp. 405-411, 1993, Wiley.

Magness, R.R., et al., Estrone, Estradiol-17b and Progesterone Concentrations in Uterine Lymph and Systematic Blood . . . , Journal of Animal Science, vol. 57, pp. 449-455, ISU, 1983.

McGuffy, Irena, Softgel Technology as a Lipid-Based Delivery Tool for Bioavailability Enhancement, Catalent Pharma Solutions, Somerset, NJ, Mar. 2011.

Merck Index Online, Progesterone, Royal Society of Chemistry, 2013, search Feb. 17, 2014 https:I/www.rsc.org/Merck-IndeXImonograph/print/mono1500007889/progesterone?q=authorize.

Merck Index Online, Progesterone, Royal Society of Chemistry, 2013, search Feb. 24, 2014 https://www.rsc.org/Merck-Index/monograph/print/mono1500007889/progesterone?q=authorize.

Merck Index, Estradiol, The Merck Index Online, Royal Society of Chemistry 2014, MON0150000375 8.

Mesley, R.J., Clathrate Formation from Steroids, Chemistry and Industry, vol. 37 pp. 1594-1595, Sep. 1965.

Miao, Wen Bin, et al., Chemical Properties of Progesterone, Sci Finder, 2014, American Chemical Society & US Natl. Lib. of Med.

Mueck. A.O . et al.. Genomic and non-genomic actions of progestogens in the breast. J Steroid Biochem. Moi.Biol. (2013), Elsevier.

Muramatsu, Mitsuo, Thermodynamic Relationship between a- and B- Forms of Crystalline Progesterone, J. Pharmaceutical Sciences, vol. 68(2) pp. 175-178, 1979, Amer. Pharm. Assoc.

Nicklas, Martina, Preparation and characterization of marine sponge collagen nanoparticles and employment for the trans . . . , Drug Devel. & Indust. Pharmacy,35(9) pp. 1035, 2009.

O'Leary, Peter, Salivary, but not serum or urinary levels of progesterone are elevated after topical . . . , Clinical Endocrinology, vol. 53 pp. 615-620, Blackwell Science 2000.

Open Notebook, Science Solubility Challenge, Jul. 16, 2013, Solubility of progesterone in organic solvents, http://Ixsrv7.oru.edu/-alang/onsc/solubility/allsolvents.php?solute=progesterone.

Park, Jeong-Sook, Solvent effects on physicochemical behavior of estradiols recrystalized for transdermal delivery, Arch Pharm Res, vol. 31(1), pp. 111-116, 2008.

Park, Jeong-Sook, Use of CP/MAS solid-state NMR for the characterization of solvate . . . , European Journal of Pharmaceutics and Biopharmaceutics, vol. 60, pp. 407-412, 2005.

Parrish, Damon A., A new estra-1 ,3,5(10)-triene-3, 17b-diol solvate: estradiol-methanol-water, Crystal Structure Comm., Intn'l Union of Crystallography, ISSN 0108-2701, 2003.

Payne, R.S., et al., Examples of successful crystal structure prediction: polymorphs of primidone and progesterone, Inti. Jour. of Pharma., vol. 177 pp. 231-245, 1999, Elsevier.

Persson, Linda C, et al., Physicochemical Properties of Progesterone Selecte, Sci Finder, 2014, American Chem. Society & US Natl. Lib. of Med.

Pheasant, Richard, Polymorphism of 17-Ethinylestradiol, Schering Corporation, Bloomfield, NJ, May 1950.

Pinkerton, J.V., Thomas, S., Use of SERMs for treatment in post-menopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Pisegna, Gisia L, A High-pressure Vibrational Spectroscopic Study of Polymorphism in Steroids . . . , Thesis, McGill University, Dept. of Chem, Nov. 1999, Natl. Lib. of Canada.

(56)          **References Cited**

OTHER PUBLICATIONS

Price, Sarah L, The computational prediction of pharmaceutical crystal structures and polymorphism, Adv. Drug Delivery Reviews, vol. 56 pp. 301-319,2004, Elsevier.
Progynova TS 100, available online at file:I//C:!Users/Caii%20Family/ Desktop/Progynova%20TS%20100%2012%20Patches_Pack%20% 28Estradioi%20Hemihydrate%29.html, 2010.
Rosilio, V, et al., Physical Aging of Progesterone-Loaded Poly{D,L,- lactide-co-glycolide) Microspheres, Pharmaceutical Research, vol. 15(5) pp. 794-799,1998, Plenum Pub. Corp.
Sal Ole, Eugene G., Estradiol, Analy1ical Profiles of Drug Sub- stances, vol. 15, pp. 283-318, 1986.
Santen, R.J., Menopausal hormone therapy and breast cancer, J. Steroid Biochem. Mol. Bioi. (2013), Elsevier.
Sarkar, Basu, et al., Chemical Stability of Progesterone in Com- pounded Topical Preparations using PLO Transdermal CreamTM and HRT CreamTM Base . . . , J Steroids Horm Sci, 4:2, 2013.
Satyanarayana, D, et al., Aqueous Solubility Predictions of Ali- phatic Alcohols, Alkyl Substituted Benzoates and Steroids, Asian J. Chem., vol. 9 (3) pp. 418-426, 1997.
Scavarelli, Rosa Maria, et al., Progesterone and Hydrate or Solvate, Sci Finder, pp. 1-2, Feb. 24, 2014, American Chem. Society.
Schindler, A. E., The "newer" progestogens and postmenopausal hormone therapy (HRT), J. Steroid Biochem.Mol. Biol. (2013), Elsevier.
Sci Finder Scholar Prednisone Chemical Properties, Sci Finder, 2014, pp. 1-7, National Library of Medicine.
Sci Finder Scholar Prednisone Physical Properties, Sci Finder, 2014, pp. 1-10, National Library of Medicine.
SciFinder Scholar Progesterone Experimental Properties, SciFinder, pp. 1-9, Feb. 24, 2014, American Chern. Society.
Serantoni, Foresti, et al., 4-Pregnen-3,20-dione (progesterone, form II), Crystal Structure Comm., vol. 4(1) pp. 189-192, 1975, CAPLUS Database.
Sharma, H. C., et al., Physical Properties of Progesterone Selected Refer, Sci Finder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Nail. Lib. of Med.
Sigma-Aldrich, Progesterone-Water Soluble: powder, BioReagent, suitable for cell culture), MSDS available online: http://www. sigmaaldrich.com/catalog/producl/sigma/p7556.
Abitec, CapmuiMCM, EP, Technical Data Sheet, version 10, 2014, Columbus, OH.
Abitec, CapmuiMCM, NF, Technical Data Sheet, version 6, 2014, Columbus, OH.
Abitec, CapmuiMCM, Safley Data Sheet, 2011, Janesville, WI.
Abitec, CapmuiMCM, Technical Data Sheet, version 17, 2014, Columbus, OH.
Abitec, CapmuiPG8, CAS No. 31565-12-5, version 11,2006, Colum- bus, OH.
Alabi, K. A., et al., Analysis of Fatty Acid Composition ofThevetia peruviana and Hura crepitans Seed oils using GC-FID, Fountain Journal of Nat. and Appl. Sciences, vol. 2(2), pp. 32-37, 2013, Osogbo.

Alexander, KS, Corn Oil, CAS No. 8001-30-7, Jan. 2009.
British Pharmacopoeia 2014 Online, Refined Maize Oil, Ph. Eur. Monograph 1342, vol. I & II, Monographs: Medicinal and Phar- maceutical Substances, http://www.pharmacopoeia.co.uklbp2014/ ixbin/bp.cgi?a=print&id=7400&tab=a-z%20index[Feb. 3, 2014 1:37:50 PM].
ChemPro, Top-Notch Technology in Production of Oils and Fats, Chempro-Edible-Oii-Refining-ISO-TUV-Austria.
Corn Refiners Assoc. Com Oil, 5th Edition, Washington, D.C., 2006.
Dauqan, Eqbal M.A., et al., Fatty Acids Composition of Four Different Vegetable Oils (Red Palm Olein, Palm Olein, Corn Oil, IPCBEE, vol. 14, 2011, IACS IT Press, Singapore.
Ferrari, Roseli AP., et al., Oxidative Stability of Biodiesel From Soybean Oil Fatty Acid Ethyl Esters, Sci. Agric., vol. 62(3), pp. 291-295, 2005, Piracicaba, Braz.
Gunstone, Frank D, et al., Vegetable Oils in Food Technology: Composition, Properties and Uses, Blackwell Publishing, CRC Press, 2002.
Ng, Jo-Han, et al., Advances in biodiesel fuel for application in compression ignition engines, Clean Techn Environ Policy, vol. 12, pp. 459-493, 2010, Springer-Verlag.
Notelovitz, Morris, et al., Initial 17-b-Estradiol Dose for Treating Vasomotor Symptoms, Obstetrics & Gynecology, vol. 95(5), pp. 726-731, part 1, May 2000, Elsevier.
Prajapati, Hetal N, et al., A comparative Evaluation of Mono-, Di- and Triglyceride of Medium Chain Fatty Acids by Lipid/ SurfactanUWater, Springerlink.com, pp. 1-21, Apr. 2011.
Strocchi, Antonino, Fatty Acid Composition, and Triglyceride Struc- ture of Corn Oil, Hydrogenated Corn Oil, and Corn Oil Margarine, Journal of Food Science, vol. 147, pp. 36-39, 1981.
USP, 401 Fats and Fixed Oils, Chemical Tests, Second Suplement to USP36-NF 31, pp. 6141-6151,2013.
USP, Lauroyl Polyoxylglycerides, Saftey Data Sheet, US, 5611 Version #02, pp. 1-9,2013.
USP, Official Monographs, Corn Oil, NF 31, pp. 1970-1971, Dec. 2013.
USP, Official Monographs, Lauroyl Polyoxylglycerides, NF 31, pp. 2064-2066, Dec. 2013.
USP, Official Monographs, Medium Chain Triglycerides, NF 31, pp. 2271-2272, Dec. 2013.
USP, Official Monographs, Mono- and Di-glycerides, NF 31, pp. 2101, Dec. 2013.
USP, USP Certificate-Corn Oil, Lot GOL404, Jul. 2013.
Weber, E.J., Corn Lipids, Cereal Chern., vol. 55(5), pp. 572-584, The American Assoc of Cereal Chern, Sep.-Oct. 1978.
Araya-Sibaja, et al., Crystallization of progesterone polymorphs using polymer-induced heteronucleation (PIHn) method, Drug Devel- opment and Industrial Pharmacy, Early Online, pp. 1-8, 2014, Informa Healthcare.
PCCA, Apothogram, PCCA, May 2014, Houston, TX.
Office Action, dated Jan. 19, 2018, in U.S. Appl. No. 13/843,362, Bernick, B.A., filed Mar. 15, 2013, 13 pages.
Office Action, dated Apr. 16, 2018, in U.S. Appl. No. 14/521,230, Bernick, B.A., filed Oct. 22, 2014, 14 pages.



**FIG. 1**



**FIG. 2**



FIG. 3



FIG. 4



FIG 5.

U.S. Patent          May 5, 2020          Sheet 6 of 6          US 10,639,375 B2



FIG. 6

US 10,639,375 B2

1

**PROGESTERONE FORMULATIONS**

CROSS-REFERENCE TO RELATED
APPLICATIONS

This application is a National Stage application under 35 U.S.C. § 371 of International Application Serial No. PCT/ US2013/046442, entitled "PROGESTERONE FORMULA-TIONS" which was filed on 18 Jun. 2013, and claims priority to the following U.S. patent applications: U.S. Provisional Application Ser. No. 61/661,302, entitled "ESTRADIOL FORMULATIONS," which was filed on Jun. 18, 2012; U.S. Provisional Application Ser. No. 61/662,265, entitled "PROGESTERONE FORMULATIONS," which was filed on Jun. 20, 2012; U.S. patent application Ser. No. 13/684,002, entitled "NATURAL COMBINATION HOR-MONE REPLACEMENT FORMULATIONS AND THERAPIES," which was filed Nov. 21, 2012; U.S. Patent Application Serial No. PCT/US2013/023309, entitled "TRANSDERMAL HORMONE REPLACEMENT THERAPIES," which was filed Jan. 25, 2013; U.S. patent application Ser. No. 13/843,362, entitled "TRANSDER-MAL HORMONE REPLACEMENT THERAPIES," which was filed Mar. 15, 2013; and U.S. patent application Ser. No. 13/843,428, entitled "NATURAL COMBINATION HOR-MONE REPLACEMENT FORMULATIONS AND THERAPIES," which was filed Mar. 15, 2013. All afore-mentioned applications are hereby incorporated by reference herein in their entirety.

FIELD OF INVENTION

The disclosure relates to progesterone formulations. Various progesterone formulations may be used in hormone therapies for menopausal, peri-menopausal and post-meno-pausal females, for example, to mitigate side effects from estrogen replacement therapy. In addition, various proges-terone formulations may be used to prevent preterm delivery in pregnant women having a shortened cervix.

BACKGROUND OF THE INVENTION

Hormone replacement therapy (HRT) is a medical treat-ment that involves the use of one or more of a group of medications designed to supplement hormone levels in women who lack adequate hormone production. It can mitigate and prevent symptoms caused by diminished cir-culating estrogen and progesterone hormones.

HRT is available in various forms. One therapy involves administration of low dosages of one or more estrogen(s) or one or more chemical analogues. Another involves admin-istration of progesterone or one or more chemical analogues. Among other effects, progesterone administration acts to mitigate certain undesirable side effects from estradiol administration or naturally-occurring elevated blood levels including endometrial hyperplasia (thickening) and preven-tion or inhibition of endometrial cancer. Progesterone is a C-21 steroidal sex hormone involved in the female men-strual cycle, pregnancy (supports gestation) and embryogen-esis of humans and other species. Progesterone belongs to a class of hormones called progestogens, and is the major naturally occurring human progestogen. Like other steroids, progesterone consists of four interconnected cyclic hydro-carbons. Progesterone is hydrophobic, having a reported aqueous solubility of $0.007\pm0.0$ mg/ml. Progesterone is poorly absorbed when administered orally.

2

Conventional progesterone therapeutics include the administration of PROMETRIUM (progesterone, USP) (Abbott Laboratories, Chicago, Ill.). PROMETRIUM is an FDA-approved drug, formulated in a peanut oil-based medium, containing micronized progesterone, but with a relatively large particle size fraction.

The active ingredient is considered to be structurally identical to naturally occurring progesterone produced by a woman's body (also known as a "bioidentical).

Clinical trials involving PROMETRIUM have shown significant patient variability. For example, a clinical trial involving postmenopausal women who were administered PROMETRIUM once a day for five days resulted in the mean pharmacokinetic parameters listed in Table 1 (see Table 1, package insert for PROMETRIUM).

TABLE 1

| Pharmacokinetic Parameters of PROMETRIUM Capsules | | | |
|---|---|---|---|
| | PROMETRIUM Capsules Daily Dose | | |
| Parameter | 100 mg | 200 mg | 300 mg |
| $C_{max}$ (ng/ml) | $17.3 \pm 21.9$ | $38.1 \pm 37.8$ | $60.6 \pm 72.5$ |
| $T_{max}$ (hr) | $1.5 \pm 0.8$ | $2.3 \pm 1.4$ | $1.7 \pm 0.6$ |
| AUC (0-10)(ng × hr/ml) | $43.3 \pm 30.8$ | $101.2 \pm 66.0$ | $175.7 \pm 170.3$ |

The unusually high variability in the Cmax and AUC, as evidenced by the large reported standard deviation, indicates that a significant percentage of patients are overdosed or receive a sub-optimal dose.

The presence of peanut oil in the formulation excludes patients who are allergic to peanut oil. Peanut oil, like other peanut products, may act as an allergen. Indeed, there is a portion of the population that has severe reactions to peanut oil. Peanut allergies are becoming a significant health con-cern. Food allergies are a leading cause of anaphylaxis, with approximately 200 deaths occurring annually in the United States. While incidence and prevalence are not entirely known, it is suspected that about 6% of children and 4% of adults in North America are affected by food allergies. Many food allergies experienced by children are generally out-grown in adulthood with the exception of peanut allergies.

Progesterone and its analogues can be used to treat a variety of medical conditions, including acute diseases or disorders, as well as chronic diseases and disorders associ-ated with long-term declines of natural progesterone levels.

Accordingly, improved formulations of progesterone would be advantageous.

SUMMARY OF THE INVENTION

Various pharmaceutical formulations are disclosed herein. For example, pharmaceutical formulations are disclosed comprising ultra-micronized progesterone. Moreover, phar-maceutical formulations are disclosed comprising formula-tions of ultra-micronized progesterone, wherein the ultra-micronized progesterone is combined with a suitable excipient.

Thus, in various illustrative embodiments, the invention comprises an encapsulated liquid pharmaceutical formula-tion for orally administering progesterone to a mammal in need thereof, said formulation comprising: progesterone, as the sole active pharmaceutical ingredient, in micronized form, in solubilized form, or in micronized and partially soluble form in a carrier that comprises a medium chain fatty

US 10,639,375 B2

3

acid-glycol ester or mixtures thereof and a non-ionic sur-
factant comprising a polyethylene glycol fatty acid ester. In
some such embodiments the progesterone is ultra-micron-
ized. In some such embodiments, at least about 80 wt % of
the total progesterone is micronized. The fatty acids can be
predominantly (>50 wt %): C6 to C12 fatty acids, C6 to C10
fatty acids, C8 to C12 fatty acids, or C8 to C10 fatty acids,
the esters can be mono-, di-, or triesters or mixtures thereof,
and the glycols can be glycerol, polyethylene glycol or
propylene glycol or mixtures thereof. Some embodiments
comprise a non-ionic surfactant that comprises C8 to C18
fatty acid esters of glycerol and polyethylene glycol.

BRIEF DESCRIPTION OF THE DRAWINGS

The accompanying drawings are included to provide a
further understanding of the disclosure and are incorporated
in and constitute a part of this specification, illustrate
embodiments of the disclosure, and together with the
description serve to explain the principles of the disclosure.
FIG. **1** illustrates a process to produce fill material in
accordance with various embodiments;
FIG. **2** illustrates a process to produce softgel capsules in
accordance with various embodiments;
FIG. **3** illustrates a process to produce softgel capsules in
accordance with various embodiments; and
FIG. **4** illustrates a dissolution study of a formulation in
accordance with various embodiments.
FIG. **5** illustrates a graph of the particle distribution
obtained in Example 10.
FIG. **6** illustrates a dissolution study of a formulation in
accordance with various embodiments of the invention.

DETAILED DESCRIPTION OF THE
ILLUSTRATED EMBODIMENTS

According to various embodiments, a pharmaceutical
formulation comprising ultra-micronized progesterone is
provided. As described in detail here, various carriers,
lubricants, and other excipients may be included. In further
embodiments, ultra-micronized progesterone formulations
provide improved bioavailability and other pharmacokinetic
improvements.

Definitions

Unless otherwise specified, the following definitions
apply.
The term "ultra-micronized progesterone," as used herein,
includes micronized progesterone having an X50 value
below about 20 microns and/or having an X90 value below
about 25 microns.
A chemical structure of progesterone is depicted below:

The term "administer," "administration," "deliver" or
"delivery" (collectively "administration"), as used herein,

4

means administration to the body via, without limitation,
tablets, capsules, softgel capsules, injections, transdermal
patches, creams, gels, vaginal suppositories including
gelcaps or other mechanisms known in the art or hereinafter
developed. The term "administration" may also mean direct
application of softgel contents into the vagina, such as by
accessing the softgel contents opening or rupturing the
softgel capsule to liberate the contents therein.
The term "X50," as used herein, means that half of the
particles in a sample are smaller in diameter than a given
number. For example, ultra-micronized progesterone having
an X50 of 5 microns means that, for a given sample of
ultra-micronized progesterone, half of the particles have a
diameter of less than 5 microns. In that regard, similar terms,
in the form XYY mean that YY percent of the particles in the
sample are smaller in diameter than a given number. For
example, X90 means that ninety percent of the particles in
a sample are smaller in diameter than a given number.
The term "medium chain," as used herein means any
medium chain carbon-contain substance, including C4-C18,
and including C6-C12 substances, fatty acid esters of glyc-
erol, fatty acids, and mono-, di-, or tri-glycerides of such
substances. For further illustration, C6-C14 fatty acids,
C6-C12 fatty acids, and C8-C10 fatty acids are all medium
chain fatty acids and may be used in instances in which this
specification calls for use of medium chain fatty acids, e.g.,
medium chain fatty acid esters of glycerol or other glycols.
The term "uniform distribution" means at least one of
uniform dispersion, solubility, or lack of agglomeration of
progesterone in gastric juices compared to PROMETRIUM.
The term "gastric juices" means the watery, acidic diges-
tive fluid that is secreted by various glands in the mucous
membrane of the stomach and consists chiefly of hydrochlo-
ric acid, pepsin, rennin, and mucin.
The term, "API," as used herein, refers to active pharma-
ceutical ingredient. In formulations, the API is progesterone.
The term "excipients," as used herein, refers to non-API
substances such as carriers, solvents, lubricants and others
used in formulating pharmaceutical products. They are gen-
erally safe for administering to humans according to estab-
lished governmental standards, including those promulgated
by the United States Food and Drug Administration.
The term "carrier," as used herein, means any substance
or mixture of substances that may be mixed with or contain
an API (e.g., ultra-micronized progesterone).
The term "capsule," as used herein, refers to a generally
safe, readily dissolvable enclosure for carrying certain phar-
maceutical products, and includes hard or soft shell cap-
sules.
The term "softgel," includes soft shell capsules, including
soft-gelatin capsules and soft vegetable-based capsules, and
soft capsules made from other materials providing the
composition of such soft capsules are compatible with the
formulations of the various embodiments described herein.
A softgel may comprise two primary phases: a gel or
vegetable-based capsule and a fill material of the pharma-
ceutical formulation as described herein.
The term "bioavailability," as used herein means the
concentration of an active ingredient (e.g., progesterone) in
the blood (serum or plasma). The relative bioavailability
may be measured as the concentration in the blood (serum
or plasma) versus time. Other pharmacokinetic (PK) indi-
cators may be used to measure and assess bioavailability,
determined by suitable metrics including AUC, $C_{max}$ and
optionally $T_{max}$.

US 10,639,375 B2

5

The terms "pharmacokinetics" and "pharmacokinetic measurements" include assessments and determinations to study absorption, distribution, metabolism, and excretion of a drug.

The term "AUC," as used herein, refers to the area under the curve that represents changes in blood concentration of progesterone over time.

The term, "$C_{max}$" as used herein, refers to the maximum value of blood concentration shown on the curve that represents changes in blood concentrations of progesterone over time.

The term, "$T_{max}$" as used herein, refers to the time that it takes for progesterone blood concentration to reach the maximum value.

Optionally, the term, "$T_{1/2}$" as used herein, refers to the time that it takes for progesterone blood concentration to decline to one-half of its maximum level.

Collectively AUC, $C_{max}$, and optionally $T_{max}$ and $T_{1/2}$, are the principle pharmacokinetic parameters that can characterize the pharmacokinetic responses of a particular drug product such as progesterone in an animal or human subject.

DESCRIPTION

Generally, the pharmaceutical formulations described herein are prepared and administered as filled capsules, typically soft capsules of one or more materials well known in the art including, for example and without limitation, soft gelatin capsules. Micronized progesterone, as described herein, may also be prepared for administration in tablets or other well-known orally administered dosage forms using standard techniques.

Another aspect of the present disclosure includes a pharmaceutical formulation of micronized progesterone, micronized progesterone with partially solubilized progesterone, and fully solubilized progesterone, wherein said formulation may provide increased progesterone bioavailability in a treated subject compared to the bioavailability provided by Prometrium® when administered at equal dosage strengths.

In illustrative embodiments, total progesterone, i.e., dissolved and micronized, is 20 to 50 wt %, e.g., 30 to 35 wt %, based on the weight of the entire fill, i.e., the liquid pharmaceutical formulation.

Other embodiments disclosed herein further provide: more uniform dissolution of progesterone, and reduced intra- and inter-patient blood level variability in formulations of progesterone of the present disclosure, when compared to equal dosages of PROMETRIUM. Blood level variability is also compared at equal sampling times following administration.

According to the PROMETRIUM prescribing information, clinical trials have shown significant patient variability. For example, a clinical trial involving postmenopausal women who were administered PROMETRIUM once a day for five days resulted in the mean PK parameters listed in the following table:

| | PROMETRIUM Capsules Daily Dose | | |
|---|---|---|---|
| Parameter | 100 mg | 200 mg | 300 mg |
| $C_{max}$ (ng/ml) | 17.3 +/- 21.9 | 38.1 +/- 37.8 | 60.6 +/- 72.5 |
| $T_{max}$ (hr) | 1.5 +/- 0.8 | 2.3 +/- 1.4 | 1.7 +/- 0.6 |
| $AUC_{0-10}$ (ng × hr/ml) | 43.4 +/- 30.8 | 101.2 +/- 66.0 | 175.7 +/- 170.3 |

6

In particular illustrative aspects and embodiments of this invention, it is possible, though not necessary, to reduce the standard deviations in one or more of these PK parameters.

More uniform dissolution of progesterone in a formulation of the present disclosure compared to the dissolution of PROMETRIUM at equal dosage strengths and using the same USP apparatus can be determined using standard techniques established for API dissolution testing, including that which is described in the examples below.

Reduced intra- and inter-patient variability of progesterone formulated pursuant to the present disclosure compared to PROMETRIUM can be demonstrated via a fed bio-study such as that described below.

Other aspects of the present disclosure include the use of formulations as described herein wherein progesterone is at least one API in said formulation for the treatment of an animal, especially a mammal, including humans: for endometrial hyperplasia; for secondary amenorrhea; as a method of treatment for preterm birth, when said animal has a shortened cervix, and other disease states or conditions treated with supplemental progesterone (collectively, "Progesterone-deficient States") in a subject in need of treatment, and with a non-toxic effective amount of said formulations. As used herein, the term "treatment", or a derivative thereof, contemplates partial or complete inhibition of the stated disease state when a formulation as described herein is administered prophylactically or following the onset of the disease state for which such formulation is administered. For the purposes of the present disclosure, "prophylaxis" refers to administration of the active ingredient(s) to an animal especially a mammal, to protect the animal from any of the disorders set forth herein, as well as others.

Exemplary dosage strengths for progesterone for use in the formulations described herein include, without limitation, 25, 50, 75, 100, 125, 150, 175, 200 mg, 250 mg, 300 mg, 350 mg and 400 mg.

Progesterone active pharmaceutical ingredient may be micronized via any one of the multiple methods typically utilized by the ordinarily skilled artisan.

Particle size may be determined in any suitable manner. For example, a Beckman Coulter LS 13 320 Laser Diffraction Particle Size Analyzer (the "Beckman Device") may be used to determine particle size. Particle size may be represented by various metrics, for example, through an X50 particle size, and/or X90 particle size, or similar descriptions of particle size.

The Beckman Device may be used with various modules for introducing a sample for analysis. The Beckman Device may be used with the LS 13 320 Universal Liquid Module ("ULM"). The ULM is capable of suspending samples in the size range of 0.017 μm to 2000 μm. The ULM is a liquid based module that allows for delivery of the sample to the sensing zone. The ULM recirculates the sample through the Beckman Device. The ULM comprises two hoses, one for fluid delivery and another for waste. The total volume used may be 125 mL or less. A sample mass of from about 1 mg to about 10 g may be used. The ULM may interact with the Beckman Device via pins that fit into slots on the ULM. The ULM may use a variety of suspension fluids, for example, water, butonol, ethanol, chloroform, heptanes, toluene, propanol, COULTER Type 1B Dispersant ("Coulter 1B"), and a variety of other suspension fluids. Surfactants may also be used, though pump speed should be adjusted to prevent excessive bubbling. Coulter 1B may comprise one or more of acetaldehyde, ethylene oxide, and/or 1,4-dioxane. The

US 10,639,375 B2

7

Beckman Device may be configured to use a variety of optical theories, including the Fraunhofer optical model and the Mie Theory.

The Beckman Device may comprise software to control the Beckman Device while the ULM is in use. The software may control, for example, pump speed, use of de-bubble routine, rinse routine, sonicate routine, and fill routine, among others. Parameters regarding the sample run may also be configured. For example, run length may be set. Though any suitable run length may be used, in various embodiments, a time period of 30 seconds to 120 seconds, and preferably between 30 seconds and 90 seconds may be used.

The Beckman Device may be used with the LS 13 320 Micro Liquid Module ("MLM"). The MLM is capable of suspending samples in the size range of 0.4 μm to 2000 μm. The MLM is a liquid based module that allows for delivery of the sample to the sensing zone. The MLM includes a stirrer. The total volume used may be 12 mL or less. The MLM may use a variety of suspension fluids, both aqueous and non-aqueous.

In various embodiments, ultra-micronized progesterone has an X50 value of less than about 15 microns, less than about 10 microns, less than about 5 microns and/or less than about 3 microns; and an X90 value of less than about 25 microns, less than about 20 microns, and/or less than about 15 microns.

In various embodiments, ultra-micronized progesterone is formulated with peanut and peanut-oil free excipients.

In various embodiments, the carrier is selected to enhance dissolution and suspension properties of progesterone. In further various embodiments, the carrier is selected to enhance absorption of the API by cells of a mammal. For example, certain carriers may be selected to enhance absorption of the other formulation components, including the API. Absorption may comprise absorption into any cell and particularly absorption into digestive system cells, such as intestinal cells, and cells of the female reproductive system, such as the vagina and the cervix. Selected mono/di/triglycercides are particularly suited to aid in cellular absorption

In various embodiments, the carrier may comprise medium chain fatty acids. Suitable carriers include caproic fatty acid; caprylic fatty acid; capric fatty acid; lauric acid; myristic acid; linoleic acid; succinic acid; glycerin; propylene glycol; caprylic/capric triglycerides; caproic/caprylic/capric/lauric triglycerides; caprylic/capric/linoleic triglycerides; caprylic/capric/succinic triglycerides; polyethylene glycol; propylene glycol dicaprylate/dicaprate; and combinations and derivatives thereof.

Suitable carriers further include esters of saturated coconut and palm kernel oil and derivatives thereof, including fractionated coconut oils and palm kernel oils thereof; and triglycerides of fractionated vegetable fatty acids, and derivatives thereof and combinations thereof. In further various embodiments, the carrier may comprise one or more monoglycerides, diglycerides, triglycerides, and combinations thereof. Such a suitable carrier is available commercially under the trademark MIGLYOL (caprylic/capric triglyceride) (Sasol Germany, GmbH). MIGLYOL products comprise esters of saturated coconut and palm kernel oil-derived caprylic and capric fatty acids, glycerin and/or propylene glycol. Suitable MIGLYOL products include MIGLYOL 810 (Caprylic/Capric Triglyceride) MIGLYOL 812 (Caprylic/Capric Triglyceride), MIGLYOL 818 (Caprylic/Capric/Linoleic Triglyceride) and MIGLYOL 829 (Caprylic/Capric/Succinic Triglyceride).

8

Additional examples include a polyethylene glycol glyceride (Gelucire®; GATTEFOSSE SAS, Saint-Priest, France); a propylene glycol; a caproic/caprylic/capric/lauric triglyceride; a caprylic/capric/linoleic triglyceride; a caprylic/capric/succinic triglyceride; propylene glycol monocaprylate; propylene glycol monocaprate; (Capmul® PG-8 and 10; the CAPMUL brands are owned by ABITEC, Columbus Ohio); propylene glycol dicaprylate; propylene glycol dicaprylate; medium chain mono- and di-glycerides (CAPMUL MCM); a diethylene glycol mono ester (including 2-(2-Ethoxyethoxy)ethanol: Transcutol); diethylene glycol monoethyl ether; esters of saturated coconut and palm kernel oil and derivatives thereof; triglycerides of fractionated vegetable fatty acids, and combinations and derivatives thereof. In other aspects and embodiments, progesterone is fully solubilized using, for example and without limitation, sufficient amounts of: TRANSCUTOL (Diethylene glycol monoethyl ether) and MIGLYOL; TRANSCUTOL, MIGLYOL and CAPMUL PG-8 (Propylene Glycol Monocaprylate) and/or CAPMUL PG-10 (Propylene Glycol Monocaprate); CAPMUL MCM (Medium Chain Mono- and Diglycerides); CAPMUL MCM and a non-ionic surfactant; and CAPMUL MCM and GELUCIRE (a polyethylene glycol glyceride).

Various ratios of these oils can be used for suspension and/or solubilization of progesterone. CAPMUL MCM and a non-ionic surfactant, e.g., GELUCIRE 44/14 (Lauroyl macrogol-32 glycerides EP Lauroyl polyoxyl-32 glycerides NF Lauroyl polyoxylglycerides (USA FDA IIG)), can be used at ratios of about 99:1 to 2:1, including, for example and without limitation: 60:40, 65:35, 70:30, 75:25, 80:10, 80:15, 85:20, 90:10, and 98:1. The ratios of oil (e.g., medium chain fatty acid esters of monoglycerides and diglycerides) to non-ionic surfactant can be significantly higher. For example, in certain examples, below, CAPMUL MCM and GELUCIRE were used in ratios of up to about 65:1, e.g., 8:1, 22:1, 49:1, 65:1 and 66:1. Thus, useful ratios can be, e.g., 8:1 or greater, e.g., 60 to 70:1.

Combinations of these oils can produce partially solubilized progesterone, depending upon the desired unit dosage amount of progesterone. The greater the amount of progesterone per unit dosage form, the less progesterone may be solubilized. The upward limit of dosage strength per unit dose it generally limited only by the practical size of the final dosage form.

In illustrative embodiments, oils used to suspend, partially solubilize, or fully solubilize progesterone include medium chain fatty acid esters, (e.g., esters of glycerol, polyethylene glycol, or propylene glycol) and mixtures thereof. In illustrative embodiments, the medium chain fatty acids are C6 to C14 or C6 to C12 fatty acids. In illustrative embodiments, the medium chain fatty acids are saturated, or predominantly saturated, e.g., greater than about 60% or greater than about 75% saturated. In illustrative embodiments, progesterone is soluble in the oils at room temperature, although it may be desirable to warm certain oils initially during manufacture to improve viscosity. In illustrative embodiments, the oil or oil/surfactant is liquid at between room temperature and about 50° C., e.g., at or below 50° C., at or below 40° C., or at or below 50° C. In illustrative embodiments, GELUCIRE 44/14 is heated to about 65° and CAPMUL MCM is heated to about 40° C. to facilitate mixing of the oil and non-ionic surfactant, although such heating is not necessary to dissolve the estradiol or progesterone.

In illustrative embodiments, the solubility of estradiol in the oil (or oil/surfactant) is at least about 0.5 wt %, e.g., 0.8

US 10,639,375 B2

9 10

wt % or higher, or 1.0 wt % or higher. Illustrative examples of mono- and diglycerides of medium chain fatty acids include, among others, CAPMUL MCM, CAPMUL MCM C10 (Glyceryl Monocaprate), CAPMUL MCM C8 (Glyceryl Monocaprylate), and CAPMUL MCM C8 EP (Glyceryl Monocaprylate). These oils are C8 and C10 fatty acid mono- and diglycerides. Illustrative examples of oils that are triglycerides of medium chain fatty acids include, among others, MIGLYOL 810 and MIGLYOL 812.

Illustrative examples of oils that are medium chain fatty acid esters of propylene glycol include, among others, CAPMUL PG-8, CAPMUL PG-2L EP/NF (Propylene Glycol Dilaurate), CAPMUL PG-8 NF (Propylene Glycol Monocaprylate), and CAPMUL PG-12 EP/NF (Propylene Glycol Monolaurate) and CAPRYOL (Propylene glycol monocaprylate (type II) NF). Other illustrative examples include MIGLYOL 840 (Propylene Glycol Dicaprylate/Dicaprate).

Illustrative examples of oils that are medium chain fatty acid esters of polyethylene glycol include, among others, GELUCIRE 44/14 (PEG-32 glyceryl laurate EP), which is polyethylene glycol glycerides composed of mono-, di- and triglycerides and mono- and diesters of polyethylene glycol. Without intending to be bound to any particular mechanism, it appears that at least in formulations comprising small amounts of GELUCIRE, e.g., 10 wt % or less, the primary function of this oil is as a non-ionic surfactant.

These illustrative examples comprise predominantly medium chain length, saturated, fatty acids, specifically predominantly C8 to C12 saturated fatty acids.

It will be understood that commercially available fatty acid esters of glycerol and other glycols are often prepared from natural oils and therefore may comprise components additional to the fatty acid esters that comprise the predominant (by weight) component(s) and that therefore are used to characterize the product. Such other components may be, e.g., other fatty acid triglycerides, mono- and diesters, free glycerol, or free fatty acids. So, for example, when an oil/solubilizing agent is described herein as a saturated C8 fatty acid mono- or diester of glycerol, it will be understood that the predominant component of the oil, i.e., >50 wt % (e.g., >75 wt %, >85 wt % or >90 wt %) are caprylic monoglycerides and caprylic diglycerides. For example, the Technical Data Sheet by ABITEC for CAPMUL MCM C8 describes CAPMUL MCM C8 as being composed of mono and diglycerides of medium chain fatty acids (mainly caprylic) and describes the alkyl content as <=1% C6, >=95% C8, <=5% C10, and <=1.5% C12 and higher.

By way of further example, MIGLYOL 812 is generally described as a C8-C10 triglyceride because the fatty acid composition is at least about 80% caprylic (C8) acid and capric (C10) acid. However, it can also comprise small amounts of other fatty acids, e.g., less than about 5% of caproic (C6) acid, lauric (C12) acid, and myristic (C14) acid.

Specifically, a product information sheet for MIGLYOL by SASOL provides the composition of fatty acids as follows:

| Tests | 810 | 812 | 818 | 829 | 840 |
|---|---|---|---|---|---|
| Caproic acid (C6:0) | max. 2.0 | max. 2.0 | max. 2 | max. 2 | max. 2 |
| Caprylic acid (C8:0) | 65.0-80.0 | 50.0-65.0 | 45-65 | 45-55 | 65-80 |
| Capric acid (C10:0) | 20.0-35.0 | 30.0-45.0 | 30-45 | 30-40 | 20-35 |
| Lauric acid (C12:0) | max. 2 | max. 2 | max. 3 | max. 3 | max. 2 |
| Myristic acid (C14:0) | max. 1.0 | max. 1.0 | max. 1 | max. 1 | max. 1 |

-continued

| Tests | 810 | 812 | 818 | 829 | 840 |
|---|---|---|---|---|---|
| Linoleic acid (C18:2) | — | — | 2-5 | — | — |
| Succinic acid | — | — | — | 15-20 | — |

Where certain embodiment of this invention are described as comprising (or consisting essentially of) a capsule shell, estradiol solubilized in C8-C10 triglycerides, and a thickening agent, it will be understood that the fatty acid esters component of the formulation may be, e.g., MIGLYOL 812 or a similar product.

By way of further illustration, GELUCIRE 44/14 is generally described as lauroyl polyoxyl-32 glycerides, i.e., polyoxyethylene 32 lauric glycerides (which is a mixture of mono-, di-, and triesters of glycerol and mono- and diesters of PEGs) because the fatty acid composition is 30 to 50% lauric acid and smaller amounts of other fatty acids, e.g., up to 15% caprylic acid, up to 12% capric acid, up to 25% myristic acid, up to 25% palmitic acid, and up to 35% stearic acid. The product may also contain small amounts of non-esterified glycols. Where certain embodiment of this invention are described as comprising (or consisting essentially of) a capsule shell, estradiol solubilized in triglycerides, and a thickening agent that is a non-ionic surfactant comprising C8 to C18 fatty acid esters of glycerol and polyethylene glycol, it will be understood that the thickening agent component of the formulation may be, e.g., GELUCIRE 44/14 or a similar product.

Similarly, where certain embodiment of this invention are described as comprising (or consisting essentially of) a capsule shell, estradiol solubilized in triglycerides, and a thickening agent that is a non-ionic surfactant comprising PEG-6 stearate, ethylene glycol palmitostearate, and PEG-32 stearate, it will be understood that the thickening agent component of the formulation may be, e.g., TEFOSE 63 (PEG-6 stearate and ethylene glycol palmitostearate) or a similar product.

In illustrative embodiments of the invention, the selected oil does not require excessive heating in order to solubilize progesterone. For example, when the formulation comprises medium chain fatty acid mono- and diglycerides (e.g., CAPMUL MCM) and polyethylene glycol glycerides (e.g., GELUCIRE) as a surfactant, the oil and/or the surfactant can be warmed up, e.g., to about 65 C in the case of the surfactant and less in the case of the oil, to facilitate mixing of the oil and surfactant. The progesterone can be added as the mixture cools, e.g., to below about 40 C or to below about 30 C, even down to room temperature.

In certain embodiments, an anionic and/or a non-ionic surfactant is used. Exemplary non-ionic surfactants may include one or more of glycerol and polyethylene glycol esters of fatty acids, for example, lauroyl macrogol-32 glycerides and/or lauroyl polyoxyl-32 glycerides, commercially available as GELUCIRE, including, for example, GELUCIRE 44/11 and GELUCIRE 44/14. These surfactants may be used at concentrations greater than about 0.01%, and typically in various amounts of about 0.01%-10.0%, 10.1%-20%, and 20.1%-30%. In certain examples, below, GELUCIRE 44/14 is used as a surfactant in amounts of 1 to 10 wt %. See, Tables below. Other non-ionic surfactants include, e.g., LABRASOL (Caprylocaproyl macrogol-8 glycerides EP Caprylocaproyl polyoxyl-8 glycerides NF PEG-8

US 10,639,375 B2

11 12

Caprylic/Capric Glycerides (USA FDA IIG)) (Gattefosse) and LABARAFIL (corn/apricot oil PEG-6 esters) (Gattefosse).

In various embodiments, a lubricant is used. Any suitable lubricant may be used, such as, for example and without limitation, lecithin, and in various embodiments, a mixture of polyethylene glycol ("PEG") esters, glycerides, and PEG, such as is commercially available under the trade name GELUCIRE (Gattefosse, FR) may also be used as a lubricant. Suitable lubricants may also comprise calcium stearate, ethyl oleate, ethyl laureate, glycerin, glyceryl palmitostearate, hydrogenated vegetable oil, magnesium, oxide, magnesium stearate, poloxamer, glycols, and phospholipid mixtures. In particular, a mixture of polyethylene glycol esters, glycerides, and PEG such as GELUCIRE 44/14, may be used as a lubricant. GELUCIRE 44/14 is a non-ionic water dispersible surfactant, also known as lauroyl macrogol-32 glycerides EP and lauroyl polyoxyl-32 glycerides NF. In various embodiments, GELUCIRE 44/14 acts as a suspension agent.

In various embodiments, an antioxidant is used. Any suitable antioxidant may be used, such as, for example and without limitation, butylated hydroxytoluene. Butylated hydroxytoluene, a derivative of phenol, is lipophilic and is thus suited to being intermixed with ultra-micronized progesterone and carriers disclosed or contemplated herein.

For example, in various embodiments, a pharmaceutical formulation comprises about 20% to about 80% carrier by weight, about 0.1% to about 5% lubricant by weight, and about 0.01% to about 0.1% antioxidant by weight.

The choice of excipient will, to a large extent, depend on factors such as the particular mode of administration, the effect of the excipient on solubility and stability, and the nature of the dosage form. Excipients used in various embodiments may include colorants, flavoring agents, preservatives and taste-masking agents. Colorants, for example, may comprise about 0.1% to about 2% by weight. Preservatives may comprise methyl and propyl paraben, for example, in a ratio of about 10:1, and at a proportion of about 0.005% and 0.05% by weight.

As is with all oils, solubilizers, excipients and any other additives used in the formulations described herein, each is to be non-toxic and pharmaceutically acceptable.

As referenced above, the formulations of the present disclosure are generally orally administered, typically via, for example, capsules such as soft capsules. The present formulations can also be used to form transdermal patches using standard technology known in the art. Solubilized formulations of the present invention can also be formulated for intraperitoneal administration using techniques well known in the art.

Thus, an illustrative embodiment of a pharmaceutical composition of the invention comprises progesterone, at least 75% of the progesterone being solubilized (the balance being micronized as discussed elsewhere herein), and an oil, wherein the oil is medium chain fatty acid mono- and diesters of one or more glycols, with or without surfactant. In certain embodiments, a specification for progesterone is set at >80% solubilized, <20% micronized or >85% solubilized, <15% micronized.

Pharmaceutical formulations in accordance with various embodiments comprise ultra-micronized progesterone. In further embodiments, a pharmaceutical formulation comprises ultra-micronized progesterone, a carrier, and a lubricant. In still further embodiments a pharmaceutical formulation comprises ultra-micronized progesterone, a carrier, a lubricant, and optionally an antioxidant. In still further embodiments, a pharmaceutical formulation comprises ultra-micronized progesterone, and a medium chain triglyceride as a carrier. In still further embodiments, a pharmaceutical formulation comprises ultra-micronized progesterone, and monoglycerides/diglycerides/triglycerides of caprylic/capric acid as a carrier. Various further embodiments also comprise lecithin and optionally butylated hydroxytoluene.

In additional embodiments, a pharmaceutical formulation comprises ultra-micronized progesterone and at least one carrier, a lubricant, optionally an antioxidant, and other pharmaceutically acceptable excipients. For example, in various embodiments, a pharmaceutical formulation comprises about 20% to about 80% carrier by weight, about 0.1% to about 5% lubricant by weight, and about 0.01% to about 0.1% antioxidant by weight.

The choice of excipient will, to a large extent, depend on factors such as the particular mode of administration, the effect of the excipient on solubility and stability, and the nature of the dosage form. Excipients used in various embodiments may include colorants, flavoring agents, preservatives and taste-masking agents. Colorants, for example, may comprise about 0.1% to about 2% by weight. Preservatives may comprise methyl and propyl paraben, for example, in a ratio of about 10:1, and at a proportion of about 0.005% and 0.05% by weight.

Formulations in accordance with various embodiments may be administered alone or combination with one or more other drugs (or as any combination thereof). For example, formulations in accordance with various embodiments may also comprise estradiol.

In various embodiments, ultra-micronized progesterone is administered in a capsule. Capsules may be prepared using one or more film forming polymers. Suitable film forming polymers include natural polymers, such as gelatin, and synthetic film forming polymers, such as modified celluloses. Suitable modified celluloses include, but are not limited to, hydroxypropyl methyl cellulose, methyl cellulose.

Hard or soft shell capsules can be used to administer the API. In certain embodiments, capsules may be prepared by forming the two capsule halves, filling one of the halves with the fill solution, and then sealing the capsule halves together to form the finished capsule.

Hard shell capsules may be prepared by combining the "Body" and the "Cap". The "Body" of the capsule is filled with the "fill mass" and then closed with the "Cap". The "Body"/"Cap" interface is then sealed/banded.

Soft gelatin capsules may be prepared using a rotary die encapsulation process, as further described below.

Suitable shell additives, for either a hard or soft shell capsules, may include plasticizers, opacifiers, colorants, humectants, preservatives, flavorings, and buffering salts and acids, and combinations thereof. The main ingredients of the capsule shell is primarily gelatin (or a gelatin substitute for non-gelatin capsules), plasticizer, and purified water. Hard shell and soft shell capsules differ primarily in the amount of plasticizer present that is used in the capsule shell.

Plasticizers are chemical agents added to gelatin to make the material softer and more flexible. Suitable plasticizers include, but are not limited to, glycerin, sorbitol solutions which are mixtures of sorbitol and sorbitan, and other polyhydric alcohols such as propylene glycol and maltitol or combinations thereof.

Opacifiers are used to opacify the capsule shell when the encapsulated active agents are light-sensitive. Suitable opacifiers include titanium dioxide, zinc oxide, calcium carbonate and combinations thereof.

US 10,639,375 B2

13

Colorants can be used for marketing and product identification/differentiation purposes. Suitable colorants include synthetic and natural dyes and combinations thereof.

Flavorings can be used to mask unpleasant odors and tastes of fill formulations. Suitable flavorings include synthetic and natural flavorings. The use of flavorings can be problematic due to the presence of aldehydes which can cross-link gelatin. As a result, buffering salts and acids can be used in conjunction with flavorings that contain aldehydes in order to minimize cross-linking of the gelatin.

In accordance with various embodiments, a softgel dosage form is used.

A softgel comprises two primary phases: a gel capsule and a fill material. The softgel may comprise a gelatin material in a relatively solid or stiff form. The softgel may define an inner volume that may contain the fill material. Dissolution of the softgel may commence at various points, such as along the digestive tract (mouth, esophagus, stomach and intestines), or other body cavities, such as the vaginal cavity.

As the softgel dissolves, the inner volume may come into fluid communication with the digestive system, allowing the fill material to leach outside the softgel. A softgel may also be punctured, cut, or otherwise opened outside a body. The fill material may then be poured or squeezed outside the gel capsule and applied on or in the body, such as within the vaginal cavity.

Humectants can be used to suppress the water activity of the softgel. Suitable humectants include glycerin and sorbitol, which are often components of the plasticizer composition. Due to the low water activity of dried, properly stored softgels, the greatest risk from microorganisms comes from molds and yeasts. For this reason, preservatives can be incorporated into the capsule shell. Suitable preservatives include alkyl esters of p-hydroxy benzoic acid such as methyl, ethyl, propyl, butyl and heptyl esters (collectively known as "parabens") or combinations thereof.

The fill material may comprise a liquid, such as an oil, a solution, a suspension, or other acceptable forms. The active ingredient or active ingredient may be contained within the liquid.

Formulations in accordance with various embodiments may be administered orally. Oral administration may involve swallowing, so that the compound enters the gastrointestinal tract, or buccal or sublingual administration may be employed by which the compound enters the blood stream directly from the mouth.

Ultra-micronized progesterone in accordance with various embodiments may be formulated as a vaginal suppository or vaginal cream for administration onto the vulva or into the vagina, cervix, or uterus of a human. Capsules (e.g., softgels) containing ultra-micronized progesterone also may be administered vaginally, including insertion of a capsule directly into the vaginal cavity or delivery of such capsule contents into the vaginal cavity. Ultra-micronized progesterone, in accordance with various embodiments, may be formulated for intraperitoneal administration, and atomization, such as with nasal mist administration.

In accordance with various embodiments, enhanced bioavailability of progesterone is provided, such as over conventional progesterone formulations wherein it is well known that commercially available formulations of progesterone are poorly or inconsistently absorbed. While not bound by theory, the elements of the present formulation provide the enhanced performance characteristics as further described herein, including, for example and without limitation, improved bioavailability and the potential to be able to reduce the administered dosage strength compared to

14

presently available progesterone formulations. Bioavailability comparisons to commercially available forms, such as tablet forms, may be determined by standard pharmacokinetic techniques

In accordance with various embodiments, food effects are reduced, e.g., relative to comparative progesterone products.

In accordance with various embodiments, formulations do not include peanut oil. The lack of peanut oil obviates the risk posed to those having peanut-based allergies.

Capsules may be arranged in blisters or cartridges or bottles.

According to various embodiments, a 28-day or monthly regimen of capsules can be packaged in a single kit (e.g., a blister pack) having delivery days identified to improve compliance and reduce associated symptoms, among others. One or more of the capsules may contain no estradiol, for example, and/or no progesterone. Capsules that comprise no API or hormone (e.g., progesterone) may be referred to as placebos. A blister pack can have a plurality of scores or perforations separating blister pack into 28 days. Each day may further comprise a single blister or a plurality of blisters. In various embodiments, each dose (e.g., each softgel) may contain ultra-micronized progesterone in amounts of 100 mg, 150 mg, 200 mg, and 250 mg, though other dose ranges are contemplated herein. In addition, kits having other configurations are also contemplated herein. For example, without limitation, kits having such blister packs may contain any number of capsules.

Formulations in accordance with various embodiments may be used to treat or prevent preterm delivery in pregnant women, including in certain women having a shortened cervix. In various embodiments, a capsule, for example a softgel capsule, may be opened and the fill material applied in or around the vagina. However, in various embodiments the capsules are taken orally.

Formulations in accordance with various embodiments may be used to treat or prevent endometrial hyperplasia.

Formulations in accordance with various embodiments may be used to treat or prevent secondary amenorrhea.

Formulations in accordance with various embodiments may be used to mitigate or treat the effects of estradiol supplementation. In particular, formulations in accordance with various embodiments may be co-administered with estradiol and/or co-formulated with estradiol.

Formulations in accordance with various embodiments may be used to treat menopause-related symptoms, including vasomotor symptoms, for example, in relation to treatment of hypoestrogenism related symptoms including hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes, vulvo-vaginal atrophy; and osteoporosis and endometrial hyperplasia reduction.

Additional objects of the present disclosure include: providing increased patient compliance secondary to ease of use; providing increased physician adoption secondary to ease of use/instruction with less worry of side effects from inappropriate usage; providing decreased side-effects from erroneous use (decreased irregular bleeding); providing better efficacy/control of symptoms secondary to appropriate use; reducing the metabolic and vascular side effects of the commonly used synthetic progestins when administered alone or in combination with an estrogen (norethindrone acetate, medroxyprogesterone acetate, etc.) including, for example, stroke, heart attacks, blood clots and breast cancer.

Specific Embodiments

Through extensive trial-and-error testing of various fatty acid esters of glycerol and other glycols, embodiments of the

US 10,639,375 B2

15

invention have been invented that have one or more favorable characteristics for development as a human drug product. Such favorable characteristics include those described above, e.g., improved PK and reduced variability.

Such embodiments include an encapsulated liquid pharmaceutical formulation for orally administering progesterone to a mammal in need thereof, said formulation comprising: progesterone, as the sole active pharmaceutical ingredient, in micronized form suspended in a carrier that comprises a medium chain fatty acid-glycol ester or mixtures thereof and a non-ionic surfactant comprising a polyethylene glycol fatty acid ester.

A more specific such embodiment is such formulation wherein the progesterone is ultramicronized.

In certain such embodiments, the progesterone is suspended and/or solubilized in one or more C6 to C12 fatty acid mono-, di-, or triesters of glycerol, e.g., one or more C6 to C14 triglycerides, e.g., one or more C6 to C12 triglycerides, such as one or more C8-C10 triglycerides. An example of a carrier that provides beneficial properties is C8, C10, or C8 and C10 saturated triglycerides, such as but not limited to MIGLYOL, e.g., MIGLYOL 812.

In such general and more specific embodiments, the non-ionic surfactant is a polyethylene glycol saturated or unsaturated fatty acid ester or diester. In certain such embodiments, the non-ionic surfactant comprises C8 to C18 fatty acid esters of glycerol and polyethylene glycol. An example of a non-ionic surfactant that provides beneficial properties is GELUCIRE, e.g., GELUCIRE 44/14.

In certain such embodiments, the non-ionic surfactant has a HLB value of about 15. An illustrative example of such surfactant is GELUCIRE 44/14.

As noted above, such formulations are liquid at room temperature, not gels, hard fats, or any other solid form. The non-ionic surfactant serves to increase viscosity. In some such embodiments, the non-ionic surfactant, e.g., GELUCIRE or TEFOSE, may be solid at room temperature and require melting to effect mixing with the estradiol solubilized in fatty acid-glycol esters but the resultant formulation is advantageously liquid, not solid.

The formulation of such embodiments is typically encapsulated in a soft gelatin capsule or other soft capsule.

Typically, such formulations do not comprise a bioadhesive (i.e., muco-adhesive) agent, a gelling agent, or a dispersing agent, or, at least, do not comprise one or two of such components.

In more specific such formulations, the capsule shell, the active pharmaceutical ingredient, the fatty acid esters and the non-ionic surfactant are the only essential ingredients. Non-essential ingredients, e.g., colorants, antioxidants or other preservatives, etc., may, of course, be included but other ingredients in amounts that would materially change the solubility of the progesterone, the PK of the encapsulated formulation, or other clinically relevant properties, e.g., other oils or fatty acid esters, lecithin, muco-adherent agents, gelling agents, dispersing agents, or the like would not be included. Such embodiments of the invention may be described as consisting essentially of the capsule shell, the active pharmaceutical ingredient, the fatty acid esters and the non-ionic surfactant, as described in the immediately preceding paragraphs describing illustrative embodiments discovered to have favorable characteristics.

As an example of such embodiments discovered to have such favorable characteristics is mentioned the product identified in Example 2, Table 3, below.

16

EXAMPLES

Example 1

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 2

| Ingredient | mg/Capsule | % | Function |
|---|---|---|---|
| Ultra-micronized Progesterone | 200.00 | 30.77 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | qs | qs | Carrier |
| Lecithin Liquid | 1.63 | 0.25 | Lubricant/Emulsifier |
| Butylated Hydroxytoluene (also referred to as "BHT") | 0.13 | 0.02 | Antioxidant |

The above formulation is prepared as follows: MIGLYOL is heated to about 45° C. GELUCIRE 44/14 is added and mixed until dissolved. BHT is added and mixed until dissolved. Progesterone is suspended and passed through a colloid mill. The resultant fill mass can be used for encapsulation.

Example 2

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 3

| Ingredient | % | mg/Capsule | Function |
|---|---|---|---|
| 1. Ultra-micronized Progesterone | 30.77 | 200.00 | Active |
| 2. Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | 65.93 | 428.55 | Carrier |
| 3. Lauroyl polyoxyl-32-glycerides (GELUCIRE 44/14 or equivalent) | 3.00 | 19.50 | Suspending Agent |
| 4. Butylated Hydroxytoluene | 0.03 | 1.95 | Antioxidant |
| Total | 100 | 650 | |

In various embodiments, amounts of MIGLYOL may be present in a range from about 35-95% by weight; GELUCIRE 44/14 from about 0.5-30% by weight; and BHT from about 0.01-0.1% by weight.

Example 3

Progesterone Solubility

In various embodiments, both estradiol and progesterone may be dissolved in a solvent. In various embodiments, the solubility of both estradiol and progesterone will be such that a therapeutically effective dose may be obtained in a reasonably sized mass, generally considered to be between 1 mg and 1200 mg, preferably suitable for encapsulation in a size 3 to 22 oval or oblong capsule. For example, in various embodiments, 50 mg to 100 mg of progesterone may be dissolved in a volume of solvent; i.e., the solubility would be 50 mg to 100 mg per capsule. MIGLYOL was attempted, and while it can be considered a good carrier for progesterone, it alone did not provide a desirable level of solubilization of estradiol (e.g., solubility of 12 mg/g may be desirable in various embodiments). Thus, MIGLYOL, including without limitation MIGLYOL 812, may be used in embodiments comprising a suspension of progesterone.

US 10,639,375 B2

| 17 | 18 |

As can be seen in Table 9, the solubility of progesterone in CAPMUL MCM is ~73 mg/g. Therefore, by suspending 200 mg progesterone in 400 mg of solvent, part of the dose (~14%) is already dissolved and the remaining is still a suspension. In some aspects and embodiments, it is desired to minimize the partial solubility of progesterone in the formulation in order to minimize the possibility of recrystallization.

Based on 73 mg/g solubility, the capsule size required to make a capsule of 50 mg solubilized progesterone would be 685 mg.

TABLE 4

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| CAPMUL MCM | 73.4 |
| CAPMUL PG8 | 95 |
| MIGLYOL 812 | 27.8 |
| CAPMUL MCM: GELUCIRE 44/14 (9:1) | 86.4 |
| CAPMUL MCM: GELUCIRE 44/14 (7:3) | 70.5 |
| CAPMUL MCM: GELUCIRE 44/14 (6:3) | 57.4 |

In addition, it has been found that the solubility of progesterone in a solvent of CAPMUL MCM in combination with GELUCIRE 44/14 in a 9:1 ratio increases the solubility to approximately 86 mg/g. Therefore, in various embodiments, progesterone and/or estradiol may be dissolved in a CAPMUL MCM and GELUCIRE 44/14 system, wherein the ratio of CAPMUL MCM to GELUCIRE 44/14 is 9:1.

TABLE 5

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| CAPMUL MCM:GELUCIRE 44/14 (9:1) | 86.4 |
| CAPMUL MCM:GELUCIRE 44/14 (7:3) | 70.5 |
| CAPMUL MCM:GELUCIRE 44/14 (6:4) | 57.4 |

Example 4

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 6

| Ingredient | mg/ Capsule | % | Function |
|---|---|---|---|
| Micronized Progesterone | 200.00 | 30.77 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | qs | qs | Carrier |
| Lecithin Liquid | 1.63 | 0.25 | Lubricant/Emulsifier |
| Butylated Hydroxytoluene (also referred to as "BHT") | 0.13 | 0.02 | Antioxidant |

The above formulation is prepared as follows: MIGLYOL is heated to about 45° C. GELUCIRE 44/14 is added and mixed until dissolved. BHT is added and mixed until dissolved. Progesterone is suspended and passed through a colloid mill. The resultant fill mass can be used for encapsulation.

In an exemplary embodiment, a capsule is provided containing a fill material having partially solubilized progesterone comprising:

TABLE 7

| Ingredient | Qty/ Capsule (mg) | % w/w | Qty/ Capsule (mg) | Amount/ Batch (kg) |
|---|---|---|---|---|
| Micronized Progesterone, USP | 200.00 | 33.33 | Active | 2.0 |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (CAPMUL MCM) | 394.0 | 65.67 | Carrier | 3.94 |
| Lauroyl polyoxyl-32-glycerides (GELUCIRE 44/14 or equivalent) | 6.0 | 1 | Lubricant/ Emulsifier | 0.06 |
| Total | 600.00 mg | 100 | | 6.0 kg |

For suspensions of progesterone and partially solubilized progesterone, GELUCIRE 44/14 may be added at 1% to 2% w/w to increase viscosity. The above formulation is prepared as follows: CAPMUL MCM is heated to about 65° C. GELUCIRE 44/14 is added and mixed until dissolved. Heat is removed. Progesterone is added and the mixture is passed through a colloid mill. The resultant fill mass can be used for encapsulation.

Example 5

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 8

| Ingredient | % | mg/Capsule | Function |
|---|---|---|---|
| Micronized Progesterone | 30.77 | 200.00 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | 65.93 | 428.55 | Carrier |
| Lauroyl polyoxyl-32-glycerides (GELUCIRE 44/14 or equivalent) | 3.00 | 19.50 | Suspending Agent |
| Butylated Hydroxytoluene | 0.03 | 1.95 | Antioxidant |
| Total | 100 | 650 | |

In various embodiments, amounts of MIGLYOL may be present in a range from about 35-95% by weight; GELUCIRE 44/14 from about 0.5-30% by weight; and BHT from about 0.01-0.1% by weight.

Example 6

Bioavailability Assessment—Fasted

A randomized single-dose oral bioequivalence study comparing 200 mg ultra-micronized progesterone capsule test product (T) and 200 mg PROMETRIUM® (progesterone) capsules (Abbott Laboratories, Abbott Park, Ill.) reference product (R) is conducted. Subjects are administered a single 200 mg dose of either test product (T) or the reference product (R) under fasting conditions, for example, subjects fasted at least 10.0 hours prior to dosing. Blood is collected pre-dose and post-dose. Pre-dose samples are collected at approximately −01.00, −00.50, and 00.00 hours. Post-dose samples are collected at approximately 01.00, 02.00, 03.00, 04.00, 05.00, 06.00, 07.00, 08.00, 09.00, 10.00, 12.00,

US 10,639,375 B2

19

18.00, 24.00, 36.00 and 48.00 hours. Standard meals are provided at 04.00, 09.00, 13.00, 25.00, 29.00, 33.00 and 37.00 hours post-dose.

Pharmacokinetic measurements are assessed including $C_{max}$, AUC and optionally $T_{max}$. Comparative bioavailability of the test product (T) and reference product are assessed.

### Example 7

Bioavailability Assessment—Fed

The procedures for determining bioavailability under fasted conditions are repeated except that subjects are administered a single 200 mg dose of either test product (T) or reference product (R) immediately following a high fat meal, for example, within 30 minutes of dosing. Blood is collected pre-dose and post-dose. Pre-dose samples are collected at approximately –01.00, –00.50, and 00.00 hours. Post-dose samples are collected at approximately 01.00, 02.00, 03.00, 04.00, 05.00, 06.00, 07.00, 08.00, 09.00, 10.00, 12.00, 18.00, 24.00, 36.00 and 48.00 hours. Standard meals are provided at 04.00, 09.00, 13.00, 25.00, 29.00, 33.00 and 37.00 hours post-dose. Pharmacokinetic measurements are assessed including $C_{max}$, AUC and optionally $T_{max}$. Bioavailability of the test product (T) in reference to the reference product is assessed. The effect of food on the comparative bioavailability of the test product (T) and the reference product (R) are also assessed.

### Example 8

Method of manufacture in accordance with various embodiments are shown in FIGS. 1-3. With reference to FIG. 1, method of fill material, i.e. fill mass, preparation 100 is shown. Step 102 comprises mixing a carrier, a lubricant, and an antioxidant as described herein. For example, lecithin and butylated hydroxytoluene may be mixed with one or more medium chain mono-, di- or triglycerides, or combinations thereof. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 102 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Mixing may be performed in any suitable vessel, such as a stainless steel vessel.

Step 104 may comprise mixing ultra-micronized progesterone into the mixture of the carrier, the lubricant, and the antioxidant. A pasty substance is thus formed. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 104 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Step 106 comprises degasing. The resulting mixture from step 106 may comprise a fill material suitable for production into a softgel capsule.

With reference to FIG. 2, softgel capsule, i.e. gel mass, production 200 is shown. Step 202 comprises mixing glycerin with water. The water used in step 202 may be purified by any suitable means, such as reverse osmosis, ozonation, filtration (e.g., through a carbon column) or the like. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 202 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Heating may be performed until the temperature reaches 80°±5° C.

Step 204 comprises the addition of gelatin to the glycerin water mixture. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 204 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. A vacuum may be drawn in step 204 to de-aerate.

20

Step 206 comprises addition of a coloring agent such as a dye. A coloring agent may comprise products sold under the trademark OPATINT or other suitable agent. Step 206 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas $N_2$. Step 208 comprises degasing. The resulting mixture from step 208 may comprise a gel capsule material suitable for use as a gel capsule in production of a softgel capsule.

With reference to FIG. 3, softgel capsule assembly process 300 is shown. Step 302 comprises heating the fill material. The fill material may be heated to any suitable temperature. In various embodiments, the fill material is heated to 30° C.+/–3° C. Fill material maybe heated in a fill hopper. A fill hopper may comprise a device configured to hold a volume of the fill material and/or to dispense the fill material in controlled amounts.

Step 304 comprises filling a gel mass. A gel mass may be taken from the gel capsule material produced in step 208 of FIG. 2. Filling may be performed by injecting, placing, or otherwise disposing the fill material within a volume defined by the gel capsule material. The filling may occur in an encapsulator. The spreader boxes may be a temperature of 55° C.+/–10° C. The wedge temperature may be 38° C.+/–3° C. The drum cooling temperature may be 4° C.+/–2° C. The encapsulator may be lubricated using MIGLYOL 812. Step 304 thus produces one or more softgel capsules. Filling may comprise producing a ribbon of thickness 0.85±0.05 mm using spreader box knobs. The fill material may be injected into the gel to produce a fill weight having target weight ±5% (i.e., 650±33 mg and 325±16.3 mg).

Step 306 comprises drying the softgel capsules. Drying may be performed in a tumble dryer, tray dryer, or combinations thereof. For example, drying may be performed in a tumble drying basket for between about 10 minutes and about 120 minutes. Drying may continue in a drying room for about 24 hours to about 72 hours. Polishing may be performed with isopropyl alcohol.

### Example 9

Stability Study

In accordance with various embodiments, formulations in accordance with various embodiments have an exemplary shelf life of 3 months with storage at 25±2° C./60±5% RH in 75 cc HDPE white, opaque bottles with a 38/400 mm white child resistant cap.

Packaging during testing comprises a 75 cc round HDPE bottle and 33 mm cap. A Brasken FPT 300F resin is associated with the cap. Testing criteria include visual appearance, assay of progesterone, dissolution, content uniformity and microbial limits testing.

Three test groups are created. Test group 1 comprises a test at 40° C./75% RH. Test group 2 comprises a test at 30° C./65% RH. Test group 3 comprises a test at 25° C./60% RH. Test group 1 is tested for visual appearance, assay of ultra-micronized progesterone, and dissolution at months 1, 2, 3, and 6. Test group 2 is tested for visual appearance, assay of ultra-micronized progesterone, and dissolution at months 0, 1, 2, 3, 6, and 12. Test group 3 is tested for visual appearance, assay of ultra-micronized progesterone, and dissolution at months 0, 1, 2, 3, 6, 12 and 24.

### Example 10

A particle size analysis is conducted by using a Beckman Coulter LS 13 320 Laser Diffraction Particle Size Analyzer (the "Beckman Device"). The Beckman Device uses laser

US 10,639,375 B2

21                                          22

diffraction to determine particle size. A sample of a formulation in accordance with various embodiments is provided. The Beckman Device particle sensor yields that the sample has an X50 of 6.67 μm, an X75 of 14.78 μm, and an X25 of 2.193 μm.

### Example 11

A dissolution study was performed using a formulation in accordance with various embodiments. The results of the dissolution study are shown in FIG. 4.

The dissolution study was performed using a United States Pharmacopoeia dissolution apparatus 3 (reciprocating cylinder) ("USP Apparatus 3"). The USP Apparatus 3 was set to 30 dips per minute. Two hundred fifty mL (250 mL) of a solution of 1N HCL with 3% sodium lauryl sulfate was used at 37° C.

FIG. 4 shows dissolution percentage in the y axis over time in minutes on the x axis. A formulation in accordance with various embodiments is shown having circular dots, and is labeled formulation 402. An existing commercial pharmaceutical product containing progesterone is shown having square dots and is labeled existing product 404. As shown in FIG. 4, formulation 402 reaches a higher level of dissolution in a shorter time than existing product 404.

### Example 12

For the purposes of this Example, a particle size analysis is conducted by using the Beckman Device. A sample API comprising micronized progesterone in accordance with various embodiments is provided for analysis.

Approximately 0.01 g of a sample API in accordance with various embodiments was combined with Coulter 1B and 10 mL of deionized water. Sonication was performed for 15 seconds. The Beckman Device, equipped with a ULM, performed analysis for 90 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 4.279 μm, an X75 of 7.442 μm, and an X25 of 1.590 μm. The Beckman Device also yielded that the mean particle size is 4.975 μm, the median particle size is 4.279 μm, the mode particle size is 6.453 μm, and the standard deviation is 3.956 μm. A graph of the particle distribution obtained is shown in FIG. 5.

### Example 13

Study 352—Progesterone and Estradiol Combination Study under Fed Conditions. This following study protocol was used to establish bio-availability and bioequivalence parameters for a combination product of the present disclosure comprising progesterone (200 mg) and estradiol (2.0 mg) as prepared via the process described in Example 14 and compared to 200 mg of PROMETRIUM® (Catalent Pharmaceuticals, St. Petersburg, Fla. (and 2.0 mg of ESTRACE (estradiol vaginal cream, USP, 0.01%) (Bristol-Myers Squibb Co. Princeton, N.J.), administered to twenty-four (24) normal healthy, adult human post-menopausal female subjects under fed conditions.

The pharmaceutical formulation of the invention used in these PK studies had substantially the following formula:

| Ingredient(s) | Amount (% w/w) | Qty/Capsule (mg) |
|---|---|---|
| Progesterone, USP, micronized | 7.14 | 50.00 |
| Estradiol Hemihydrate, USP Micronized | 0.30 | 2.07 |
| CAPMUL MCM, NF, USP | 83.27 | 582.93 |
| GELUCIRE 44/14, NF | 9.29 | 650 |
| Total | 100.00 | 700 |

The Study Design: An open-label, balanced, randomized, two-treatment, two-period, two-sequence, single-dose, two-way crossover study.

The subjects were housed in the clinical facility from at least 11.00 hours pre-dose to at least 48.00 hours post-dose in each period, with a washout period of at least 14 days between the successive dosing days.

Subjects were fasted for at least about 10.00 hours before being served a high-fat, high-calorie breakfast, followed by dosing, then followed by a 04.00 hour, post-dose additional period of fasting.

Standard meals were provided at about 04.00, 09.00, 13.00, 25.00, 29.00, 34.00 and 38.00 hours post-dose, respectively.

Water was restricted at least about 01 hour prior to dosing until about 01 hour post-dose (except for water given during dosing). At other times, drinking water was provided ad libitum.

Subjects were instructed to abstain from consuming caffeine and/or xanthine containing products (i.e. coffee, tea, chocolate, and caffeine-containing sodas, colas, etc.) for at least about 24.00 hours prior to dosing and throughout the study, grapefruit and\or its juice and poppy containing foods for at least about 48.00 hours prior to dosing and throughout the study.

Subjects remained seated upright for about the first 04.00 hours post-dose and only necessary movements were allowed during this period. Thereafter subjects were allowed to ambulate freely during the remaining part of the study. Subjects were not allowed to lie down (except as directed by the physician secondary to adverse events) during restriction period.

Subjects were instructed not to take any prescription medications within 14 days prior to study check in and throughout the study. Subjects were instructed not to take any over the counter medicinal products, herbal medications, etc. within 7 days prior to study check-in and throughout the study.

After overnight fasting of at least about 10.00 hours, a high-fat high-calorie breakfast was served about 30 minutes prior to administration of investigational product(s). All subjects were required to consume their entire breakfast within about 30 minutes of it being served, a single dose of either test product (T) of Progesterone 200 mg & Estradiol 2 mg tablets or the reference product (R) PROMETRIUM® (Progesterone) soft gel Capsule 200 mg and ESTRACE® (Estradiol) Tablets 2 mg (according to the randomization schedule) were administered with about 240 mL of water under fed condition, at ambient temperature in each period in sitting posture. A thorough mouth check was done to assess the compliance to dosing.

All dosed study subjects were assessed for laboratory tests at the end of the study or as applicable.

US 10,639,375 B2

23

In each period, twenty-three (23) blood samples were collected. The pre-dose (10 mL) blood samples at −01.00, −00.50, 00.00 hours and the post-dose blood samples (08 mL each) were collected at 00.25, 00.50, 00.67, 00.83, 01.00, 01.33, 01.67, 02.00, 02.50, 03.00, 04.00, 05.00, 06.00, 07.00, 08.00, 10.00, 12.00, 18.00, 24.00 and 48.00 hours in labeled K2EDTA—vacutainers via an indwelling cannula placed in one of the forearm veins of the subjects. Each intravenous indwelling cannula was kept in situ as long as possible by injecting about 0.5 mL of 10 IU/mL of heparin in normal saline solution to maintain the cannula for collection of the post-dose samples. In such cases blood samples were collected after discarding the first 0.5 mL of heparin containing blood. Each cannula was removed after the 24.00 hour sample was drawn or earlier or if blocked.

At the end of the study, the samples were transferred to the bio-analytical facility in a box containing sufficient dry ice to maintain the integrity of the samples. These samples were stored at a temperature of −70° C.±20° C. in the bio-analytical facility until analysis.

Progesterone (Corrected and Uncorrected) and Estradiol (unconjugated) and estrone (total) in plasma samples is assayed using a validated LC-MS/MS method.

The pharmacokinetic parameters Cmax, AUC0-t & AUC0-∞ were calculated on data obtained from 24 subjects for the test product and reference product. In general, bioavailability of progesterone and estradiol were similar but bioequivalence was not established.

Corrected pharmacokinetic profile summaries are presented in Table 9, below, for progesterone.

TABLE 9

Summary of Primary Pharmacokinetic Profile of Test Product (T) versus Reference Product (R) for Progesterone (Corrected)

| Pharmacokinetic Parameter | Geometric Mean* | | Arithmetic Mean ± Standard Deviation | |
|---|---|---|---|---|
| | Test Product (T) | Reference Product (R) | Test Product (T) | Reference Product (R) |
| $C_{max}$ | 47.0 | 43.0 | 81.0 ± 82.8 | 117.7 ± 173.7 |
| $AUC_{0-t}$ | 107.6 | 97.8 | 163.9 ± 136.5 | 191.1 ± 241.7 |
| $AUC_{0-\infty}$ | 110.7 | 110.0 | 173.5 ± 143.0 | 207.1 ± 250.3 |

*Estimate of Least Square Mean used to calculate Geometric Mean

Study 351—Progesterone and Estradiol Combination Study Under Fasting Conditions.

Fasted studies using the above protocol and test and reference products were also conducted. However, rather than the high-fat meal prior to administration of the test and reference drug, each subject fasted for a period of at least twelve (12) hours prior to dose administration.

The pharmacokinetic parameters Cmax, AUC0-t & AUC0-∞ were calculated on data obtained from 23 subjects under fasting conditions for the test product and reference product. In general, bioavailability of progesterone and estradiol were similar but bioequivalence was not established.

Corrected pharmacokinetic profile summaries are presented in Table 10, below for progesterone.

24

TABLE 10

Summary of Primary Pharmacokinetic Profile of Test Product (T) versus Reference Product (R) for Progesterone (Corrected)

| Pharmacokinetic Parameter | Geometric Mean* | | Arithmetic Mean ± Standard Deviation | |
|---|---|---|---|---|
| | Test Product (T) | Reference Product (R) | Test Product (T) | Reference Product (R) |
| $C_{max}$ | 2.3 | 3.0 | 2.9 ± 2.3 | 3.9 ± 3.4 |
| $AUC_{0-t}$ | 8.4 | 10.9 | 11.2 ± 8.7 | 14.5 ± 11.0 |
| $AUC_{0-\infty}$ | 12.9 | 17.2 | 15.1 ± 9.0 | 19.6 ± 10.2 |

*Estimate of Least Square Mean used to calculate Geometric Mean

The data indicate good (i.e., low) inter-patient and intra-patient variability relative to PROMETRIUM.

Example 14

Dissolution

Dissolution studies were performed using a formulation of this invention comparing the dissolution of progesterone to the dissolution of PROMETRIUM and comparing the dissolution of estradiol to the dissolution of Estrace. In one study, a formulation of the invention in capsules comprising 200 mg of progesterone and 2 mg estradiol was used. In a second study, a formulation of the invention in capsules comprising 50 mg of progesterone and 2 mg estradiol was used. The two formulations comprised:

The dissolution study was performed using a USP dissolution apparatus (reciprocating cylinder) ("USP Apparatus 3"). The apparatus was set to 30 dips per minute. 250 mL of a solution of 0.1N HCl with 3% sodium lauryl sulfate was used at 37 C.

In both studies, progesterone was dissolved faster, and with smaller standard deviations, from the capsules of the invention than from PROMETRIUM. Dissolution of estradiol was comparable but marginally slower from the capsules of the invention than from Estrace. For illustrative purposes, a graph showing progestrone dissolution from the 200 mg progesterone capsule of the invention and from PROMETRIUM is attached as FIG. 6.

Both capsules of the invention were stable on storage in white HDPE bottles. Positive stability data were obtained with the 200 mg progesterone formulation over 6 months (>6 months data unavailable) and with the 50 mg progesterone formulation over 3 months (>3 months data unavailable).

It will be apparent to those skilled in the art that various modifications and variations can be made in the present disclosure without departing from the spirit or scope of the disclosure. Thus, it is intended that the present disclosure cover the modifications and variations of this disclosure provided they come within the scope of the appended claims and their equivalents.

Likewise, numerous characteristics and advantages have been set forth in the preceding description, including various alternatives together with details of the structure and function of the devices and/or methods. The disclosure is intended as illustrative only and as such is not intended to be exhaustive. It will be evident to those skilled in the art that various modifications may be made, especially in matters of structure, materials, elements, components, shape, size and arrangement of parts including combinations within the principles of the disclosure, to the full extent indicated by the broad, general meaning of the terms in which the

US 10,639,375 B2

appended claims are expressed. To the extent that these various modifications do not depart from the spirit and scope of the appended claims, they are intended to be encompassed therein.

What is claimed:

1. A pharmaceutical composition comprising:
progesterone and an effective amount of estradiol not exceeding 2 mg, wherein the estradiol and progesterone are present in a weight ratio of 1:100;
a medium chain oil; and
a non-ionic surfactant;
further wherein the progesterone is present from about 20 to about 50 weight percent of the composition.

2. The pharmaceutical composition of claim 1, wherein a portion of the progesterone is solubilized and a portion of the progesterone is suspended.

3. The pharmaceutical composition of claim 1, wherein the non-ionic surfactant is selected from the group consisting of lauroyl macrogol-32 glycerides EP, lauroyl polyoxyl-32 glycerides, and caprylocaproyl macrogol-8 glycerides EP.

4. The pharmaceutical composition of claim 1, wherein the composition is provided in a gelatin capsule.

5. The pharmaceutical composition of claim 1, wherein the composition provides increased progesterone bioavailability compared to a micronized progesterone suspended in peanut oil.

6. The pharmaceutical composition of claim 1, wherein the medium chain oil comprises at least one C6-C14 fatty acid mono-, di-, or tri-ester of glycerol or mono- or di-ester of a glycol.

7. The pharmaceutical composition of claim 6, wherein the at least one C6-C14 fatty acid mono-, di-, or tri-ester of glycerol is a C8 fatty acid mono-, di-, or tri-ester of glycerol.

8. The pharmaceutical composition of claim 6, further comprising a second C6-C14 fatty acid mono-, di-, or tri-ester of glycerol.

9. The pharmaceutical composition of claim 8, wherein the second C6-C14 fatty acid mono-, di-, or tri-ester of glycerol is a C10 fatty acid mono-, di-, or tri-ester of glycerol.

10. The pharmaceutical composition of claim 9, wherein the medium chain oil is CAPMUL MCM.

11. The pharmaceutical composition of claim 1, comprising 50 mg of progesterone.

12. The pharmaceutical composition of claim 1, comprising 100 mg of progesterone.

13. The pharmaceutical composition of claim 12, wherein the progesterone is ultra-micronized and has an X50 less than or equal to 15 microns.

14. The pharmaceutical composition of claim 13, wherein the ultra-micronized progesterone has an X90 of less than about 25 microns.

15. The pharmaceutical composition of claim 12, wherein a portion of the progesterone is solubilized and a portion of the progesterone is suspended.

16. The pharmaceutical composition of claim 15, wherein the non-ionic surfactant is selected from the group consisting of lauroyl macrogol-32 glycerides EP, lauroyl polyoxyl-32 glycerides, and caprylocaproyl macrogol-8 glycerides EP.

17. The pharmaceutical composition of claim 16, wherein the composition is provided in a gelatin capsule.

18. The pharmaceutical composition of claim 16, wherein the composition provides increased progesterone bioavailability compared to a micronized progesterone suspended in peanut oil.

19. The pharmaceutical composition of claim 18, wherein the medium chain oil comprises at least one C6-C14 fatty acid mono-, di-, or tri-ester of glycerol or mono- or di-ester of a glycol.

20. The pharmaceutical composition of claim 19, wherein the at least one C6-C14 fatty acid mono-, di-, or tri-ester of glycerol is a C8 fatty acid mono-, di-, or tri-ester of glycerol.

21. The pharmaceutical composition of claim 20, further comprising a second C6-C14 fatty acid mono-, di-, or tri-ester of glycerol.

22. The pharmaceutical composition of claim 21, wherein the second C6-C14 fatty acid mono-, di-, or tri-ester of glycerol is a C10 fatty acid mono-, di-, or tri-ester of glycerol.

23. The pharmaceutical composition of claim 22, wherein the medium chain oil is CAPMUL MCM.

* * * * *

# EXHIBIT N

US010675288B2

(12) **United States Patent**
Bernick et al.

(10) Patent No.: **US 10,675,288 B2**
(45) Date of Patent: **Jun. 9, 2020**

(54) **NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES**

(71) Applicant: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

(72) Inventors: **Brian A. Bernick**, Boca Raton, FL (US); **Janice Louise Cacace**, Miami, FL (US); **Peter H. R. Persicaner**, Boca Raton, FL (US); **Neda Irani**, Palm Beach Gardens, FL (US); **Julia M. Amadio**, Boca Raton, FL (US)

(73) Assignee: **TherapeuticsMD, Inc.**, Boca Raton, FL (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

(21) Appl. No.: **15/090,493**

(22) Filed: **Apr. 4, 2016**

(65) **Prior Publication Data**

US 2016/0213685 A1    Jul. 28, 2016

**Related U.S. Application Data**

(63) Continuation of application No. 13/843,428, filed on Mar. 15, 2013, now Pat. No. 9,301,920, which is a continuation-in-part of application No. 13/684,002, filed on Nov. 21, 2012, now Pat. No. 8,633,178.

(60) Provisional application No. 61/662,265, filed on Jun. 20, 2012, provisional application No. 61/661,302, filed on Jun. 18, 2012, provisional application No. 61/563,408, filed on Nov. 23, 2011.

(51) **Int. Cl.**

| | |
|---|---|
| *A61K 31/57* | (2006.01) |
| *A61K 31/565* | (2006.01) |
| *A61K 47/44* | (2017.01) |
| *A61K 47/10* | (2017.01) |
| *A61K 47/14* | (2017.01) |
| *A61K 9/107* | (2006.01) |
| *A61K 9/48* | (2006.01) |
| *A61K 9/00* | (2006.01) |
| *A61K 9/02* | (2006.01) |

(52) **U.S. Cl.**
CPC ............ *A61K 31/57* (2013.01); *A61K 9/0034* (2013.01); *A61K 9/02* (2013.01); *A61K 9/1075* (2013.01); *A61K 9/48* (2013.01); *A61K 9/4858* (2013.01); *A61K 9/4866* (2013.01); *A61K 31/565* (2013.01); *A61K 47/10* (2013.01); *A61K 47/14* (2013.01); *A61K 47/44* (2013.01)

(58) **Field of Classification Search**
None
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 1,967,351 | A | 1/1934 | Doisy |
| 2,232,438 | A | 2/1941 | Butenandt |
| 2,379,832 | A | 7/1945 | Serini et al. |
| 2,649,399 | A | 8/1953 | Beall et al. |
| 3,198,707 | A | 8/1965 | Nomine et al. |
| 3,478,070 | A | 11/1969 | Stein et al. |
| 3,526,648 | A | 9/1970 | Bertin et al. |
| 3,710,795 | A | 1/1973 | Higuchi et al. |
| 3,729,560 | A | 4/1973 | Hagerman |
| 3,729,566 | A | 4/1973 | Ericsson et al. |
| 3,755,573 | A | 8/1973 | Berman |
| 3,755,575 | A | 8/1973 | Lerner |
| 3,903,880 | A | 9/1975 | Higuchi et al. |
| 3,916,898 | A | 11/1975 | Robinson |
| 3,916,899 | A | 11/1975 | Theeuwes et al. |
| 3,921,636 | A | 11/1975 | Zaffaroni |
| 3,923,997 | A | 12/1975 | Meuly |
| 3,948,254 | A | 4/1976 | Zaffaroni |
| 3,971,367 | A | 6/1976 | Zaffaroni |
| 3,977,404 | A | 8/1976 | Theeuwes |
| 3,993,072 | A | 11/1976 | Zaffaroni |
| 4,008,719 | A | 2/1977 | Theeuwes et al. |
| 4,012,496 | A | 3/1977 | Schopflin et al. |
| 4,014,334 | A | 3/1977 | Theeuwes et al. |
| 4,014,987 | A | 3/1977 | Heller et al. |
| 4,016,251 | A | 8/1977 | Higuchi et al. |
| 4,071,623 | A | 1/1978 | van der Vies |
| 4,093,709 | A | 6/1978 | Choi et al. |
| 4,154,820 | A | 5/1979 | Simoons |
| 4,155,991 | A | 5/1979 | Schopflin et al. |
| 4,196,188 | A | 4/1980 | Besins |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| BR | PI1001367-9 A2 | 7/2012 |
| CA | 2044371 A1 | 12/1991 |

(Continued)

OTHER PUBLICATIONS

US 6,214,374 B1, 04/2001, Schmirler et al. (withdrawn)

(Continued)

*Primary Examiner* — Dennis J Parad

(74) *Attorney, Agent, or Firm* — Kilpatrick Townsend & Stockton LLP

(57) **ABSTRACT**

Estrogen and progesterone replacement therapies are provided herein. Among others, the following formulations are provided herein: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone.

**16 Claims, 5 Drawing Sheets**

US 10,675,288 B2

Page 2

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 4,215,691 A | 8/1980 | Wong |
| 4,237,885 A | 12/1980 | Wong et al. |
| 4,310,510 A | 1/1982 | Sherman et al. |
| 4,327,725 A | 5/1982 | Cortese et al. |
| 4,372,951 A | 2/1983 | Vorys |
| 4,384,096 A | 5/1983 | Sonnabend |
| 4,393,871 A | 7/1983 | Vorhauer et al. |
| 4,402,695 A | 9/1983 | Wong |
| 4,423,151 A | 12/1983 | Baranczuk |
| 4,449,980 A | 5/1984 | Millar et al. |
| 4,610,687 A | 9/1986 | Fogwell |
| 4,629,449 A | 12/1986 | Wong |
| 4,732,763 A | 3/1988 | Beck et al. |
| 4,738,957 A | 4/1988 | Laurent et al. |
| 4,756,907 A | 7/1988 | Beck et al. |
| 4,762,717 A | 8/1988 | Crowley, Jr. |
| 4,788,062 A | 11/1988 | Gale et al. |
| 4,816,257 A | 3/1989 | Buster et al. |
| 4,822,616 A | 4/1989 | Zimmermann et al. |
| 4,865,848 A | 9/1989 | Cheng et al. |
| 4,900,734 A * | 2/1990 | Maxson .............. A61K 9/4858 |
| | | 514/171 |
| 4,906,475 A | 3/1990 | Kim |
| 4,942,158 A | 7/1990 | Sarpotdar et al. |
| 4,961,931 A | 10/1990 | Wong |
| 5,030,629 A | 7/1991 | Rajadhyaksha |
| 5,043,331 A | 8/1991 | Hirvonen et al. |
| 5,059,426 A | 10/1991 | Chiang |
| 5,064,654 A | 11/1991 | Berner et al. |
| 5,108,995 A | 4/1992 | Casper |
| 5,128,138 A | 7/1992 | Blank |
| 5,130,137 A | 7/1992 | Crowley, Jr. |
| 5,140,021 A | 8/1992 | Maxson et al. |
| 5,164,416 A | 11/1992 | Nagai et al. |
| 5,208,225 A | 5/1993 | Boissonneault et al. |
| 5,211,952 A | 5/1993 | Spicer et al. |
| 5,252,334 A | 10/1993 | Chiang et al. |
| 5,280,023 A | 1/1994 | Ehrlich et al. |
| 5,288,496 A | 2/1994 | Lewis |
| 5,340,584 A | 8/1994 | Spicer et al. |
| 5,340,585 A | 8/1994 | Pike et al. |
| 5,340,586 A | 8/1994 | Pike et al. |
| 5,362,497 A | 8/1994 | Yamada et al. |
| 5,382,573 A | 1/1995 | Casper |
| 5,393,528 A | 2/1995 | Staab |
| 5,393,529 A | 2/1995 | Hoffmann et al. |
| 5,419,910 A | 5/1995 | Lewis |
| 5,453,279 A | 9/1995 | Lee et al. |
| 5,468,736 A | 11/1995 | Hodgen |
| 5,474,783 A | 12/1995 | Miranda et al. |
| 5,480,776 A | 1/1996 | Dullien |
| 5,514,673 A | 5/1996 | Heckenmueller et al. |
| 5,516,528 A | 5/1996 | Hughes et al. |
| 5,527,534 A | 6/1996 | Myhling |
| 5,529,782 A | 6/1996 | Staab |
| 5,538,736 A | 7/1996 | Barth et al. |
| 5,543,150 A | 8/1996 | Bologna et al. |
| 5,547,948 A | 8/1996 | Barcomb |
| 5,556,635 A | 9/1996 | Grognet et al. |
| 5,565,199 A | 10/1996 | Page et al. |
| 5,567,831 A | 10/1996 | Li |
| 5,569,652 A | 10/1996 | Beier et al. |
| 5,580,572 A | 12/1996 | Liorzou et al. |
| 5,582,592 A | 12/1996 | Kendrick |
| 5,585,370 A | 12/1996 | Casper |
| 5,595,759 A | 1/1997 | Wright et al. |
| 5,595,970 A | 1/1997 | Garfield et al. |
| 5,605,702 A | 2/1997 | Math et al. |
| 5,607,691 A | 3/1997 | Solas et al. |
| 5,607,693 A | 3/1997 | Bonte et al. |
| 5,609,617 A | 3/1997 | Cady et al. |
| 5,620,705 A | 4/1997 | Dong et al. |
| 5,626,866 A | 5/1997 | Heiber et al. |
| 5,629,021 A | 5/1997 | Wright |
| 5,633,011 A | 5/1997 | Dong et al. |
| 5,633,242 A | 5/1997 | Oettel et al. |
| 5,639,743 A | 6/1997 | Kaswan et al. |
| 5,645,856 A | 6/1997 | Lacy et al. |
| 5,653,983 A | 8/1997 | Bonte et al. |
| 5,656,286 A | 8/1997 | Miranda et al. |
| 5,660,839 A | 8/1997 | Allec et al. |
| 5,662,927 A | 9/1997 | Ehrlich et al. |
| 5,663,160 A | 9/1997 | Dumas et al. |
| 5,676,968 A | 10/1997 | Lipp et al. |
| 5,677,292 A | 10/1997 | Li et al. |
| 5,686,097 A | 11/1997 | Crisologo et al. |
| 5,693,335 A | 12/1997 | Xia et al. |
| 5,694,947 A | 12/1997 | Lehtinen et al. |
| 5,700,480 A | 12/1997 | Hille et al. |
| 5,709,844 A | 1/1998 | Arbeit et al. |
| 5,719,197 A | 2/1998 | Mantelle et al. |
| 5,735,801 A | 4/1998 | Caillouette |
| 5,739,176 A | 4/1998 | Dunn et al. |
| 5,744,463 A | 4/1998 | Bair |
| 5,747,058 A | 5/1998 | Tipton et al. |
| 5,762,614 A | 6/1998 | Caillouette |
| 5,770,176 A | 6/1998 | Nargessi |
| 5,770,219 A | 6/1998 | Chiang et al. |
| 5,770,220 A | 6/1998 | Meconi et al. |
| 5,770,227 A | 6/1998 | Dong et al. |
| 5,776,495 A | 7/1998 | Duclos et al. |
| 5,780,044 A | 7/1998 | Tipton et al. |
| 5,780,050 A | 7/1998 | Jain et al. |
| 5,788,980 A | 8/1998 | Nabahi |
| 5,788,984 A | 8/1998 | Schmidt et al. |
| 5,789,442 A | 8/1998 | Garfield et al. |
| 5,811,416 A | 9/1998 | Chwalisz et al. |
| 5,811,547 A | 9/1998 | Nakamichi et al. |
| 5,814,329 A | 9/1998 | Shah |
| 5,820,878 A | 10/1998 | Shinmura et al. |
| 5,827,200 A | 10/1998 | Caillouette |
| 5,840,327 A | 11/1998 | Gale et al. |
| 5,843,468 A | 12/1998 | Yum et al. |
| 5,843,979 A | 12/1998 | Wille et al. |
| 5,858,394 A | 1/1999 | Lipp et al. |
| 5,863,552 A | 1/1999 | Yue |
| 5,866,603 A | 2/1999 | Li et al. |
| 5,869,084 A | 2/1999 | Paradissis et al. |
| 5,882,676 A | 3/1999 | Yum et al. |
| 5,885,612 A | 3/1999 | Meconi et al. |
| 5,888,533 A | 3/1999 | Dunn |
| 5,891,462 A | 4/1999 | Carrara |
| 5,891,868 A | 4/1999 | Cummings et al. |
| 5,898,038 A | 4/1999 | Yallampalli et al. |
| 5,902,603 A | 5/1999 | Chen et al. |
| 5,904,931 A | 5/1999 | Gunther et al. |
| 5,906,830 A | 5/1999 | Farinas et al. |
| 5,912,010 A | 6/1999 | Wille et al. |
| 5,916,176 A | 6/1999 | Caillouette |
| RE36,247 E | 7/1999 | Plunkett et al. |
| 5,919,477 A | 7/1999 | Bevan et al. |
| 5,922,349 A | 7/1999 | Elliesen et al. |
| 5,928,666 A | 7/1999 | Farinas et al. |
| 5,942,243 A | 8/1999 | Shah |
| 5,942,531 A | 8/1999 | Diaz et al. |
| 5,952,000 A | 9/1999 | Fikstad et al. |
| 5,958,446 A | 9/1999 | Miranda et al. |
| 5,962,445 A | 10/1999 | Stewart |
| 5,968,919 A | 10/1999 | Gyurik et al. |
| 5,972,372 A | 10/1999 | Saleh et al. |
| 5,985,311 A | 11/1999 | Cordes et al. |
| 5,985,850 A | 11/1999 | Falk et al. |
| 5,985,861 A | 11/1999 | Levine et al. |
| 5,993,856 A | 11/1999 | Ragavan et al. |
| 5,989,568 A | 12/1999 | de Lacharriere et al. |
| 6,001,846 A | 12/1999 | Edwards et al. |
| 6,007,835 A | 12/1999 | Bon Lapillonne et al. |
| 6,010,715 A | 1/2000 | Pollock et al. |
| 6,013,276 A | 1/2000 | Teillaud et al. |
| 6,022,562 A | 2/2000 | Autant et al. |
| 6,024,974 A | 2/2000 | Li |
| 6,024,976 A | 2/2000 | Miranda et al. |
| 6,028,057 A | 2/2000 | Burns |
| 6,030,948 A | 2/2000 | Mann et al. |

## US 10,675,288 B2
Page 3

(56)             **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,039,968 A | 3/2000 | Nabahi |
| 6,040,340 A | 3/2000 | Garfield et al. |
| 6,056,972 A | 5/2000 | Hermsmeyer |
| 6,060,077 A | 5/2000 | Meignant |
| 6,068,853 A | 5/2000 | Berner et al. |
| 6,074,625 A | 6/2000 | Hawthorne et al. |
| 6,077,531 A | 6/2000 | Salin-Drouin |
| 6,080,118 A | 6/2000 | Blythe |
| 6,083,178 A | 7/2000 | Caillouette |
| 6,086,916 A | 7/2000 | Agnus et al. |
| 6,087,352 A | 7/2000 | Trout |
| 6,090,404 A | 7/2000 | Meconi et al. |
| 6,096,338 A | 7/2000 | Lacy et al. |
| 6,106,848 A | 8/2000 | Willcox et al. |
| 6,117,446 A | 9/2000 | Place |
| 6,117,450 A | 9/2000 | Dittgen et al. |
| 6,124,362 A | 9/2000 | Bradbury et al. |
| 6,133,251 A | 10/2000 | Dittgen et al. |
| 6,133,320 A | 10/2000 | Yallampalli et al. |
| 6,139,868 A | 10/2000 | Hoffmann |
| 6,139,873 A | 10/2000 | Hughes, Jr. et al. |
| 6,149,935 A | 11/2000 | Tenzel et al. |
| 6,153,216 A | 11/2000 | Cordes et al. |
| 6,165,491 A | 12/2000 | Grasset et al. |
| 6,165,975 A | 12/2000 | Adams et al. |
| 6,187,323 B1 | 2/2001 | Aiache et al. |
| 6,187,339 B1 | 2/2001 | de Haan et al. |
| 6,190,331 B1 | 2/2001 | Caillouette |
| 6,201,072 B1 | 3/2001 | Rathi et al. |
| 6,217,886 B1 | 4/2001 | Rubinstein et al. |
| 6,225,297 B1 | 5/2001 | Stockemann et al. |
| 6,227,202 B1 | 5/2001 | Matapurkar |
| 6,228,383 B1 | 5/2001 | Hansen et al. |
| 6,228,852 B1 | 5/2001 | Shaak |
| 6,242,509 B1 | 6/2001 | Macqueen et al. |
| 6,245,811 B1 | 6/2001 | Horrobin et al. |
| 6,262,115 B1 | 7/2001 | Guittard et al. |
| 6,267,984 B1 | 7/2001 | Hamlin et al. |
| 6,274,165 B1 | 8/2001 | Meconi et al. |
| 6,277,418 B1 | 8/2001 | Marakverich et al. |
| 6,283,927 B1 | 9/2001 | Caillouette |
| 6,284,263 B1 | 9/2001 | Place |
| 6,287,588 B1 | 9/2001 | Shih et al. |
| 6,287,693 B1 | 9/2001 | Savoir et al. |
| 6,294,188 B1 | 9/2001 | Ragavan et al. |
| 6,294,192 B1 | 9/2001 | Patel et al. |
| 6,294,550 B1 | 9/2001 | Place et al. |
| 6,299,900 B1 | 10/2001 | Reed et al. |
| 6,303,132 B1 | 10/2001 | Nelson |
| 6,303,588 B1 | 10/2001 | Danielov |
| 6,306,841 B1 | 10/2001 | Place et al. |
| 6,306,914 B1 | 10/2001 | de Ziegler et al. |
| 6,309,669 B1 | 10/2001 | Setterstrom et al. |
| 6,309,848 B1 | 10/2001 | Howett et al. |
| 6,312,703 B1 | 11/2001 | Orthoefer et al. |
| 6,328,987 B1 | 12/2001 | Marini |
| 6,342,491 B1 | 1/2002 | Dey et al. |
| 6,344,211 B1 | 2/2002 | Hille |
| 6,372,209 B1 | 4/2002 | Chrisope |
| 6,372,245 B1 | 4/2002 | Vo et al. |
| 6,372,246 B1 | 4/2002 | Wei et al. |
| 6,387,390 B1 | 5/2002 | Deaver et al. |
| 6,402,705 B1 | 6/2002 | Caillouette |
| 6,416,778 B1 | 7/2002 | Ragavan et al. |
| 6,420,352 B1 | 7/2002 | Knowles |
| 6,423,039 B1 | 7/2002 | Rathbone et al. |
| 6,423,683 B1 | 7/2002 | Heaton et al. |
| 6,432,438 B1 | 8/2002 | Shukla |
| 6,436,633 B1 | 8/2002 | Kreider et al. |
| 6,440,454 B1 | 8/2002 | Santoro et al. |
| 6,444,224 B1 | 9/2002 | Rathbone et al. |
| 6,444,234 B1 | 9/2002 | Kirby et al. |
| 6,451,300 B1 | 9/2002 | Leyba et al. |
| 6,451,339 B2 | 9/2002 | Patel et al. |
| 6,451,779 B1 | 9/2002 | Hesch |
| 6,455,246 B1 | 9/2002 | Howett et al. |
| 6,455,517 B1 | 9/2002 | Tanabe et al. |
| 6,465,004 B1 | 10/2002 | Houze et al. |
| 6,465,005 B1 | 10/2002 | Biali et al. |
| 6,465,006 B1 | 10/2002 | Zhang et al. |
| 6,468,526 B2 | 10/2002 | Chrisope |
| 6,469,016 B1 | 10/2002 | Place et al. |
| 6,472,434 B1 | 10/2002 | Place et al. |
| 6,479,232 B1 | 11/2002 | Howett et al. |
| 6,495,160 B2 | 12/2002 | Esposito et al. |
| 6,500,814 B1 | 12/2002 | Hesch |
| 6,503,896 B1 | 1/2003 | Tanabe et al. |
| 6,511,969 B1 | 1/2003 | Hermsmeyer |
| 6,521,250 B2 | 2/2003 | Seibertz et al. |
| 6,526,980 B1 | 3/2003 | Tracy et al. |
| 6,528,094 B1 | 3/2003 | Savoir et al. |
| 6,531,149 B1 | 3/2003 | Meconi et al. |
| 6,537,580 B1 | 3/2003 | Savoir et al. |
| 6,538,039 B2 | 3/2003 | Laurent |
| 6,544,196 B2 | 4/2003 | Caillouette |
| 6,544,553 B1 | 4/2003 | Hsia et al. |
| 6,548,053 B1 | 4/2003 | Murray et al. |
| 6,548,491 B2 | 4/2003 | Tanabe et al. |
| 6,551,611 B2 | 4/2003 | Elliesen et al. |
| 6,555,131 B1 | 4/2003 | Wolff et al. |
| 6,562,367 B1 | 5/2003 | Wolff et al. |
| 6,562,370 B2 | 5/2003 | Luo et al. |
| 6,562,790 B2 | 5/2003 | Chein |
| 6,569,463 B2 | 5/2003 | Patel et al. |
| 6,583,129 B1 | 6/2003 | Mazer et al. |
| 6,586,006 B2 | 7/2003 | Roser et al. |
| 6,589,549 B2 | 7/2003 | Shih et al. |
| 6,593,317 B1 | 7/2003 | de Ziegler et al. |
| 6,599,519 B1 | 7/2003 | Seo et al. |
| 6,610,325 B1 | 8/2003 | Meignant |
| 6,610,652 B2 | 8/2003 | Adams et al. |
| 6,610,670 B2 | 8/2003 | Bickensfeld et al. |
| 6,610,674 B1 | 8/2003 | Schreiber |
| 6,635,274 B1 | 10/2003 | Carter et al. |
| 6,638,528 B1 | 10/2003 | Kanios |
| 6,638,536 B2 | 10/2003 | Savoir et al. |
| 6,645,528 B1 | 11/2003 | Straub et al. |
| 6,649,155 B1 | 11/2003 | Dunlop et al. |
| 6,653,298 B2 | 11/2003 | Potter et al. |
| 6,656,929 B1 | 12/2003 | Agnus et al. |
| 6,660,726 B2 | 12/2003 | Hill et al. |
| 6,663,608 B2 | 12/2003 | Rathbone et al. |
| 6,663,895 B2 | 12/2003 | Savoir et al. |
| 6,664,296 B1 | 12/2003 | Meignant |
| 6,682,757 B1 | 1/2004 | Wright |
| 6,692,763 B1 | 2/2004 | Cummings et al. |
| 6,708,822 B1 | 3/2004 | Muni |
| 6,716,454 B2 | 4/2004 | Meignant |
| 6,720,001 B2 | 4/2004 | Chen et al. |
| 6,737,081 B2 | 5/2004 | Savoir et al. |
| 6,740,333 B2 | 5/2004 | Beckett et al. |
| 6,743,448 B2 | 6/2004 | Kryger |
| 6,743,815 B2 | 6/2004 | Huebner et al. |
| 6,747,018 B2 | 6/2004 | Tanabe et al. |
| 6,750,291 B2 | 6/2004 | Kim et al. |
| 6,756,208 B2 | 6/2004 | Griffin et al. |
| 6,776,164 B2 | 8/2004 | Bunt et al. |
| 6,787,152 B2 | 9/2004 | Kirby et al. |
| 6,787,531 B1 | 9/2004 | Hilman et al. |
| 6,805,877 B2 | 10/2004 | Massara et al. |
| 6,809,085 B1 | 10/2004 | Elson et al. |
| 6,818,226 B2 | 11/2004 | Reed et al. |
| 6,821,524 B2 | 11/2004 | Marini |
| 6,841,716 B1 | 1/2005 | Tsutsumi |
| 6,844,334 B2 | 1/2005 | Hill et al. |
| 6,855,703 B1 | 2/2005 | Hill et al. |
| 6,860,859 B2 | 3/2005 | Mehrotra et al. |
| 6,866,865 B2 | 3/2005 | Hsia et al. |
| 6,869,969 B2 | 3/2005 | Heubner et al. |
| 6,878,518 B2 | 4/2005 | Whitehead |
| 6,901,278 B1 | 5/2005 | Notelovitz |
| 6,905,705 B2 | 6/2005 | Palm et al. |
| 6,911,211 B2 | 6/2005 | Tamarkin et al. |
| 6,911,438 B2 | 6/2005 | Wright |

## US 10,675,288 B2

Page 4

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,923,988 | B2 | 8/2005 | Patel et al. |
| 6,924,274 | B2 | 8/2005 | Lardy et al. |
| 6,932,983 | B1 | 8/2005 | Straub et al. |
| 6,939,558 | B2 | 9/2005 | Massara et al. |
| 6,943,021 | B2 | 9/2005 | Klausner et al. |
| 6,958,327 | B1 | 10/2005 | Hillisch et al. |
| 6,960,337 | B2 | 11/2005 | Pike et al. |
| 6,962,691 | B1 | 11/2005 | Lulla et al. |
| 6,962,908 | B2 | 11/2005 | Aloba et al. |
| 6,967,194 | B1 | 11/2005 | Matsuo et al. |
| 6,974,569 | B2 | 12/2005 | Boyd et al. |
| 6,977,250 | B2 | 12/2005 | Rodriguez |
| 6,978,945 | B2 | 12/2005 | Wong et al. |
| 6,987,129 | B2 | 1/2006 | Mak et al. |
| 6,995,149 | B1 | 2/2006 | Reilhac et al. |
| 7,004,321 | B2 | 2/2006 | Hackbarth et al. |
| 7,005,429 | B2 | 2/2006 | Dey et al. |
| 7,011,846 | B2 | 3/2006 | Shojaei et al. |
| 7,018,992 | B2 | 3/2006 | Koch et al. |
| 7,030,104 | B2 | 4/2006 | Paris et al. |
| 7,030,157 | B2 | 4/2006 | Ke et al. |
| RE39,104 | E | 5/2006 | Duclos et al. |
| 7,074,779 | B2 | 7/2006 | Sui et al. |
| 7,083,590 | B1 | 8/2006 | Bunt et al. |
| 7,091,213 | B2 | 8/2006 | Metcalf, III et al. |
| 7,094,228 | B2 | 8/2006 | Zhang et al. |
| 7,097,853 | B1 | 8/2006 | Keister et al. |
| 7,101,342 | B1 | 9/2006 | Caillouette |
| 7,105,573 | B2 | 9/2006 | Krajcik et al. |
| 7,135,190 | B2 | 11/2006 | Piao et al. |
| 7,153,522 | B1 | 12/2006 | Ikeura et al. |
| 7,163,681 | B2 | 1/2007 | Giles-Komar et al. |
| 7,163,699 | B2 | 1/2007 | Besse |
| 7,175,850 | B2 | 2/2007 | Cevc |
| 7,179,799 | B2 | 2/2007 | Hill et al. |
| 7,196,074 | B2 | 3/2007 | Blye et al. |
| 7,198,800 | B1 | 4/2007 | Ko |
| 7,198,801 | B2 | 4/2007 | Carrara et al. |
| 7,226,910 | B2 | 6/2007 | Wilson et al. |
| 7,247,625 | B2 | 7/2007 | Zhang et al. |
| 7,250,446 | B2 | 7/2007 | Sangita et al. |
| 7,267,829 | B2 | 9/2007 | Kirby et al. |
| 7,300,926 | B2 | 11/2007 | Prokai et al. |
| 7,303,763 | B2 | 12/2007 | Ho |
| 7,317,037 | B2 | 1/2008 | Fensome et al. |
| 7,329,654 | B2 | 2/2008 | Kanojia et al. |
| 7,335,650 | B2 | 2/2008 | Potter et al. |
| 7,374,779 | B2 | 5/2008 | Chen et al. |
| 7,378,404 | B2 | 5/2008 | Peters et al. |
| 7,381,427 | B2 | 6/2008 | Ancira et al. |
| 7,387,789 | B2 | 6/2008 | Klose et al. |
| 7,388,006 | B2 | 6/2008 | Schmees et al. |
| 7,414,043 | B2 | 8/2008 | Kosemund et al. |
| 7,427,413 | B2 | 9/2008 | Savoir et al. |
| 7,427,609 | B2 | 9/2008 | Leonard |
| 7,429,576 | B2 | 9/2008 | Labrie |
| 7,431,941 | B2 | 10/2008 | Besins et al. |
| 7,456,159 | B2 | 11/2008 | Houze et al. |
| 7,459,445 | B2 | 12/2008 | Hill et al. |
| 7,465,587 | B2 | 12/2008 | Imrich |
| 7,470,433 | B2 | 12/2008 | Carrara et al. |
| 7,485,666 | B2 | 2/2009 | Villaneuva et al. |
| 7,497,855 | B2 | 3/2009 | Ausiello et al. |
| 7,498,303 | B2 | 3/2009 | Arnold et al. |
| 7,534,765 | B2 | 5/2009 | Gregg et al. |
| 7,534,780 | B2 | 5/2009 | Ring et al. |
| 7,550,142 | B2 | 6/2009 | Giles-Komar et al. |
| 7,563,565 | B1 | 7/2009 | Matsuo et al. |
| 7,569,274 | B2 | 8/2009 | Alphonse et al. |
| 7,572,779 | B2 | 8/2009 | Aloba et al. |
| 7,572,780 | B2 | 8/2009 | Hermsmeyer |
| 7,589,082 | B2 | 9/2009 | Savoir et al. |
| 7,671,027 | B2 | 3/2010 | Loumaye |
| 7,674,783 | B2 | 3/2010 | Hermsmeyer |
| 7,687,281 | B2 | 3/2010 | Roth et al. |
| 7,687,485 | B2 | 3/2010 | Levinson et al. |
| 7,694,683 | B2 | 4/2010 | Callister et al. |
| 7,704,983 | B1 | 4/2010 | Hodgen et al. |
| 7,727,720 | B2 | 6/2010 | Dhallan |
| 7,732,408 | B2 | 6/2010 | Josephson et al. |
| 7,749,989 | B2 | 7/2010 | Hill et al. |
| 7,767,656 | B2 | 8/2010 | Shoichet et al. |
| 7,799,769 | B2 | 9/2010 | White et al. |
| 7,815,936 | B2 | 10/2010 | Hasenzahl et al. |
| 7,815,949 | B2 | 10/2010 | Cohen |
| 7,829,115 | B2 | 11/2010 | Besins et al. |
| 7,829,116 | B2 | 11/2010 | Frye et al. |
| RE42,012 | E | 12/2010 | Deaver et al. |
| 7,850,992 | B2 | 12/2010 | Hwang et al. |
| 7,854,753 | B2 | 12/2010 | Kraft et al. |
| 7,858,607 | B2 | 12/2010 | Mamchur |
| RE42,072 | E | 1/2011 | Deaver et al. |
| 7,862,552 | B2 | 1/2011 | McIntyre et al. |
| 7,867,990 | B2 | 1/2011 | Schultz et al. |
| 7,871,643 | B2 | 1/2011 | Lizio et al. |
| 7,879,830 | B2 | 2/2011 | Wiley |
| 7,884,093 | B2 | 2/2011 | Creasy et al. |
| 7,925,519 | B2 | 4/2011 | Greene |
| 7,939,104 | B2 | 5/2011 | Barbera et al. |
| 7,943,602 | B2 | 5/2011 | Bunschoten et al. |
| 7,943,604 | B2 | 5/2011 | Coelingh Bennink et al. |
| 7,945,459 | B2 | 5/2011 | Grace et al. |
| 7,960,368 | B2 | 6/2011 | Rao et al. |
| 7,989,436 | B2 | 8/2011 | Hill et al. |
| 7,989,487 | B2 | 8/2011 | Welsh et al. |
| 8,022,053 | B2 | 9/2011 | Mueller et al. |
| 8,048,017 | B2 | 11/2011 | Xu |
| 8,048,869 | B2 | 11/2011 | Bunschoten et al. |
| 8,063,030 | B2 | 11/2011 | Ellman |
| 8,071,576 | B2 | 12/2011 | Visser et al. |
| 8,071,729 | B2 | 12/2011 | Giles-Komar et al. |
| 8,075,916 | B2 | 12/2011 | Park et al. |
| 8,075,917 | B2 | 12/2011 | Park et al. |
| 8,076,317 | B2 | 12/2011 | Kulmann |
| 8,076,319 | B2 | 12/2011 | Leonard |
| 8,080,553 | B2 | 12/2011 | Auspitz et al. |
| 8,088,605 | B2 | 1/2012 | Beudet et al. |
| 8,096,940 | B2 | 1/2012 | Iverson et al. |
| 8,101,209 | B2 | 1/2012 | Legrand et al. |
| 8,101,773 | B2 | 1/2012 | Smith et al. |
| 8,114,152 | B2 | 2/2012 | Furst |
| 8,114,434 | B2 | 2/2012 | Sasaki et al. |
| 8,114,442 | B2 | 2/2012 | Tucker et al. |
| 8,119,741 | B2 | 2/2012 | Pavlin |
| 8,121,886 | B2 | 2/2012 | Azar |
| 8,124,118 | B2 | 2/2012 | Lennernaes et al. |
| 8,124,595 | B2 | 2/2012 | Boissonneault |
| 8,147,561 | B2 | 4/2012 | Binmoeller |
| 8,148,546 | B2 | 4/2012 | Baasner et al. |
| 8,158,613 | B2 | 4/2012 | Staniforth et al. |
| 8,158,614 | B2 | 4/2012 | Lambert et al. |
| 8,163,722 | B2 | 4/2012 | Savoir et al. |
| 8,177,449 | B2 | 5/2012 | Watkinson et al. |
| 8,182,833 | B2 | 5/2012 | Hermsmeyer |
| 8,187,615 | B2 | 5/2012 | Friedman |
| 8,187,640 | B2 | 5/2012 | Dunn |
| 8,195,403 | B2 | 6/2012 | Wood, Jr. et al. |
| 8,202,736 | B2 | 6/2012 | Mousa et al. |
| 8,217,024 | B2 | 7/2012 | Ahmed et al. |
| 8,221,785 | B2 | 7/2012 | Chien |
| 8,222,008 | B2 | 7/2012 | Thoene |
| 8,222,237 | B2 | 7/2012 | Narkunan et al. |
| 8,227,454 | B2 | 7/2012 | Hill et al. |
| 8,227,509 | B2 | 7/2012 | Castro et al. |
| 8,241,664 | B2 | 8/2012 | Dudley et al. |
| 8,247,393 | B2 | 8/2012 | Ahmed et al. |
| 8,257,724 | B2 | 9/2012 | Cromack et al. |
| 8,257,725 | B2 | 9/2012 | Cromack et al. |
| 8,268,352 | B2 | 9/2012 | Karan et al. |
| 8,268,806 | B2 | 9/2012 | Labrie |
| 8,268,878 | B2 | 9/2012 | Johnson et al. |
| 8,273,730 | B2 | 9/2012 | Fernandez et al. |
| 8,287,888 | B2 | 10/2012 | Song et al. |
| 8,288,366 | B2 | 10/2012 | Gonzalez et al. |

## US 10,675,288 B2
Page 5

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,318,898 | B2 | 11/2012 | Fasel et al. |
| 8,324,193 | B2 | 12/2012 | Lee et al. |
| 8,329,680 | B2 | 12/2012 | Evans et al. |
| 8,337,814 | B2 | 12/2012 | Osbakken et al. |
| 8,344,007 | B2 | 1/2013 | Chui et al. |
| 8,349,820 | B2 | 1/2013 | Zeun et al. |
| 8,353,863 | B2 | 1/2013 | Imran |
| 8,357,723 | B2 | 1/2013 | Satyam |
| 8,361,995 | B2 | 1/2013 | Schramm |
| 8,362,091 | B2 | 1/2013 | Besonov et al. |
| 8,372,424 | B2 | 2/2013 | Berry et al. |
| 8,372,806 | B2 | 2/2013 | Bragagna et al. |
| 8,377,482 | B2 | 2/2013 | Laurie et al. |
| 8,377,994 | B2 | 2/2013 | Drechsler et al. |
| 8,394,759 | B2 | 3/2013 | Barathur et al. |
| 8,415,332 | B2 | 4/2013 | Reape et al. |
| 8,420,111 | B2 | 4/2013 | Hermsmeyer |
| 8,435,561 | B2 | 5/2013 | Besins et al. |
| 8,435,972 | B2 | 5/2013 | Sayeed et al. |
| 8,449,879 | B2 | 5/2013 | Laurent et al. |
| 8,450,108 | B2 | 5/2013 | Boyce |
| 8,454,945 | B2 | 6/2013 | Narain et al. |
| 8,455,468 | B2 | 6/2013 | Kellermann et al. |
| 8,461,138 | B2 | 6/2013 | Boissonneault |
| 8,476,252 | B2 | 7/2013 | Pickersgill et al. |
| 8,481,488 | B2 | 7/2013 | Carter |
| 8,486,374 | B2 | 7/2013 | Zlatkis et al. |
| 8,486,442 | B2 | 7/2013 | Yamaji et al. |
| 8,492,368 | B2 | 7/2013 | Lewandowski et al. |
| 8,507,467 | B2 | 8/2013 | Ueda et al. |
| 8,512,693 | B2 | 8/2013 | Azevedo et al. |
| 8,512,754 | B2 | 8/2013 | Needham |
| 8,518,376 | B2 | 8/2013 | Schuz et al. |
| 8,536,159 | B2 | 9/2013 | Zeng et al. |
| 8,540,967 | B2 | 9/2013 | Trivedi et al. |
| 8,541,400 | B2 | 9/2013 | Joabsson et al. |
| 8,551,462 | B2 | 10/2013 | Marenus et al. |
| 8,551,508 | B2 | 10/2013 | Lee et al. |
| 8,557,281 | B2 | 10/2013 | Tuominen et al. |
| 8,568,374 | B2 | 10/2013 | de Graaff et al. |
| 8,591,951 | B2 | 11/2013 | Kohn et al. |
| 8,613,951 | B2 | 12/2013 | Troiano et al. |
| 8,633,178 | B2 * | 1/2014 | Bernick ................... A61K 9/16 424/452 |
| 8,633,180 | B2 | 1/2014 | Zeng et al. |
| 8,636,787 | B2 | 1/2014 | Sabaria |
| 8,636,982 | B2 | 1/2014 | Schuz et al. |
| 8,653,129 | B2 | 2/2014 | Fein et al. |
| 8,658,627 | B2 | 2/2014 | Voskuhl |
| 8,658,628 | B2 | 2/2014 | Baucom |
| 8,663,681 | B2 | 3/2014 | Ahmed et al. |
| 8,663,692 | B1 | 3/2014 | Mueller et al. |
| 8,663,703 | B2 | 3/2014 | Moldavski et al. |
| 8,664,207 | B2 | 3/2014 | Zheng et al. |
| 8,669,293 | B2 | 3/2014 | Sharoni et al. |
| 8,679,552 | B2 | 3/2014 | Guthery |
| 8,694,358 | B2 | 4/2014 | Tryfon |
| 8,697,127 | B2 | 4/2014 | Sah |
| 8,697,710 | B2 | 4/2014 | Zeng et al. |
| 8,703,105 | B2 | 4/2014 | Besonov et al. |
| 8,709,385 | B2 | 4/2014 | Schuz et al. |
| 8,709,451 | B2 | 4/2014 | Rapoport et al. |
| 8,715,735 | B2 | 5/2014 | Funke et al. |
| 8,721,331 | B2 | 5/2014 | Raghuprasad |
| 8,722,021 | B2 | 5/2014 | Eini et al. |
| 8,734,846 | B2 | 5/2014 | Hrkach et al. |
| 8,735,381 | B2 | 5/2014 | Podolski |
| 8,741,336 | B2 | 6/2014 | Dipierro et al. |
| 8,741,373 | B2 | 6/2014 | Rao et al. |
| 8,753,661 | B2 | 6/2014 | Gassner et al. |
| 8,784,882 | B2 | 7/2014 | Mattern |
| 8,846,648 | B2 * | 9/2014 | Bernick ................... A61K 9/16 424/452 |
| 8,846,649 | B2 * | 9/2014 | Bernick ................... A61K 9/16 424/452 |

| | | | |
|---|---|---|---|
| 8,933,059 | B2 * | 1/2015 | Bernick ................. A61K 31/57 424/452 |
| 8,987,237 | B2 * | 3/2015 | Bernick ................. A61K 9/16 424/452 |
| 8,987,238 | B2 * | 3/2015 | Bernick ................. A61K 31/57 424/452 |
| 8,993,548 | B2 * | 3/2015 | Bernick ................. A61K 9/16 424/452 |
| 8,993,549 | B2 * | 3/2015 | Bernick ................. A61K 9/16 424/452 |
| 9,006,222 | B2 * | 4/2015 | Bernick ................. A61K 31/57 424/452 |
| 9,012,434 | B2 * | 4/2015 | Bernick ................. A61K 31/57 424/452 |
| 9,114,145 | B2 * | 8/2015 | Bernick ................. A61K 9/16 |
| 9,114,146 | B2 * | 8/2015 | Bernick ................. A61K 9/16 |
| 9,180,091 | B2 | 11/2015 | Bernick et al. |
| 9,248,136 | B2 * | 2/2016 | Bernick ................. A61K 9/16 |
| 9,289,382 | B2 | 3/2016 | Bernick et al. |
| 9,301,920 | B2 * | 4/2016 | Bernick ................. A61K 31/57 |
| 9,931,349 | B2 | 4/2018 | Shadiack et al. |
| 10,052,386 | B2 | 8/2018 | Bernick et al. |
| 10,258,630 | B2 | 4/2019 | Mirkin et al. |
| 2001/0005728 | A1 | 2/2001 | Guittard et al. |
| 2001/0009673 | A1 | 7/2001 | Gunther et al. |
| 2001/0021816 | A1 | 9/2001 | Caillouette |
| 2001/0023261 | A1 | 9/2001 | Ryoo et al. |
| 2001/0027189 | A1 | 10/2001 | Bennink et al. |
| 2001/0029357 | A1 | 10/2001 | Bunt et al. |
| 2001/0031747 | A1 | 10/2001 | de Ziegler et al. |
| 2001/0032125 | A1 | 10/2001 | Bhan et al. |
| 2001/0034340 | A1 | 10/2001 | Pickar |
| 2012/0269878 | A2 | 10/2001 | Cantor et al. |
| 2001/0053383 | A1 | 12/2001 | Sablotsky et al. |
| 2001/0056068 | A1 | 12/2001 | Chwalisz et al. |
| 2002/0012710 | A1 | 1/2002 | Lansky |
| 2002/0026158 | A1 | 2/2002 | Rathbone et al. |
| 2002/0028788 | A1 | 3/2002 | Bunt et al. |
| 2002/0035070 | A1 | 3/2002 | Gardlik et al. |
| 2002/0058644 | A1 | 5/2002 | Hammerly |
| 2002/0058926 | A1 | 5/2002 | Rathbone et al. |
| 2002/0064541 | A1 | 5/2002 | Lapidot et al. |
| 2002/0076441 | A1 | 6/2002 | Shih et al. |
| 2002/0102308 | A1 | 8/2002 | Wei et al. |
| 2002/0107230 | A1 | 8/2002 | Waldon et al. |
| 2002/0114803 | A1 | 8/2002 | Deaver et al. |
| 2002/0119174 | A1 | 8/2002 | Gardlik et al. |
| 2002/0119198 | A1 | 8/2002 | Gao et al. |
| 2002/0132801 | A1 | 9/2002 | Heil et al. |
| 2002/0137749 | A1 | 9/2002 | Levinson et al. |
| 2002/0142017 | A1 | 10/2002 | Simonnet |
| 2002/0151530 | A1 | 10/2002 | Leonard et al. |
| 2002/0156394 | A1 | 10/2002 | Mehrotra et al. |
| 2002/0169150 | A1 | 11/2002 | Pickar |
| 2002/0169205 | A1 | 11/2002 | Garfield et al. |
| 2002/0173510 | A1 | 11/2002 | Levinson et al. |
| 2002/0193356 | A1 | 12/2002 | Van Beek et al. |
| 2002/0193758 | A1 | 12/2002 | Sandberg |
| 2002/0197286 | A1 | 12/2002 | Brandman et al. |
| 2003/0003139 | A1 | 1/2003 | Gunther et al. |
| 2003/0004145 | A1 | 1/2003 | Leonard |
| 2003/0007994 | A1 | 1/2003 | Bunt et al. |
| 2003/0027772 | A1 | 2/2003 | Breton |
| 2003/0091620 | A1 | 2/2003 | Venkateshwaran et al. |
| 2003/0044453 | A1 | 3/2003 | Volkel et al. |
| 2003/0049307 | A1 | 3/2003 | Gyurik |
| 2003/0064097 | A1 | 4/2003 | Patel et al. |
| 2003/0064975 | A1 | 4/2003 | Koch et al. |
| 2003/0072760 | A1 | 4/2003 | Sirbasku |
| 2003/0073248 | A1 | 4/2003 | Roth et al. |
| 2003/0073673 | A1 | 4/2003 | Hesch |
| 2003/0077297 | A1 | 4/2003 | Chen et al. |
| 2003/0078245 | A1 | 4/2003 | Bennink et al. |
| 2003/0091640 | A1 | 5/2003 | Ramanathan et al. |
| 2003/0092691 | A1 | 5/2003 | Besse et al. |
| 2003/0096012 | A1 | 5/2003 | Besse et al. |
| 2003/0104048 | A1 | 6/2003 | Patel et al. |
| 2003/0109507 | A1 | 6/2003 | Beckmann et al. |
| 2003/0113268 | A1 | 6/2003 | Buenafae et al. |

# US 10,675,288 B2

Page 6

(56)            **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2003/0114420 A1 | 6/2003 | Salvati et al. |
| 2003/0114430 A1 | 6/2003 | MacLeod et al. |
| 2003/0124182 A1 | 7/2003 | Shojaei et al. |
| 2003/0124191 A1 | 7/2003 | Besse et al. |
| 2003/0130558 A1 | 7/2003 | Massara et al. |
| 2003/0144258 A1 | 7/2003 | Heil et al. |
| 2003/0157157 A1 | 8/2003 | Luo et al. |
| 2003/0166509 A1 | 9/2003 | Edwards et al. |
| 2003/0170295 A1 | 9/2003 | Yoon et al. |
| 2003/0175329 A1 | 9/2003 | Mak et al. |
| 2003/0175333 A1 | 9/2003 | Shefer et al. |
| 2003/0180352 A1 | 9/2003 | Patel et al. |
| 2003/0181353 A1 | 9/2003 | Nyce |
| 2003/0181728 A1 | 9/2003 | Salvati et al. |
| 2003/0191096 A1 | 10/2003 | Leonard et al. |
| 2003/0195177 A1 | 10/2003 | Leonard et al. |
| 2003/0215496 A1 | 11/2003 | Patel et al. |
| 2003/0219402 A1 | 11/2003 | Rutter |
| 2003/0220297 A1 | 11/2003 | Berstein et al. |
| 2003/0224057 A1 | 12/2003 | Martin-Letellier et al. |
| 2003/0224059 A1 | 12/2003 | Lerner et al. |
| 2003/0225047 A1 | 12/2003 | Friedman et al. |
| 2003/0225048 A1 | 12/2003 | Friedman et al. |
| 2003/0225050 A1 | 12/2003 | Eichardt et al. |
| 2003/0228686 A1 | 12/2003 | Klausner et al. |
| 2003/0229057 A1 | 12/2003 | Caubel et al. |
| 2003/0235596 A1 | 12/2003 | Gao et al. |
| 2003/0236236 A1* | 12/2003 | Chen .................. A61B 17/0483 514/171 |
| 2004/0009960 A1 | 1/2004 | Heil et al. |
| 2004/0022820 A1 | 2/2004 | Anderson |
| 2004/0034001 A1 | 2/2004 | Karara |
| 2004/0037881 A1 | 2/2004 | Guittard et al. |
| 2004/0039356 A1 | 2/2004 | Maki et al. |
| 2004/0043043 A1 | 3/2004 | Schlyter et al. |
| 2004/0043943 A1 | 3/2004 | Guittard et al. |
| 2004/0044080 A1 | 3/2004 | Place et al. |
| 2004/0048900 A1 | 3/2004 | Flood |
| 2004/0052824 A1 | 3/2004 | Abou Chacra-Vernet et al. |
| 2004/0073024 A1 | 4/2004 | Metcalf, III et al. |
| 2004/0077605 A1 | 4/2004 | Salvati et al. |
| 2004/0077606 A1 | 4/2004 | Salvati et al. |
| 2004/0087548 A1 | 5/2004 | Salvati et al. |
| 2004/0087564 A1 | 5/2004 | Wright et al. |
| 2004/0089308 A1 | 5/2004 | Welch |
| 2004/0092494 A9 | 5/2004 | Dudley |
| 2004/0092583 A1 | 5/2004 | Shanahan-Prendergast |
| 2004/0093261 A1 | 5/2004 | Jain et al. |
| 2004/0097468 A1 | 5/2004 | Wimalawansa |
| 2004/0101557 A1 | 5/2004 | Gibson et al. |
| 2004/0106542 A1 | 6/2004 | Deaver et al. |
| 2004/0110732 A1 | 6/2004 | Masini et al. |
| 2004/0131670 A1 | 7/2004 | Gao |
| 2004/0138103 A1 | 7/2004 | Patt |
| 2004/0142012 A1 | 7/2004 | Bunt et al. |
| 2004/0146539 A1 | 7/2004 | Gupta |
| 2004/0146894 A1 | 7/2004 | Warrington et al. |
| 2004/0147578 A1 | 7/2004 | Calvet |
| 2004/0161435 A1 | 8/2004 | Gupta |
| 2004/0176324 A1 | 9/2004 | Salvati et al. |
| 2004/0176336 A1 | 9/2004 | Rodriguez |
| 2004/0185104 A1 | 9/2004 | Piao et al. |
| 2004/0191207 A1 | 9/2004 | Lipari et al. |
| 2004/0191276 A1 | 9/2004 | Muni |
| 2004/0198706 A1 | 10/2004 | Carrara et al. |
| 2004/0210280 A1 | 10/2004 | Liedtke |
| 2004/0213744 A1 | 10/2004 | Lulla et al. |
| 2004/0219124 A1 | 11/2004 | Gupta |
| 2004/0225140 A1 | 11/2004 | Sciano et al. |
| 2004/0234606 A1 | 11/2004 | Levine et al. |
| 2004/0241219 A1 | 12/2004 | Hille et al. |
| 2004/0243437 A1 | 12/2004 | Grace et al. |
| 2004/0253319 A1 | 12/2004 | Netke et al. |
| 2004/0259817 A1 | 12/2004 | Waldon et al. |
| 2004/0266745 A1 | 12/2004 | Schwanitz et al. |

| | | |
|---|---|---|
| 2005/0003003 A1 | 1/2005 | Basu et al. |
| 2005/0004008 A1 | 1/2005 | Hesch |
| 2005/0009800 A1 | 1/2005 | Thumbeck et al. |
| 2005/0014729 A1 | 1/2005 | Pulaski |
| 2005/0020550 A1 | 1/2005 | Latif et al. |
| 2005/0020552 A1 | 1/2005 | Aschkenasay et al. |
| 2005/0021009 A1 | 1/2005 | Massara et al. |
| 2005/0025833 A1 | 2/2005 | Aschkenasay et al. |
| 2005/0031651 A1 | 2/2005 | Gervais et al. |
| 2005/0042173 A1 | 2/2005 | Besse et al. |
| 2005/0042268 A1 | 2/2005 | Aschkenasay et al. |
| 2005/0048116 A1 | 3/2005 | Straub et al. |
| 2005/0054991 A1 | 3/2005 | Paterson et al. |
| 2005/0079138 A1 | 4/2005 | Chickering, III et al. |
| 2005/0085453 A1 | 4/2005 | Govindarajan |
| 2005/0101579 A1 | 5/2005 | Shippen |
| 2005/0113350 A1 | 5/2005 | Duesterberg et al. |
| 2005/0118244 A1 | 6/2005 | Theobild et al. |
| 2005/0118272 A1 | 6/2005 | Besse et al. |
| 2005/0129756 A1 | 6/2005 | Podhaisky et al. |
| 2005/0152956 A1 | 7/2005 | Dudley |
| 2005/0153946 A1 | 7/2005 | Hirsh et al. |
| 2005/0164977 A1 | 7/2005 | Coelingh Bennink |
| 2005/0182105 A1 | 8/2005 | Nirschl et al. |
| 2005/0186141 A1 | 8/2005 | Gonda et al. |
| 2005/0187267 A1 | 8/2005 | Hamann et al. |
| 2005/0192253 A1 | 9/2005 | Salvati et al. |
| 2005/0192310 A1 | 9/2005 | Gavai et al. |
| 2005/0196434 A1 | 9/2005 | Brierre |
| 2005/0207990 A1 | 9/2005 | Funke et al. |
| 2005/0209209 A1 | 9/2005 | Koch et al. |
| 2005/0214384 A1 | 9/2005 | Juturu et al. |
| 2005/0220825 A1 | 10/2005 | Funke et al. |
| 2005/0220900 A1 | 10/2005 | Wuttke et al. |
| 2005/0222106 A1 | 10/2005 | Bracht |
| 2005/0228692 A1 | 10/2005 | Hodgdon |
| 2005/0228718 A1 | 10/2005 | Austin |
| 2005/0239747 A1 | 10/2005 | Le et al. |
| 2005/0239758 A1 | 10/2005 | Roby |
| 2005/0244360 A1 | 11/2005 | Billoni |
| 2005/0244522 A1 | 11/2005 | Carrara et al. |
| 2005/0245902 A1 | 11/2005 | Cornish et al. |
| 2005/0250746 A1 | 11/2005 | Iammatteo |
| 2005/0250750 A1 | 11/2005 | Cummings et al. |
| 2005/0250753 A1 | 11/2005 | Fink et al. |
| 2005/0256028 A1 | 11/2005 | Yun et al. |
| 2005/0266078 A1 | 12/2005 | Jorda et al. |
| 2005/0266088 A1 | 12/2005 | Frijlink et al. |
| 2005/0271597 A1 | 12/2005 | Keith |
| 2005/0271598 A1 | 12/2005 | Friedman et al. |
| 2005/0272685 A1 | 12/2005 | Hung |
| 2005/0272712 A1 | 12/2005 | Grubb et al. |
| 2006/0009428 A1 | 1/2006 | Grubb et al. |
| 2006/0014728 A1 | 1/2006 | Chwalisz et al. |
| 2006/0018937 A1 | 1/2006 | Friedman et al. |
| 2006/0019978 A1 | 1/2006 | Balog |
| 2006/0020002 A1 | 1/2006 | Salvati et al. |
| 2006/0030615 A1 | 2/2006 | Fensome et al. |
| 2006/0034880 A1 | 2/2006 | Jo et al. |
| 2006/0034904 A1 | 2/2006 | Weimann |
| 2006/0040904 A1 | 2/2006 | Ahmed et al. |
| 2006/0051391 A1 | 3/2006 | Dvoskin et al. |
| 2006/0052341 A1 | 3/2006 | Cornish et al. |
| 2006/0069031 A1 | 3/2006 | Loumaye |
| 2006/0078618 A1 | 4/2006 | Constantinides et al. |
| 2006/0083778 A1 | 4/2006 | Allison et al. |
| 2006/0084704 A1 | 4/2006 | Shih et al. |
| 2006/0088580 A1 | 4/2006 | Seibertz et al. |
| 2006/0089337 A1 | 4/2006 | Casper et al. |
| 2006/0093678 A1 | 5/2006 | Chickering, III et al. |
| 2006/0100180 A1 | 5/2006 | Bohlmann et al. |
| 2006/0106004 A1 | 5/2006 | Brody et al. |
| 2006/0110415 A1 | 5/2006 | Gupta |
| 2006/0111424 A1 | 5/2006 | Salvati et al. |
| 2006/0121102 A1 | 6/2006 | Chiang |
| 2006/0121626 A1 | 6/2006 | Imrich |
| 2006/0134188 A1 | 6/2006 | Podhaisky et al. |
| 2006/0135619 A1 | 6/2006 | Kick at al. |
| 2006/0165744 A1 | 7/2006 | Anyarambhatla et al. |

# US 10,675,288 B2

Page 7

## (56) References Cited

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2006/0193789 | A1 | 8/2006 | Tamarkin et al. |
| 2006/0194775 | A1 | 8/2006 | Tofovic et al. |
| 2006/0204557 | A1 | 9/2006 | Gupta et al. |
| 2006/0233743 | A1 | 10/2006 | Kelly |
| 2006/0233841 | A1 | 10/2006 | Pushpala et al. |
| 2006/0235037 | A1 | 10/2006 | Purandare et al. |
| 2006/0240111 | A1 | 10/2006 | Fernandez et al. |
| 2006/0246122 | A1 | 11/2006 | Langguth et al. |
| 2006/0247216 | A1 | 11/2006 | Haj-Yehia |
| 2006/0247221 | A1 | 11/2006 | Coelingh et al. |
| 2006/0251581 | A1 | 11/2006 | Madenjian et al. |
| 2006/0252049 | A1 | 11/2006 | Shuler et al. |
| 2006/0257472 | A1 | 11/2006 | Neilsen |
| 2006/0275218 | A1 | 12/2006 | Besonov et al. |
| 2006/0275360 | A1 | 12/2006 | Ahmed et al. |
| 2006/0276414 | A1 | 12/2006 | Coelingh et al. |
| 2006/0280771 | A1 | 12/2006 | Groenewegen et al. |
| 2006/0280797 | A1 | 12/2006 | Shoichet et al. |
| 2006/0280800 | A1 | 12/2006 | Nagi et al. |
| 2006/0292223 | A1 | 12/2006 | Mc Ilroy et al. |
| 2007/0004693 | A1 | 1/2007 | Woolfson et al. |
| 2007/0004694 | A1 | 1/2007 | Woolfson et al. |
| 2007/0009559 | A1 | 1/2007 | Alosio et al. |
| 2007/0009594 | A1 | 1/2007 | Grubb et al. |
| 2007/0010550 | A1 | 1/2007 | Mckenzie |
| 2007/0014839 | A1 | 1/2007 | Bracht |
| 2007/0015698 | A1 | 1/2007 | Goldstein et al. |
| 2007/0021360 | A1 | 1/2007 | Nyce et al. |
| 2007/0027201 | A1 | 2/2007 | McComas et al. |
| 2007/0031491 | A1 | 2/2007 | Levine et al. |
| 2007/0036843 | A1 | 2/2007 | Hirsh et al. |
| 2007/0037780 | A1 | 2/2007 | Anigbogu et al. |
| 2007/0037782 | A1 | 2/2007 | Suzuki et al. |
| 2007/0042038 | A1 | 2/2007 | Besse |
| 2007/0060589 | A1 | 3/2007 | Purandare et al. |
| 2007/0066628 | A1 | 3/2007 | Zhang et al. |
| 2007/0066637 | A1 | 3/2007 | Zhang et al. |
| 2007/0066675 | A1 | 3/2007 | Zhang et al. |
| 2007/0071777 | A1 | 3/2007 | Bromer et al. |
| 2007/0078091 | A1 | 4/2007 | Hubler et al. |
| 2007/0088029 | A1 | 4/2007 | Balog et al. |
| 2007/0093548 | A1 | 4/2007 | Diffendal et al. |
| 2007/0116729 | A1 | 5/2007 | Palepu |
| 2007/0116829 | A1 | 5/2007 | Prakash et al. |
| 2007/0128263 | A1 | 6/2007 | Wall et al. |
| 2007/0154533 | A1 | 7/2007 | Dudley |
| 2007/0167418 | A1 | 7/2007 | Ferguson |
| 2007/0178166 | A1 | 8/2007 | Bernstein et al. |
| 2007/0184558 | A1 | 8/2007 | Roth et al. |
| 2007/0185068 | A1 | 8/2007 | Ferguson et al. |
| 2007/0190022 | A1 | 8/2007 | Chiao et al. |
| 2007/0191319 | A1 | 8/2007 | Ke et al. |
| 2007/0191321 | A1 | 8/2007 | Ahmed et al. |
| 2007/0196415 | A1 | 8/2007 | Houston et al. |
| 2007/0196433 | A1 | 8/2007 | Ron et al. |
| 2007/0207225 | A1 | 9/2007 | Squadrito |
| 2007/0225281 | A1 | 9/2007 | Zhang et al. |
| 2007/0232574 | A1 | 10/2007 | Bernard et al. |
| 2007/0238713 | A1 | 10/2007 | Gast et al. |
| 2007/0243229 | A1 | 10/2007 | Smith et al. |
| 2007/0248658 | A1 | 10/2007 | Bracht et al. |
| 2007/0254858 | A1 | 11/2007 | Cronk |
| 2007/0255197 | A1 | 11/2007 | Wilkins et al. |
| 2007/0264309 | A1 | 11/2007 | Chollet et al. |
| 2007/0264345 | A1 | 11/2007 | Eros et al. |
| 2007/0264364 | A1 | 11/2007 | Lee et al. |
| 2007/0270394 | A1 | 11/2007 | El-Alfy et al. |
| 2007/0286819 | A1 | 12/2007 | DeVries et al. |
| 2007/0287688 | A1 | 12/2007 | Chan et al. |
| 2007/0287789 | A1 | 12/2007 | Jones et al. |
| 2007/0292359 | A1 | 12/2007 | Schuz et al. |
| 2007/0292387 | A1 | 12/2007 | Jon et al. |
| 2007/0292461 | A1 | 12/2007 | Danziger et al. |
| 2007/0292493 | A1 | 12/2007 | Brierre |
| 2007/0298089 | A1 | 12/2007 | Yoshinaga et al. |
| 2008/0026035 | A1 | 1/2008 | Chollet et al. |
| 2008/0026040 | A1 | 1/2008 | Rivera et al. |
| 2008/0026062 | A1 | 1/2008 | Farr et al. |
| 2008/0038219 | A1 | 2/2008 | Carlson et al. |
| 2008/0038350 | A1 | 2/2008 | Gerecke et al. |
| 2008/0039405 | A1 | 2/2008 | Joseph et al. |
| 2008/0050317 | A1 | 2/2008 | Besonov et al. |
| 2008/0051351 | A1 | 2/2008 | Ghisalberti |
| 2008/0063607 | A1 | 3/2008 | Berman et al. |
| 2008/0069779 | A1 | 3/2008 | Schuz et al. |
| 2008/0069791 | A1 | 3/2008 | Beissert |
| 2008/0085877 | A1 | 4/2008 | Bortz |
| 2008/0095831 | A1 | 4/2008 | Mc Graw |
| 2008/0095838 | A1 | 4/2008 | Abou Chacra-Vernet |
| 2008/0119537 | A1 | 5/2008 | Zhang et al. |
| 2008/0125402 | A1 | 5/2008 | Dilberti |
| 2008/0138379 | A1 | 6/2008 | Jennings-Spring |
| 2008/0138390 | A1 | 6/2008 | Gricenko et al. |
| 2008/0139392 | A1 | 6/2008 | Yuan et al. |
| 2008/0145423 | A1 | 6/2008 | Khan et al. |
| 2008/0153789 | A1 | 6/2008 | Dmowski et al. |
| 2008/0175814 | A1 | 7/2008 | Phiasivongsa et al. |
| 2008/0175905 | A1 | 7/2008 | Biksh et al. |
| 2008/0175908 | A1 | 7/2008 | Biksh et al. |
| 2008/0188829 | A1 | 8/2008 | Creasy |
| 2008/0206156 | A1 | 8/2008 | Cronk |
| 2008/0206159 | A1 | 8/2008 | Schuz et al. |
| 2008/0206161 | A1 | 8/2008 | Tamarkin et al. |
| 2008/0214512 | A1 | 9/2008 | Seitz et al. |
| 2008/0220069 | A1 | 9/2008 | Allison |
| 2008/0226698 | A1 | 9/2008 | Beste et al. |
| 2008/0227763 | A1 | 9/2008 | Paris et al. |
| 2008/0234199 | A1 | 9/2008 | Katamreddy |
| 2008/0234240 | A1 | 9/2008 | Duesterberg et al. |
| 2008/0255078 | A1 | 10/2008 | Katamreddy |
| 2008/0255089 | A1 | 10/2008 | Katamreddy |
| 2008/0261931 | A1 | 10/2008 | Stenlof et al. |
| 2008/0113953 | A1 | 12/2008 | DeVries et al. |
| 2008/0114050 | A1 | 12/2008 | Fensome et al. |
| 2008/0299220 | A1 | 12/2008 | Tamarkin et al. |
| 2008/0306036 | A1 | 12/2008 | Katamreddy |
| 2008/0312197 | A1 | 12/2008 | Rodriguez |
| 2008/0312198 | A1 | 12/2008 | Rodriguez |
| 2008/0319078 | A1 | 12/2008 | Katamreddy |
| 2009/0004246 | A1 | 1/2009 | Woolfson et al. |
| 2009/0010968 | A1 | 1/2009 | Peyrot et al. |
| 2009/0011041 | A1 | 1/2009 | Musaeva et al. |
| 2009/0017120 | A1 | 1/2009 | Brisco et al. |
| 2009/0022683 | A1 | 1/2009 | Park et al. |
| 2009/0047357 | A1 | 2/2009 | Tomohira et al. |
| 2009/0053294 | A1 | 2/2009 | Prendergast |
| 2009/0060982 | A1 | 3/2009 | Ron et al. |
| 2009/0060997 | A1 | 3/2009 | Seitz et al. |
| 2009/0068118 | A1 | 3/2009 | Eini et al. |
| 2009/0074859 | A1 | 3/2009 | Patel |
| 2009/0081206 | A1 | 3/2009 | Leibovitz |
| 2009/0081278 | A1 | 3/2009 | De Graaff et al. |
| 2009/0081303 | A1 | 3/2009 | Savoir et al. |
| 2009/0092656 | A1 | 4/2009 | Klamerus et al. |
| 2009/0093440 | A1 | 4/2009 | Murad |
| 2009/0098069 | A1 | 4/2009 | Vacca |
| 2009/0099106 | A1 | 4/2009 | Phiasivongsa et al. |
| 2009/0099149 | A1 | 4/2009 | Kresevic |
| 2009/0130029 | A1 | 5/2009 | Tamarkin et al. |
| 2009/0131385 | A1 | 5/2009 | Voskuhl |
| 2009/0136574 | A1 | 5/2009 | Diaz-Astruc et al. |
| 2009/0137478 | A1 | 5/2009 | Bernstein et al. |
| 2009/0137538 | A1 | 5/2009 | Klamerus et al. |
| 2009/0143344 | A1 | 6/2009 | Chang |
| 2009/0164341 | A1 | 6/2009 | Sunvold et al. |
| 2009/0175799 | A1 | 7/2009 | Tamarkin et al. |
| 2009/0181088 | A1 | 7/2009 | Song et al. |
| 2009/0186081 | A1 | 7/2009 | Slot et al. |
| 2009/0197843 | A1 | 8/2009 | Notelovitz et al. |
| 2009/0203658 | A1 | 8/2009 | Rose et al. |
| 2009/0214474 | A1 | 8/2009 | Jennings |
| 2009/0227025 | A1 | 9/2009 | Nichols et al. |
| 2009/0227550 | A1 | 9/2009 | Mattern |
| 2009/0232897 | A1 | 9/2009 | Sahoo et al. |

**US 10,675,288 B2**

Page 8

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2009/0258096 A1 | 10/2009 | Cohen |
| 2009/0264395 A1 | 10/2009 | Creasy |
| 2009/0269403 A1 | 10/2009 | Shaked et al. |
| 2009/0285772 A1 | 11/2009 | Phiasivongsa et al. |
| 2009/0285869 A1 | 11/2009 | Trimble |
| 2009/0318558 A1 | 12/2009 | Kim et al. |
| 2009/0324714 A1 | 12/2009 | Kresevic et al. |
| 2009/0325916 A1 | 12/2009 | Zhang et al. |
| 2010/0008985 A1 | 1/2010 | Vermeulen et al. |
| 2010/0028360 A1 | 2/2010 | Atwood |
| 2010/0034838 A1 | 2/2010 | Staniforth et al. |
| 2010/0034880 A1 | 2/2010 | Sintov |
| 2010/0040671 A1 | 2/2010 | Ahmed et al. |
| 2010/0048523 A1 | 2/2010 | Bachman et al. |
| 2010/0055138 A1 | 3/2010 | Jacobs et al. |
| 2010/0074959 A1 | 3/2010 | Hansom et al. |
| 2010/0086501 A1 | 4/2010 | Chang et al. |
| 2010/0086599 A1 | 4/2010 | Huempel et al. |
| 2010/0092568 A1 | 4/2010 | Lerner et al. |
| 2010/0105071 A1 | 4/2010 | Laufer et al. |
| 2010/0119585 A1 | 5/2010 | Hille et al. |
| 2010/0129320 A1 | 5/2010 | Phiasivongsa et al. |
| 2010/0136105 A1 | 6/2010 | Chen et al. |
| 2010/0137265 A1 | 6/2010 | Leonard |
| 2010/0137271 A1 | 6/2010 | Chen et al. |
| 2010/0143420 A1 | 6/2010 | Lee et al. |
| 2010/0143481 A1 | 6/2010 | Shenoy et al. |
| 2010/0150993 A1 | 6/2010 | Theobald et al. |
| 2010/0152144 A1 | 6/2010 | Hermsmeyer |
| 2010/0168228 A1 | 7/2010 | Bose et al. |
| 2010/0183723 A1 | 7/2010 | Laurent-Applegate et al. |
| 2010/0184736 A1 | 7/2010 | Coelingh Bennink et al. |
| 2010/0190758 A1 | 7/2010 | Fauser et al. |
| 2010/0204326 A1 | 8/2010 | D Souza |
| 2010/0210094 A1 | 8/2010 | Zarif |
| 2010/0221195 A1 | 9/2010 | Ziv et al. |
| 2010/0227797 A1 | 9/2010 | Danielsson et al. |
| 2010/0240626 A1 | 9/2010 | Kulkarni et al. |
| 2010/0247482 A1 | 9/2010 | Chen et al. |
| 2010/0247632 A1 | 9/2010 | Dong et al. |
| 2010/0247635 A1 | 9/2010 | Schmidt et al. |
| 2010/0255085 A1* | 10/2010 | Liu ..................... A61K 9/4858 |
| | | 424/456 |
| 2010/0273730 A1 | 10/2010 | Hsu et al. |
| 2010/0278759 A1 | 11/2010 | Murad |
| 2010/0279988 A1 | 11/2010 | Setiawan et al. |
| 2010/0291191 A1 | 11/2010 | Lapitsky et al. |
| 2010/0292199 A1 | 11/2010 | Leverd et al. |
| 2010/0303825 A9 | 12/2010 | Sirbasku |
| 2010/0312137 A1 | 12/2010 | Gilmour et al. |
| 2010/0316724 A1 | 12/2010 | Whitfield et al. |
| 2010/0322884 A1 | 12/2010 | Wilkins et al. |
| 2010/0330168 A1 | 12/2010 | Gicquel et al. |
| 2011/0028439 A1 | 2/2011 | Witt-Enderby et al. |
| 2011/0039814 A1 | 2/2011 | Ross et al. |
| 2011/0053845 A1 | 3/2011 | Levine et al. |
| 2011/0066473 A1 | 3/2011 | Bernick et al. |
| 2011/0076775 A1 | 3/2011 | Stewart et al. |
| 2011/0076776 A1 | 3/2011 | Stewart et al. |
| 2011/0086825 A1 | 4/2011 | Chatroux |
| 2011/0087192 A1 | 4/2011 | Uhland et al. |
| 2011/0091555 A1 | 4/2011 | De Luigi Bruschi et al. |
| 2011/0098258 A1 | 4/2011 | Canet et al. |
| 2011/0098631 A1 | 4/2011 | McIntyre et al. |
| 2011/0104268 A1 | 5/2011 | Segot et al. |
| 2011/0104289 A1 | 5/2011 | Savoir Vilboeuf et al. |
| 2011/0130372 A1 | 6/2011 | Marliani et al. |
| 2011/0135719 A1 | 6/2011 | Besins et al. |
| 2011/0142945 A1 | 6/2011 | Chen et al. |
| 2011/0152840 A1 | 6/2011 | Lee et al. |
| 2011/0158920 A1 | 6/2011 | Fisher et al. |
| 2011/0171140 A1 | 7/2011 | Illum et al. |
| 2011/0182997 A1 | 7/2011 | Lewis et al. |
| 2011/0190201 A1 | 8/2011 | Wood, Jr. et al. |
| 2011/0195031 A1 | 8/2011 | Du |

| | | | |
|---|---|---|---|
| 2011/0195114 A1 | 8/2011 | Carrara et al. |
| 2011/0195944 A1 | 8/2011 | Mura et al. |
| 2011/0217341 A1 | 9/2011 | Sah |
| 2011/0238003 A1 | 9/2011 | Karabelas et al. |
| 2011/0244043 A1 | 10/2011 | Wang et al. |
| 2011/0250256 A1 | 10/2011 | Hyun et al. |
| 2011/0250259 A1 | 10/2011 | Buckman |
| 2011/0250274 A1 | 10/2011 | Shaked et al. |
| 2011/0256092 A1 | 10/2011 | Phiasivongsa |
| 2011/0262373 A1 | 10/2011 | Umbert |
| 2011/0262494 A1 | 10/2011 | Achleitner et al. |
| 2011/0268665 A1 | 11/2011 | Tamarkin et al. |
| 2011/0275584 A1 | 11/2011 | Volkmann et al. |
| 2011/0281832 A1 | 11/2011 | Wennogle et al. |
| 2011/0287094 A1 | 11/2011 | Penhasi et al. |
| 2011/0293720 A1 | 12/2011 | General et al. |
| 2011/0294738 A1 | 12/2011 | Kuliopulos et al. |
| 2011/0300167 A1 | 12/2011 | Covic et al. |
| 2011/0301087 A1 | 12/2011 | Mcbride et al. |
| 2011/0306579 A1 | 12/2011 | Stein |
| 2011/0311592 A1 | 12/2011 | Birbara |
| 2011/0312927 A1 | 12/2011 | Nachaegari et al. |
| 2011/0312928 A1 | 12/2011 | Nachaegari et al. |
| 2011/0318405 A1 | 12/2011 | Erwin |
| 2011/0318431 A1 | 12/2011 | Gulati |
| 2012/0009276 A1 | 1/2012 | De Groote |
| 2012/0015350 A1 | 1/2012 | Nabatiyan et al. |
| 2012/0021041 A1 | 1/2012 | Rossi et al. |
| 2012/0028888 A1 | 2/2012 | Janz et al. |
| 2012/0028910 A1 | 2/2012 | Takruri et al. |
| 2012/0028936 A1 | 2/2012 | Popova et al. |
| 2012/0045532 A1 | 2/2012 | Cohen |
| 2012/0046264 A1 | 2/2012 | Lieb et al. |
| 2012/0046518 A1 | 2/2012 | Yoakum et al. |
| 2012/0052077 A1 | 3/2012 | Truitt, III et al. |
| 2012/0058171 A1 | 3/2012 | Zeeman et al. |
| 2012/0058962 A1 | 3/2012 | Sparrow et al. |
| 2012/0058979 A1 | 3/2012 | Auspitz et al. |
| 2012/0064135 A1 | 3/2012 | Harms et al. |
| 2012/0065124 A1 | 3/2012 | Andersson |
| 2012/0065221 A1 | 3/2012 | Babul |
| 2012/0087872 A1 | 4/2012 | Schuz et al. |
| 2012/0101073 A1 | 4/2012 | Mannion |
| 2012/0121517 A1 | 5/2012 | Kamerling et al. |
| 2012/0121692 A1 | 5/2012 | Fang et al. |
| 2012/0122829 A1 | 5/2012 | Masini et al. |
| 2012/0128625 A1 | 5/2012 | Shalwitz et al. |
| 2012/0128654 A1 | 5/2012 | Terpstra et al. |
| 2012/0128683 A1 | 5/2012 | Shantha |
| 2012/0128733 A1 | 5/2012 | Perrin et al. |
| 2012/0128777 A1 | 5/2012 | Keck et al. |
| 2012/0129773 A1 | 5/2012 | Geier et al. |
| 2012/0129819 A1 | 5/2012 | Vancaillie et al. |
| 2012/0136013 A1 | 5/2012 | Wennogle et al. |
| 2012/0142645 A1 | 6/2012 | Marx |
| 2012/0148670 A1 | 6/2012 | Lee et al. |
| 2012/0149748 A1 | 6/2012 | Shanler et al. |
| 2012/0172343 A1 | 7/2012 | Schuermann et al. |
| 2012/0184515 A1 | 7/2012 | Schwede et al. |
| 2012/0231052 A1 | 9/2012 | Brinton et al. |
| 2012/0232011 A1 | 9/2012 | Kneissel et al. |
| 2012/0232042 A1 | 9/2012 | Krenz et al. |
| 2012/0263679 A1 | 10/2012 | Wallace et al. |
| 2012/0269721 A1 | 10/2012 | Weng et al. |
| 2012/0277249 A1 | 11/2012 | Tarrand et al. |
| 2012/0277727 A1 | 11/2012 | Doshi et al. |
| 2012/0283671 A1 | 11/2012 | Shibata et al. |
| 2012/0295911 A1 | 11/2012 | Mannion et al. |
| 2012/0301517 A1 | 11/2012 | Warner et al. |
| 2012/0301538 A1 | 11/2012 | Latere et al. |
| 2012/0302535 A1 | 11/2012 | Caufriez et al. |
| 2012/0316130 A1 | 12/2012 | Hendrix |
| 2012/0316496 A1 | 12/2012 | Horres et al. |
| 2012/0321579 A1 | 12/2012 | Edelson et al. |
| 2012/0322779 A9 | 12/2012 | Voskuhl |
| 2012/0328549 A1 | 12/2012 | Edelson et al. |
| 2012/0329738 A1 | 12/2012 | Liu |
| 2013/0004619 A1 | 1/2013 | Goh et al. |
| 2013/0011342 A1 | 1/2013 | Hazot et al. |

## US 10,675,288 B2

Page 9

(56)                References Cited

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2013/0017239 A1 | 1/2013 | Fernandez et al. |
| 2013/0022674 A1 | 1/2013 | Dudley et al. |
| 2013/0023505 A1 | 1/2013 | Garfield et al. |
| 2013/0023823 A1 | 1/2013 | Volland et al. |
| 2013/0028850 A1 | 1/2013 | Hazot et al. |
| 2013/0029947 A1 | 1/2013 | Nachaegari et al. |
| 2013/0029957 A1 | 1/2013 | Venkateshwaran et al. |
| 2013/0045266 A1 | 2/2013 | Kang et al. |
| 2013/0045953 A1 | 2/2013 | Grenier et al. |
| 2013/0059795 A1 | 3/2013 | Lo et al. |
| 2013/0064897 A1 | 3/2013 | Binay |
| 2013/0072466 A1 | 3/2013 | Choi et al. |
| 2013/0084257 A1 | 4/2013 | Ishida et al. |
| 2013/0085123 A1 | 4/2013 | Zhao et al. |
| 2013/0089574 A1 | 4/2013 | Stock et al. |
| 2013/0090318 A1 | 4/2013 | Gainer et al. |
| 2013/0102781 A1 | 4/2013 | Ely et al. |
| 2013/0108551 A1 | 5/2013 | Gruell et al. |
| 2013/0116215 A1 | 5/2013 | Lleo et al. |
| 2013/0116222 A1 | 5/2013 | Altomari et al. |
| 2013/0122051 A1 | 5/2013 | Gullapalli et al. |
| 2013/0123175 A1 | 5/2013 | Mckee et al. |
| 2013/0123220 A1 | 5/2013 | Queiroz |
| 2013/0123351 A1 | 5/2013 | Dewitt |
| 2013/0129818 A1 | 5/2013 | Bernick et al. |
| 2013/0131027 A1 | 5/2013 | Schmitz et al. |
| 2013/0131028 A1 | 5/2013 | Snyder et al. |
| 2013/0131029 A1 | 5/2013 | Baltussen et al. |
| 2013/0149314 A1 | 6/2013 | Bullerdiek et al. |
| 2013/0164225 A1 | 6/2013 | Besonov et al. |
| 2013/0164346 A1 | 6/2013 | Son et al. |
| 2013/0165744 A1 | 6/2013 | Carson et al. |
| 2013/0178452 A1 | 7/2013 | King |
| 2013/0183254 A1 | 7/2013 | Cochran et al. |
| 2013/0183325 A1 | 7/2013 | Sforzini et al. |
| 2013/0189193 A1 | 7/2013 | Besonov et al. |
| 2013/0189196 A1 | 7/2013 | Tamarkin et al. |
| 2013/0189230 A1 | 7/2013 | Kooy et al. |
| 2013/0189368 A1 | 7/2013 | Mosqueira et al. |
| 2013/0210709 A1 | 8/2013 | Covic et al. |
| 2013/0216550 A1 | 8/2013 | Penninger et al. |
| 2013/0216596 A1 | 8/2013 | Fernandez et al. |
| 2013/0224177 A1 | 8/2013 | Kim et al. |
| 2013/0224257 A1 | 8/2013 | Sah et al. |
| 2013/0224268 A1 | 8/2013 | Jaikaria et al. |
| 2013/0224300 A1 | 8/2013 | Maggio |
| 2013/0225412 A1 | 8/2013 | Sardari et al. |
| 2013/0225542 A1 | 8/2013 | Frick et al. |
| 2013/0226113 A1 | 8/2013 | Langguth et al. |
| 2013/0243696 A1 | 9/2013 | Wang et al. |
| 2013/0245253 A1 | 9/2013 | Mook et al. |
| 2013/0245570 A1 | 9/2013 | Jackson |
| 2013/0261096 A1 | 10/2013 | Merian et al. |
| 2013/0266645 A1 | 10/2013 | Schoenecker et al. |
| 2013/0267485 A1 | 10/2013 | Da Silva |
| 2013/0273167 A1 | 10/2013 | Kim et al. |
| 2013/0274211 A1 | 10/2013 | Prusthy et al. |
| 2013/0280213 A1 | 10/2013 | Voskuhl |
| 2013/0316374 A1 | 11/2013 | Menon et al. |
| 2013/0317065 A1 | 11/2013 | Seto et al. |
| 2013/0317315 A1 | 11/2013 | Tsang et al. |
| 2013/0324565 A1 | 12/2013 | Zhao et al. |
| 2013/0331363 A1 | 12/2013 | Zhao et al. |
| 2013/0338122 A1 | 12/2013 | Bernick et al. |
| 2013/0338123 A1 | 12/2013 | Bernick et al. |
| 2013/0338124 A1 | 12/2013 | Zhao et al. |
| 2013/0345187 A1 | 12/2013 | Rodriguez |
| 2014/0018335 A1 | 1/2014 | Seto et al. |
| 2014/0024590 A1 | 1/2014 | Taylor et al. |
| 2014/0031289 A1 | 1/2014 | Kim et al. |
| 2014/0031323 A1 | 1/2014 | Perez |
| 2014/0066416 A1 | 3/2014 | Leunis et al. |
| 2014/0072531 A1 | 3/2014 | Oh et al. |
| 2014/0079686 A1 | 3/2014 | Prouty et al. |
| 2014/0088051 A1 | 3/2014 | Bernick et al. |

| | | | |
|---|---|---|---|
| 2014/0088058 A1 | 3/2014 | Maurizio |
| 2014/0088059 A1 | 3/2014 | Santha et al. |
| 2014/0094426 A1 | 4/2014 | Drummond et al. |
| 2014/0094440 A1 | 4/2014 | Bernick et al. |
| 2014/0094441 A1 | 4/2014 | Bernick et al. |
| 2014/0099362 A1 | 4/2014 | Bernick et al. |
| 2014/0100159 A1 | 4/2014 | Conrad |
| 2014/0100204 A1 | 4/2014 | Bernick et al. |
| 2014/0100205 A1 | 4/2014 | Bernick et al. |
| 2014/0100206 A1 | 4/2014 | Cacace et al. |
| 2014/0113889 A1 | 4/2014 | Haine et al. |
| 2014/0127185 A1 | 5/2014 | Sayeed et al. |
| 2014/0127280 A1 | 5/2014 | Jukarainen et al. |
| 2014/0127308 A1 | 5/2014 | Opara et al. |
| 2014/0128798 A1 | 5/2014 | Malanchin et al. |
| 2014/0148491 A1 | 5/2014 | Valia et al. |
| 2014/0186332 A1 | 7/2014 | Ezrin et al. |
| 2014/0187487 A1 | 7/2014 | Shoichet et al. |
| 2014/0193523 A1 | 7/2014 | Henry |
| 2014/0194396 A1 | 7/2014 | Wennogle et al. |
| 2014/0206616 A1 | 7/2014 | Ko et al. |
| 2014/0213565 A1 | 7/2014 | Bernick et al. |
| 2014/0329783 A1 | 11/2014 | Bernick et al. |
| 2014/0370084 A1 | 12/2014 | Bernick et al. |
| 2014/0371182 A1 | 12/2014 | Bernick et al. |
| 2014/0371183 A1 | 12/2014 | Bernick et al. |
| 2014/0371184 A1 | 12/2014 | Bernick et al. |
| 2014/0371185 A1 | 12/2014 | Bernick et al. |
| 2015/0031654 A1 | 1/2015 | Amadio |
| 2015/0045335 A1 | 2/2015 | Bernick et al. |
| 2015/0133421 A1 | 5/2015 | Bernick et al. |
| 2015/0148323 A1 | 5/2015 | Bernick et al. |
| 2015/0164789 A1 | 6/2015 | Bernick et al. |
| 2015/0224117 A1 | 8/2015 | Bernick et al. |
| 2015/0224118 A1 | 8/2015 | Bernick et al. |
| 2015/0297733 A1 | 10/2015 | Oberegger et al. |
| 2015/0302435 A1 | 10/2015 | Bernick et al. |
| 2015/0342963 A1 | 12/2015 | Bernick et al. |
| 2015/0352126 A1 | 12/2015 | Bernick et al. |
| 2015/0359737 A1 | 12/2015 | Bernick et al. |
| 2016/0030449 A1 | 2/2016 | Persicaner et al. |
| 2016/0213685 A1 | 7/2016 | Bernick et al. |
| 2017/0056418 A1 | 3/2017 | Thorsteinsson et al. |
| 2017/0216310 A1 | 8/2017 | Mirkin et al. |
| 2017/0281645 A1 | 10/2017 | Shadiack et al. |
| 2017/0281646 A1 | 10/2017 | Inskeep et al. |
| 2017/0281647 A1 | 10/2017 | Shadiack et al. |
| 2017/0281776 A1 | 10/2017 | Shadiack et al. |
| 2018/0161343 A1 | 6/2018 | Mirkin et al. |
| 2018/0161344 A1 | 6/2018 | Mirkin et al. |
| 2018/0161345 A1 | 6/2018 | Bernick et al. |
| 2018/0221389 A1 | 8/2018 | Amadio et al. |

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CA | 2612380 | 12/2006 |
| CN | 102258455 A | 11/2011 |
| EP | 0261429 A1 | 3/1988 |
| EP | 0275716 A1 | 7/1988 |
| EP | 0279977 A2 | 8/1988 |
| EP | 0622075 A1 | 11/1994 |
| EP | 0785211 A1 | 7/1997 |
| EP | 0785212 A1 | 7/1997 |
| EP | 0811381 A1 | 12/1997 |
| EP | 0904064 A1 | 3/1999 |
| EP | 0813412 B1 | 12/1999 |
| EP | 0750495 B1 | 12/2002 |
| EP | 1300152 A1 | 4/2003 |
| EP | 1094781 B1 | 7/2008 |
| EP | 2191833 A1 | 6/2010 |
| GB | 452238 A | 8/1936 |
| GB | 720561 A | 12/1954 |
| GB | 848881 A | 9/1960 |
| GB | 874368 A | 8/1961 |
| GB | 1589946 A | 5/1981 |
| IN | 2005KOL00053 | 8/2005 |
| IN | 216026 | 3/2008 |
| IN | 244217 | 11/2010 |
| JP | H4-503810 | 9/1990 |

# US 10,675,288 B2

Page 10

(56)         **References Cited**

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| JP | H2-264725 | A | 10/1990 |
| JP | H 10-251116 | A | 9/1998 |
| JP | 2002 510336 | A | 4/2002 |
| JP | 2006 513182 | A | 4/2006 |
| RU | 2155582 | C2 | 9/2000 |
| RU | 2449796 | C2 | 2/2006 |
| WO | 199010425 | A1 | 9/1990 |
| WO | 1990011064 | | 10/1990 |
| WO | 1993017686 | | 9/1993 |
| WO | 1994022426 | | 10/1994 |
| WO | 1995005807 | | 3/1995 |
| WO | 1995030409 | | 11/1995 |
| WO | 1996009826 | | 4/1996 |
| WO | 1996019975 | | 7/1996 |
| WO | 1996030000 | | 10/1996 |
| WO | 1997005491 | | 2/1997 |
| WO | 1997043989 | | 11/1997 |
| WO | 1998010293 | | 3/1998 |
| WO | 1998032465 | | 7/1998 |
| WO | 1998041217 | A1 | 9/1998 |
| WO | 1998051280 | | 11/1998 |
| WO | 1999022680 | A1 | 5/1999 |
| WO | 1999032072 | | 7/1999 |
| WO | 1999039700 | | 8/1999 |
| WO | 1999042109 | | 8/1999 |
| WO | 1999043304 | | 9/1999 |
| WO | 1999048477 | | 9/1999 |
| WO | 1999052528 | A1 | 10/1999 |
| WO | 1999053910 | | 10/1999 |
| WO | 1999055333 | A1 | 11/1999 |
| WO | 1999062497 | A1 | 12/1999 |
| WO | 1999063974 | | 12/1999 |
| WO | 2000001351 | | 1/2000 |
| WO | 2000006175 | | 2/2000 |
| WO | 2000038659 | | 6/2000 |
| WO | 2000045795 | | 8/2000 |
| WO | 2000050007 | | 8/2000 |
| WO | 2000059577 | | 10/2000 |
| WO | 2000076522 | | 12/2000 |
| WO | 2001037808 | | 5/2001 |
| WO | 2001054699 | | 8/2001 |
| WO | 2001060325 | | 8/2001 |
| WO | 2001087276 | | 11/2001 |
| WO | 2001091757 | | 12/2001 |
| WO | 2002007700 | | 1/2002 |
| WO | 2002011768 | | 2/2002 |
| WO | 2002022132 | | 3/2002 |
| WO | 2002040008 | | 5/2002 |
| WO | 2002041878 | | 5/2002 |
| WO | 2002053131 | | 7/2002 |
| WO | 2002078602 | | 10/2002 |
| WO | 2002078604 | | 10/2002 |
| WO | 2003028667 | | 4/2003 |
| WO | 2003041718 | | 5/2003 |
| WO | 2003041741 | | 5/2003 |
| WO | 2003068186 | | 8/2003 |
| WO | 2003077923 | | 9/2003 |
| WO | 2003082254 | | 10/2003 |
| WO | 2003092588 | | 11/2003 |
| WO | 2004014397 | A1 | 2/2004 |
| WO | 2004014432 | | 2/2004 |
| WO | 2004017983 | | 3/2004 |
| WO | 2004032897 | | 4/2004 |
| WO | 2004032942 | A1 | 4/2004 |
| WO | 2004052336 | | 6/2004 |
| WO | 2004054540 | | 7/2004 |
| WO | 2004054576 | A1 | 7/2004 |
| WO | 2004080413 | | 9/2004 |
| WO | 2004105694 | A2 | 12/2004 |
| WO | 2004110402 | A1 | 12/2004 |
| WO | 2004110408 | A2 | 12/2004 |
| WO | 2005027911 | | 3/2005 |
| WO | 2005030175 | | 4/2005 |
| WO | 2005081825 | | 9/2005 |
| WO | 2005087194 | | 9/2005 |
| WO | 2005087199 | | 9/2005 |
| WO | 2005105059 | | 11/2005 |
| WO | 2005115335 | | 12/2005 |
| WO | 2005120470 | | 12/2005 |
| WO | 2005120517 | | 12/2005 |
| WO | 2006013369 | | 2/2006 |
| WO | 2006034090 | | 3/2006 |
| WO | 2006036899 | | 4/2006 |
| WO | 2006053172 | | 5/2006 |
| WO | 2006105615 | | 10/2006 |
| WO | 2006113505 | | 10/2006 |
| WO | 2006138686 | | 12/2006 |
| WO | 2006138735 | | 12/2006 |
| WO | 2007045027 | | 4/2007 |
| WO | 2007076144 | A2 | 7/2007 |
| WO | 2007103294 | | 9/2007 |
| WO | 2007120868 | | 10/2007 |
| WO | 2007123790 | | 11/2007 |
| WO | 2007124250 | | 11/2007 |
| WO | 2007144151 | | 12/2007 |
| WO | 2008049516 | | 5/2008 |
| WO | 2008152444 | | 12/2008 |
| WO | 2009002542 | | 12/2008 |
| WO | 2009036311 | | 3/2009 |
| WO | 2009040818 | | 4/2009 |
| WO | 2009069006 | | 6/2009 |
| WO | 2009098072 | | 8/2009 |
| WO | 2009133352 | | 11/2009 |
| WO | 2010033188 | | 3/2010 |
| WO | 2010146872 | | 12/2010 |
| WO | 2011000210 | | 1/2011 |
| WO | 2011073995 | | 6/2011 |
| WO | 2011120084 | | 10/2011 |
| WO | 2011128336 | | 10/2011 |
| WO | 2012009778 | | 1/2012 |
| WO | 2012024361 | | 2/2012 |
| WO | 2012055814 | A1 | 5/2012 |
| WO | 2012055840 | A1 | 5/2012 |
| WO | 2012065740 | | 5/2012 |
| WO | 2012098090 | A1 | 7/2012 |
| WO | 2012116277 | A1 | 8/2012 |
| WO | 2012118563 | A2 | 9/2012 |
| WO | 2012120365 | A1 | 9/2012 |
| WO | 2012127501 | A2 | 9/2012 |
| WO | 2012156561 | A1 | 11/2012 |
| WO | 2012156822 | A1 | 11/2012 |
| WO | 2012158483 | A2 | 11/2012 |
| WO | 2012166909 | A1 | 12/2012 |
| WO | 2012170578 | A1 | 12/2012 |
| WO | 2013011501 | A1 | 1/2013 |
| WO | 2013025449 | A1 | 2/2013 |
| WO | 2013028639 | A1 | 2/2013 |
| WO | 2013035101 | A1 | 3/2013 |
| WO | 2013044067 | A1 | 3/2013 |
| WO | 2013045404 | A2 | 4/2013 |
| WO | 2013059285 | A1 | 4/2013 |
| WO | 2013063279 | A1 | 5/2013 |
| WO | 2013064620 | A1 | 5/2013 |
| WO | 2013071281 | A1 | 5/2013 |
| WO | 2013078422 | A2 | 5/2013 |
| WO | 2013088254 | | 6/2013 |
| WO | 2013102665 | A1 | 7/2013 |
| WO | 2013106437 | A1 | 7/2013 |
| WO | 2013112947 | A1 | 8/2013 |
| WO | 2013113690 | | 8/2013 |
| WO | 2013124415 | A1 | 8/2013 |
| WO | 2013127727 | A1 | 9/2013 |
| WO | 2013127728 | A1 | 9/2013 |
| WO | 2013144356 | A1 | 10/2013 |
| WO | 2013149258 | A2 | 10/2013 |
| WO | 2013158454 | A2 | 10/2013 |
| WO | 2013170052 | A1 | 11/2013 |
| WO | 2013178587 | A1 | 12/2013 |
| WO | 2013181449 | A1 | 12/2013 |
| WO | 2013192248 | | 12/2013 |
| WO | 2013192249 | | 12/2013 |
| WO | 2013192250 | | 12/2013 |
| WO | 2013192251 | | 12/2013 |
| WO | 2014001904 | A1 | 1/2014 |

# US 10,675,288 B2

Page 11

(56)            **References Cited**

FOREIGN PATENT DOCUMENTS

| WO | 2014004424 | A1 | 1/2014 |
| WO | 2014009434 | A1 | 1/2014 |
| WO | 2014018569 | A1 | 1/2014 |
| WO | 2014018570 | A1 | 1/2014 |
| WO | 2014018571 | A2 | 1/2014 |
| WO | 2014018856 | A1 | 1/2014 |
| WO | 2014018932 | A2 | 1/2014 |
| WO | 2014031958 | A1 | 2/2014 |
| WO | 2014041120 | A1 | 3/2014 |
| WO | 2014052792 | A1 | 4/2014 |
| WO | 2014056897 | A1 | 4/2014 |
| WO | 2014066442 | A2 | 5/2014 |
| WO | 2014074846 | A1 | 5/2014 |
| WO | 2014076231 | A1 | 5/2014 |
| WO | 2014076569 | A2 | 5/2014 |
| WO | 2014081598 | A1 | 5/2014 |
| WO | 2014086739 | A1 | 6/2014 |
| WO | 2014093114 | A1 | 6/2014 |
| WO | 2014104784 | A1 | 7/2014 |
| WO | 2015179782 | A1 | 11/2015 |
| WO | 2016018993 | A1 | 2/2016 |

OTHER PUBLICATIONS

Chambin et al, "Interest of Multifunctional Lipid Excipients: Case of Gelucire® 44/14," Drug Development and Industrial Pharmacy, vol. 31, No. 6, pp. 527-534 (Year: 2005).*
Abbas et at, Regression of endometrial implants treated with vitamin D₃ in a rat model of endometriosis, European J of Pharma, 715 (2013) 72-75, Elsevier.
Abitec, CapmulMCM, EP, Technical Data Sheet, version 10, 2014, Columbus, OH.
Abitec, CapmulMCM, NF, Technical Data Sheet, version 6, 2014, Columbus, OH.
Abitec, CapmulMCM, Saftey Data Sheet, 2011, Janesville, WI.
Abitec, CapmulMCM, Technical Data Sheet, version 17, 2014, Columbus, OH.
Abitec, CapmulPG8, CAS No. 31565-12-5, version 11, 2006, Columbus, OH.
Abitec, Excipients for the Pharmaceutical Industry—Regulatory and Product Information, 2013, 2 pages.
Acarturk, Fusun, Mucoadhesive Vaginal Drug Delivery System, Recent Patents on Drug Delivery & Formulation, 2009, vol. 3, pp. 193-195.
Alabi, K. A., et al., Analysis of Fatty Acid Composition of Thevetia peruviana and Hura crepitans Seed oils using GC-FID, Fountain Journal of Nat. and Appl. Sciences, vol. 2(2), pp. 32-37, 2013, Osogbo.
Alexander, KS, Corn Oil, CAS No. 8001-30-7, Jan. 2009.
Alvarez et al., Ectopic uterine tissue as a chronic pain generator, Neuroscience, Dec. 6, 2012, 225: 269-272.
Application Note FT-IR: JI-Ap-FT0508-008, CD spectra of pharmaceuticals substances—Steroids (2), Jasco International Co., Ltd., 2 pages.
Araya-SIB1JA et al., Crystallization of progesterone polymorphs using polymer-induced heteronucleation (PIHn) method, Drug Development and Industrial Pharmacy, Early Online, pp. 1-8, 2014, Informa Healthcare.
Araya-SIB1JA, Andrea M.A., Morphology Study of Progesterone Polymorphs Prepared by Polymer-Induced Heteronucleation (PIHn), Scanning vol. 35 pp. 213-221, 2013, Wiley Period., Inc.
Araya-SIB1JA, Andrea Manela, et al., Chemical Properties of Progesterone Selected Refer, SciFinder, 2014, American Chemical Society & US Natl. Lib. of Med.
Araya-SIB1JA, Andrea Manela, et al., Polymorphism in Progesterone Selected References, SciFinder, Feb. 24, 2014, pp. 1-12, American Chem. Society & Natl. Lib. of Med.
Araya-SIB1JA, Andrea Manela, et al., Polymorphism in Progesterone, SciFinder, pp. 1-46, Feb. 24, 2014, American Chem. Society & Natl. Lib. of Med.

Archer et al., Effects of ospemifene on the female reproductive and urinary tracts: translation from preclinical models into clinical evidence, Menopause: The Journal of the North American Menopause Society, vol. 22, No. 77, pp. 1-11 (2015).
Archer et al., Estrace® vs Premarin® for Treatment of Menopausal Symptoms: Dosage Comparison Study, Advances in Therapy®, vol. 9 No. 1, Jan./Feb. 1992.
Ashburn et al., Cardiovascular, Hepatic and Renal Lesions in Mice Receiving Cortisone, Estrone and Progesterone, Yale J Bilogy and Medicine, vol. 35, Feb. 1963, pp. 329-340.
Azeem, Adnan et al., Microemulsions as a Surrogate Carrier for Dermal Drug Delivery, Drug Development and Industrial Pharmacy, May 2000, vol. 35, No. 5, pp. 525-547 (abstract only). http://informahealthcare.com/doi/abs/10.1080/03639040802448646.
Azure Pharma, Inc., Elestrin™—Estradiol Gel, Drug Info, http://dailymed.nlm.nih.gov/dailymed/archives/fdaDrugInfo.cfm?archiveid=11885, 26 pages, Aug. 2009.
Bakhmutova-Albert, Ekaterina, et al., Enhancing Aqueous Dissolution Rates of Progesterone via Cocrystallization, SSCI, Division of Aptuit, Poster No. R6247, West Lafayette.
Banerjee, Sila, et al., On the Stability of Salivary Progesterone Under Various Conditions of Storage, Steroids, vol. 46(6), pp. 967-974, Dec. 1985.
Barnett, Steven M, Pressure-tuning infared and solution Raman spectroscopic studies of 17B-estradiol and several A-ring . . . , Vibrational Spectroscopy 8, Elsevier, pp. 263, 1995.
Bartosova, Transdermal Drug Delivery In Vitro Using Diffusion Cells, Current Medicinal Chemistry, 2012, 19, 4671-4677, Bentham Science Publishers.
Benbow et al., Distribution and Metabolism of Maternal Progesterone in the Uterus, Placenta, and Fetus during Rat Pregnancy, Biology of Reproduction 52, 1327-1333 (1995).
Bernabei, M.T., et al., Release of progesterone polymorphs from dimethylpolysiloxane polymeric matrixes, Bollettino Chimico Farmaceutico, vol. 122(1) pp. 20-26, 1983 SciFinder.
Bhavnani Bhagu R. et al., "Misconception and Concerns about Bioidentical Hormones Used for Custom-Compounded Hormone Therapy," J Clin Endocrinol Metab, Mar. 2012, 97(3):756-759.
Bhavnani et al., Structure Activity Relationships and Differential Interactions and Functional Activity of Various Equine Estrogens Mediated via Estrogen Receptors (ERs) ERα and ERβ, Endocrinology, Oct. 2008, 149(10):4857-4870.
Bhavnani,B.R., Stanczyk, F.Z., Pharmacology of conjugated equine estrogens: Efficacy, safety and mechanism of action, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.
Bhavnani, B.R., Stanczyk, F.Z., Use of medroxyprogesterone acetate for hormone therapy in postmenopausal women: Is it safe? J. Steroid Biochem. Mol. Biol. (2013), Elsevier.
BioMed Central, Solubility of Progesterone in Organic Solvents, Online PDF, http://www.biomedcentral.com/content/supplementary/1475-2859-11-106-S2.pdf.
Blake et al., Single and multidose pharmacokinetic study of a vaginal micronized progesterone insert (Endometrin) compared with vaginal gel in healthy reproductiveaged female subjects, Fertility and Sterility# vol. 94, No. 4, Sep. 2010, Elsevier.
Borka, Laszlo, Crystal Polymorphism of Pharmaceuticals, Acta Pharm. Jugosl., vol. 40 pp. 71-94, 1990.
Brinton, L.A., Felix, A.S., Menopausal hormone therapy and risk of endometrial cancer, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.
British Pharmacopoeia 2014 Online, Refined Maize Oil, Ph. Eur. Monograph 1342, vol. I & II, Monographs: Medicinal and Pharmaceutical Substances, http://www.pharmacopoeia.co.uk/bp2014/ixbin/bp.cgi?a=print&id=7400&tab=a-z%20index [Feb. 3, 2014 1:37:50 PM].
Burry, Kenneth A, Percutaneous absorption of progesterone in postmenopausal women treated with transdermal estrogen, Am J Obstet Gynecol, vol. 180(6) part 1, pp. 1504-1511, 1999.
Busetta, Par Bernard, Structure Cristalline et Moleculair de l'Oestradiol Hemihydrate, Acta Cryst., B28 pp. 560, 1972, Bis(dimethyl-o-thiolophenylarsine)palladium(II).

# US 10,675,288 B2

Page 12

(56)    **References Cited**

OTHER PUBLICATIONS

Busetta, Par Bernard, Structure Cristalline et Moleculaire du Complexe Oestradiol-Propanol, Acta Cryst., B28 pp. 1349, 1972, J.A. Kanters and J. Kroon.

Campsteyn, Par H, et al., Structure Cristalline et Molcculaire de la Progesterone C21H30O2, Acta Cryst., B28 pp. 3032-3042, 1972.

Castelo-Branco Camil et al., "Treatment of atrophic vaaginitis," Therapy, 2007, vol. 4, No. 3, pp. 349-353.

Cendejas-Santana, G, et al., Growth and characterization of progesterone crystallites, Revista Mexicana de Fisica, 50, Suplemento 1 pp. 1-3, 2004.

ChemPro, Top-Notch Technology in Production of Oils and Fats, Chempro-Edible-Oil-Refining-ISO-TUV-Austria.

Cho, Y.A. et al., Transdermal Delivery of Ketorolac Tromethamine: Effects of Vehicles and Penetration Enhancers, Drug Development and Industrial Pharmacy, 30(6):557-564, Jun. 2004.

Christen et al., Phase I/Pharmacokinetic Study of High-Dose Progesterone and Doxorubicin, J Clin Oncol 11:2417-2426, 1993.

Christensson et al., Limonene hydroperoxide analogues differ in allergenic activity, Contact Dermatitis 2008: 59: 344-352.

Christensson et al., Limonene hydroperoxide analogues show specific patch test reactions, Contact Dermatitis, 70, 291-299, 2014.

Christensson et al., Positive patch test reactions to oxidized limonene: exposure and relevance , Contact Dermatitis, 71, 264-272, 2014.

Chun et al., Transdermal Delivery of Estradiol and Norethrindrone Acetate: Effect of Vehicles . . . , J. Kor. Pharm. Sci., vol. 35, No. 3, pp. 173-177 (2005).

Cicinelli et al., Direct Transport of Progesterone From Vagina to Uterus, Obstetrics & Gynecology, vol. 95, No. 3, March 2000, pp. 403-406.

Cicinelli et al., "First uterine pass effect" is observed when estradiol is placed in the upper but not lower third of the vagina, Fertility and Sterility, Vol. 81, No. 5, May 2004, pp. 1414-1416.

Cicinelli, Intravaginal oestrogen and progestin administration: advantages and disadvantages, Best Practices & Research Clinical Obstetrics and Gynaecology vol. 22, No. 2, 2008, pp. 391-405.

Cole, Wayne & Julian, Percy L., Sterols. I. A Study of the 22-Ketosteroids, Cont. of the Research Lab. of the Glidden Co., Soya Prod. Div., vol. 67 pp. 1369-1375, Aug. 1945, Chicago.

Committee Opinion, Incidentally Detected Short Cervical Length, Committee of Obstetric Practice, Obstetrics & Gynecology, ACOG, vol. 119, No. 4, Apr. 2012, pp. 879-882.

Commodari, Fernando, Comparison of 17β-estradiol structures from x-ray diffraction and solution NMR, Magn. Reson. Chem., vol. 43, pp. 444-450, 2005, Wiley InterScience.

Cooper, A, et al., Systemic absorption of progesterone from Progest cream in postmenopausal women, The Lancet, vol. 351, pp. 1255-1256, Research Letters, Apr. 25, 1998.

Corbett et al., "Trends in Pharmacy Compounding for Women's Health in North Carolina: Focus on Vulvodynia," Southern Medical Journal, vol. 107, No. 7, Jul. 2014, pp. 433-436.

Corn Refiners Association, Corn Oil, 5th Edition, Washington, D.C., 2006.

Crandall, Carolyn, "Vaginal Estrogen Preparations: A Review of Safety and Efficacy for Vaginal Atrophy," Journal of Women's Health, 2002, vol. 11, No. 10, pp. 857-877.

Cremer Care, ""Miglyol® 810, 812 INCI: Caprylic/Capric Triglyceride,"" Cremer Oleo GmbH & Co. KG, pp. 1-7, available at http://s3.amazonaws.com/petercremena/products/spec_sheets/159/339/301 /originai/M IGL YOL_81 0_812_ TDS.pdf?1389204445 (Mar. 2013) accessed on Dec. 30, 2016.

Critchley et al., Estrogen Receptor β, But Not Estrogen Receptor α, Is Present in the Vascular Endothelium of the Human and Nonhuman Primate Endometrium, The Journal of Clinical Endocrinology & Metabolism, 2001, vol. 86, No. 3, pp. 1370-1378.

Dauqan, Eqbal M. A., et al., Fatty Acids Composition of Four Different Vegetable Oils (Red Palm Olein, Palm Olem, Corn Oil, IPCBEE, vol. 14, 2011, IACSIT Press, Singapore.

Dideberg, O, et al., Crystal data on progesterone (C21H30O2), desoxycorticosterone (C21H30O3), corticosterone (C21H30O4) and aldosterone . . . , J. Appl. Cryst. vol. 4 pp. 80, 1971.

Diramio, Jackie A., Polyethylene Glycol Methacrylate/ Dimetacrylate Hydrogels for Controlled Release of Hydrophobic Drugs, Masters of Science Thesis, University of Georgia, Athens, Georgia, 2002, 131 pages.

Drakulic, Branko J, Role of complexes formation between drugs and penetration enhancers in transdermal . . . , Inter. Journal of Pharmaceutics, Elsevier, vol. 363, pp. 40-49, 2009.

Du et al., Percutaneous progesterone delivery via cream or gel application in postmenopausal women: a randomized cross-over study of progesterone levels in serum, whole blood, saliva, and capillary blood, Menopause: The Journal of the North American Menopause Society, 2013, vol. 20, No. 11, pp. 1-7.

Duax, William L. et al., Conformation of Progesterone Side Chain: Conflict between X-ray Data and Force-Field Calculations, J. Am. Chem. Soc., vol. 103 pp. 6705-6712, Jun. 1981.

Duclos, R, et al., Polymorphism of Progesterone: Influence of the carrier and of the solid dispersion manufacturing . . . , J. Thermal Anal., vol. 37 pp. 1869-1875, 1991, Wiley.

Ebian, A.R., Ebian Article: Polymorphism and solvation of ethinyl estradiol, SciFinder, Pharmaceutica Acta Helvetiae, vol. 54(4), pp. 111-114, 1979, Alexandria, Egypt.

Eisenberger, A., Westhoff, C., Hormone replacement therapy and venous thromboembolism, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Engelhardt et al., Conceptus Influences the Distribution of Uterine Leukocytes During Early Porcine Pregnancy, Biology of Reproduction 66, 1875-1880 (2002).

Estradiol, The Merck Index Online, Royal Society of Chemistry, https://www.rsc.org/Merck-Index/monograph/mono1500003758/estradiol?q=unauthorize.

Ettinger et al., Comparison of endometrial growth produced by unopposed conjugated estrogens or by micronized estradiol in postmenopausal women, Am J Obstet Gynecol 1997; 176:112-117.

Excipients for Pharmaceuticals, Sasol Olefins & Surfactants GMBH, 2010, 28 pages.

Faassen, Fried, Physicochemical Properties and Transport of Steroids across Caco-2 Cells, Pharmaceutical Research, vol. 20(2), 2003, Plenum Pub. Corp.

FDA, Draft Guidance on Progesterone, Recommended Apr. 2010, Revised Feb. 2011 http://www.fda.gov/downloads/Drugs/GuidanceComplianceRegulatoryInformation/Guidances/UCM209294.pdf.

Ferrari, Roseli AP., et al., Oxidative Stability of Biodiesel From Soybean Oil Fatty Acid Ethyl Esters, Sci. Agric., vol. 62(3), pp. 291-295, 2005, PiracicaB1, Braz.

Filipsson et al., Concise International Chemical Assessment Document 5: Limonene, first draft, World Health Organization, Geneva, 1998, 36 pages.

Final Report on the Safety Assessment of BHT, International Journal of Toxicology, 21(Suppl. 2):19-94, 2002/.

Flyvholm, Sensitizing risk of butylated hydroxytoluene B1sed on exposure and effect data, Contact Dermatitis 1990: 23: 341-345.

Fotherby, K., Bioavailability of Orally Administered Sex Steroids Used in Oral Contraception and Hormone Replacement Therapy, Contraception, 1996; 54:59-69.

Franklin et al., Characterization of immunoglobulins and cytokines in human cervical mucus: influence of exogenous and endogenous hormones, Journal of Reproductive Immunology 42 (1999) 93-106, Elsevier.

Franz et al., Use of Excised Human Skin to Assess the Bioequivalence of Topical Products, Skin Pharmacol Physiol 2009;22:276-286.

Freedman, R.R., Menopausal hot flashes: Mechanisms, endocrinology, treatment, J. Steroid Biochem. Mol. Biol.(2013), Elsevier.

Fuchs et al., The Effects of an Estrogen and Glycolic Acid Cream on the Facial Skin of Postmenopausal Women: A Randomized Histologic Study, Cutis. Jun. 2003;71(6):481-8.

Fugh-Berman, Adriane, Bioidentical Hormones for Menopausal Hormone Therapy: Variation on a Theme, Journal of General Internal Medicine, vol. 22, pp. 1030-1034, 2007.

US 10,675,288 B2

Page 13

(56)          **References Cited**

OTHER PUBLICATIONS

Furness et al., Hormone therapy in postmenopausal women and risk of endometrial hyperplasia (Review), 2012, pp. 1-204, The Cochrane Collaboration. Published by JohnWiley & Sons, Ltd.

Gäfvert et al., Free radicals in antigen formation: reduction of contact allergic response to hydroperoxides by epidermal treatment with antioxidants, British Journal of Dermatology 2002; 146: 649-656.

Ganam-Quintanar et al., Evaluation of the transepidermal permeation of diethylene glycol monoethyl ether and skin water loss, International Journal of Pharmaceutics, vo. 147, No. 2, Feb. 28, 1997, pp. 165-171 (abstract only).

Garad S. et al., "Preclinical Development for Suspensions," A.K. Kulshreshtha et al. (eds.), *Pharmaceutical Suspensions: From Formulation Development to Manufacturing*, Springer, New York 2010, pp. 127-176.

Gattefossé SAS, Material Safety Data Sheet, Gelot 64, 2012, 8 pages.

Gattefossé SAS, Regulatory Data Sheet, Gelot 64, 2012, 6 pages.

Gattefossé SAS, Regulatory Data Sheet, Lauroglycol 90, 2012, 5 pages.

Gattefossé, "Excipients for Safe and Effective Topical Delivery, Drug Development and Delivery" Jul./Aug. 2012, http://drug-dev.com/Main/B1ck-Issues/Transdermal-Topical-Subcutaneous-NonInvasive-Deliv-5.aspx#.

Geelen, Math J.H. et al., "Dietary medium-chain fatty acids raise and (n-3) polyunsaturated fatty acids lower hepatic triacylglyceroI synthesis in rats," The Journal of Nutrition, 1995, 125(10):2449-2456.

Gillet et al., Induction of amenorrhea during hormone replacement therapy: optimal micronized progesterone dose. A multicenter study, Maturitas 19 (1994) 103-115.

Giron-Forest, D, et al., Thermal analyis methods for pharmacopoeial materials, J. Pharmaceutical & Biomedical Anal., vol. 7(12) pp. 1421-1433, 1989, Pergamon Press, Gr. Britain.

Giron-Forest, D, Thermal analysis and calorimetric methods in the characterisation of polymorphs and solvates, Thermochimica Acta, vol. 248 pp. 1-59, 1995, Elsevier.

Glaser et al, Pilot Study: Absorption and Efficacy of Multiple Hormones Delivered in a Single Cream Applied to the Mucous Membranes of the Labia and Vagina, Gynecol Obstet Invest 2008;66:111-118.

Golatowski et al., Comparative evaluation of saliva collection methods for proteome analysis, Clinica Chimica Acta 419 (2013) 42-46.

Graham et al, Physiological Action of Progesterone in Target Tissues, Endocrine Reviews, 1997, vol. 18, No. 4, pp. 502-519.

Groothuis et al., Estrogen and the endometrium: lessons learned from gene expression profiling in rodents and human, Human Reproduction Update, vol. 13, No. 4 pp. 405-417, 2007.

Gunstone, Frank D, et al., Vegetable Oils in Food Technology: Composition, Properties and Uses, Blackwell Publishing, CRC Press, 2002.

Gurney, E.P. et al., The Women's Health Initiative trial and related studies: 10 years later: A clinician's view, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Hamid et al., The effects of common solubilizing agents on the intestinal membrane B1rrier functions and membrane toxicity in rats, International Journal of Pharmaceutics 379 (2009) 100-108, Elsevier.

Haner, Barbara, Crystal data (I) for some pregnenes and pregnadienes, Acta Cryst., vol. 17 pp. 1610, 1964.

Hapgood, J.P., et al., Potency of progestogens used in hormonal therapy: Toward understanding differential actions, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Hargrove et al., Menopausal Hormone Replacement Therapy with Continuous Daily Oral Micronize Estradiol and Progesterone, Obstet Gynecol, vol. 73, No. 4, Apr. 1989, pp. 606-612.

Hatton et al., "Safety and efficacy of a lipid emulsion containing medium-chain triglycerides," Clinical Pharmacy, 1990, vol. 9, No. 5, pp. 366-371.

He et al., Apoptotic Signaling Pathways in Uteri of Rats with Endometrial Hyperplasia Induced by Ovariectomy Combined with Estrogen, Gynecol Obstet Invest 2013;76:51-56.

Helbling, Ignacio M, et al., The Optimization of an Intravaginal Ring Releasing Progesterone Using a Mathematical Model, Pharm Res, vol. 31 pp. 795-808, 2014, Springer Science.

Helmy et al., Estrogenic Effect of Soy Phytoestrogens on the Uterus of Ovariectomized Female Rats, Clinic Pharmacol Biopharmaceut, 2014, S2, 7 pages.

Henderson, V.W., Alzheimer's disease: Review of hormone therapy trials and implications for treatment and prevention after . . . , J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Henriksen, Thormod, et al., An ENDOR Sturdy of Radiation-Induced Molecular Damage to Progesterone, Jour. of Mag. Resonance, vol. 63, pp. 333-342, 1985, Acedemic Press, Inc.

Herman, Anna et al., "Essential oils and their constituents as skin penetration enhancer for transdermal drug delivery: a review," 2014 Royal Pharaceutical Society, Journal of Pharmacy and Pharmacology, pp. 1-13.

Hodis, H.N., Mack, W.J., Hormone replacement therapy and the association with heart disease and overall mortality: Clinical . . . , J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Holm et al., "Examination of oral absorption and lymphatic transport of halofantrine in a triple-cannulated canine model after administration in self-microemulsifying drug delivery systems (SMEDDS) containing structured triglycerides," European Journal of Pharmaceutical Sciences 20 (2003) 91-97.

Hospital, Michel, et al., X-ray Crystallography of Estrogens and Their Binding to Receptor Sites, Mol. Pharmacology, vol. 8 pp. 438-445, Acedemic Press, Inc., 1972.

Hostynek, JJ, Predictinga bsorptiono f fragrancec hemicalst hrough human skin, j. Soc.C osmeCt. hem.4 6, 221-229 (Jul./Aug. 1, 1995).

Hulsmann, Stefan, Stability of Extruded 17B-Estradiol Solid Dispersions, Pharmaceutical Development and Tech., vol. 6(2) pp. 223-229, 2001, Marcel Dekker, Inc.

Humberstone, Andrew et al., "Lipid-based vehicles for the oral delivery of poorly water soluble drugs," Advanced Drug Delivery Reviews, 25 (1997) 103-128.

Hurm et al., Estrogen as a Neuroprotectant in Stroke, Journal of Cerebral Blood Flow and Metabolism 20:631-652, 2000, Lippincott Williams & Wilkins, Inc., Philadelphia.

Hyder et al., Synthetic Estrogen 17α-Ethinyl Estradiol Induces Pattern of Uterine Gene Expression Similar to Endogenous Estrogen 17β-Estradiol, JPET 290(2):740-747, 1999.

Idder, Salima, et al., Physicochemical properties of Progesterone, SciFinder, pp. 1-26, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Johanson, Gunnar, Toxicity Review of Ethylene Glycol Monomethyl Ether and its Acetate Ester, Critical Reviews in Toxicology, 2000, vol. 30, No. 3 , pp. 307-345 (abstract only). http://informahealthcare.com/doi/abs/10.1080/10408440091159220.

Johnson, William S, et al., Racemic Progesterone, Tetrahedron Letters No. 4, pp. 193-196, 1963, Pergamon Press Ltd., Great Britain.

Joshi et al., Detection and synthesis of a progestagen-dependent protein in human endometrium, J Reprod Fert (1980) 59, 273-285.

Kanno et al., The OECD Program to Validate the Rat Uterotrophic Bioassay to Screen Compounds for in Vivo Estrogenic Responses: Phase I, Environmental Health Perspectives • vol. 109 l No. 8 l Aug. 2001, pp. 785-794.

Karande, et al. Enhancement of transdermal drug delivery via synergistic action of chemicals, Biochimica et Biophysica Acta, 1788:2362-2373, Sep. 2009.

Karlberg et al., Air oxidation of d-limonene (the citrus solvent) creates potent allergens, Contact Dermatitis, 1992: 26: 332-340.

Karlberg et al., Influence of an anti-oxidant on the formation of allergenic compounds during auto-oxication of d-limonene, Ann. Occup. Hyg., vol. 38, No. 2, pp. 199-207, 1994.

(56)         **References Cited**

OTHER PUBLICATIONS

Kaunitz, Andrew M., Extended duration use of menopausal hormone therapy, Menopause: The Journal of the North American Menopause Society, 2014, vol. 21, No. 6, pp. 1-3.

Khalil, Sah, Stability and Dissolution Rates of Corticosteroids in Polyethylene Glycol Solid Dispersions, Drug Dev. & Indus. Pharm., vol. 10(5) pp. 771-787, 1984, Marcel Dekker.

Kharode et al., The Pairing of a Selective Estrogen Receptor Modulator, B 1zedoxifene, with Conjugated Estrogens as a New Paradigm for the Treatment of Menopausal Symptoms and Osteoporosis Prevention, Endocrinology 149(12):6084-6091, 2008.

Kim et al., Safety Evaluation and Risk Assessment of d-Limonene, Journal of Toxicology and Environmental Health, Part B: Critical Reviews, 2013, 16:1, 17-38 http://dx.doi.org/10.1080/10937404.2013.769418.

Kincl et al., Increasing Oral Bioavailability of Progesterone by Formulation, Journal of Steroid Biochemistry, 1978, vol. 9, pp. 83-84.

Knuth et al., Hydrogel delivery systems for vaginal and oral applications: Formulation and biological considerations, Advanced Drug Delivery Reviews, vol. 11, No. 1-2, Jul.-Aug. 1993, pp. 137-167.

Koga et al., Enhancing mechanism of Labrasol on intestinal membrane permeability of the hydrophilic drug gentamicin sulfate, European Journal of Pharmaceutics and Biopharmaceutics 64 (2006) 82-91.

Komm et al., B 1zedoxifene Acetate: A Selective Estrogen Receptor Modulator with Improved Selectivity, Endocrinology 146(9):3999-4008, 2005.

Korkmaz, Filiz, Byophysical Studies of Progesterone-Model Membrane Interactions, Thesis, Grad. School of Nat. and App. Sci. of The Middle East Tech. University, Sep. 2003.

Kotiyan, P.N. Stability indicating HPTLC method for the estimation of estradiol, Journal of Pharmaceutical and Biomedical Analysis, vol. 22 pp. 667-671, 2000, Elsevier.

Krzyminiewski, R, et al., EPR Study of the Stable Radical in a y-Irradiated Single Crystal of Progesterone, Jour. of Mag. Resonance, vol. 46 pp. 300-305, 1982, Acedemic Press.

Kubli-Garfias, C, et al., Ab initio calculations of the electronic structure of glucocorticoids, Jour. of Mol. Structure, Theochem, vol. 454 pp. 267-275, 1998, Elsevier.

Kubli-Garfias, Carlos, Ab initio study of the electronic structure of progesterone and related progestins, Jour. of Mol. Structure, Theochem vol. 425, pp. 171-179, 1998, Elsevier (abstract only).

Kuhnert-Brandstaetter and Grimm. Zur Unterscheidung von losungsmittelhaltigen pseudopolymorphen Kristallformen und polymorphen Modifikationen bei Steroidhormonen.II, Mikrochimica Acta, vol. 1, pp. 127-139, 1968.

Kuhnert-Brandstaetter and Junger and Kofler. Thermo-microscopic and spectrophotometric: Determination of steroid hormones, Microchemical Journal 9, pp. 105-133, 1965.

Kuhnert-Brandstaetter and Kofler. Zur mikroskopische Identitatsprufung und zur Polymorphie der Sexualhormone, Mikrochimica Acta, vol. 6, pp. 847-853, 1959.

Kuhnert-Brandstaetter and Linder. Zur Hydratbildung bei Steroidhormonen, Sci. Pharm, vol. 41(2), pp. 109-116, 1973.

Kumasaka et al., Effects of Various Forms of Progestin on the the Estrogen-Primed, Ovariectomized Rat, Endocrine Journal 1994, 41(2), 161-169.

Kuon et al., A Novel Optical Method to Assess Cervical Changes during Pregnancy and Use to Evaluate the Effects of Progestins on Term and Preterm Labor, Am J Obstet Gynecol. Jul. 2011 ; 205(1): 82.e15-82.e20.

Kuon et al., Actions of progestins for the inhibition of cervical ripening and uterine contractions to prevent preterm birth, FVV in OBGYN, 2012, 4 (2): 110-119.

Kuon et al., Pharmacological actions of progestins to inhibit cervical ripening and prevent delivery depend upon their properties, the route of administration and the vehicle, Am J Obstet Gynecol. May 2010 ; 202(5): 455.e1-455.e9.

Labrie, et al., Intravaginal prasterone (DHEA) provides local action without clinically significant changes in serum concentrations of estrogens or androgens, Journal of Steroid Biochemistry & Molecular Biology, vol. 138, pp. 359-367, 2013, Elsevier.

Lacey, J.V. Jr., The WHI ten year's later: An epidemiologist's view, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Lahiani-Skiba, Malika, Solubility and Dissolution Rate of Progesterone-Cyclodextrin · · · , Drug Development and Industrial Pharmacy, Informa Healthcare vol. 32, pp. 1043-1058, 2006.

Lancaster, Robert W, et al., The Polymorphism of Progesterone: Stabilization of a 'Disappearing' Polymorph by . . . , Jour. of Pharm. Sci., vol. 96(12) pp. 3419-3431, 2007, Wiley-Liss.

Land, Laura M, The influence of water content of triglyceride oils on the solubility of steriods, Pharmaceutical Research, vol. 22(5) May 2005, Springer Science+Business Media.

Lane, Majella L., "Skin penetration enhancers," International Journal of Pharmaceutics 447 (2013) 12-21.

Lauer et al., "Evaluation of the hairless rat as a model for in vivo percutaneous absorption," Journal of Pharmaceutical Sciences, vol. 86, No. 1, Jan. 1997, pp. 13-18.

Leonetti et al., Transdermal progesterone cream as an alternative progestin in hormone therapy, Alternative Therapies, Nov./Dec. 2005, vol. 11, No. 6, pp. 36-38.

Leonetti, Helene B, et al., Topical progesterone cream has an antiproliferative effect on estrogen-stimulated endometrium, Fertility and Sterility, vol. 79(1), Jan. 2003.

Lewis, John G. et al., Caution on the use of saliva measurements to monitor absorption of progesterone from transdermal creams in postmenopausal women, Maturitas, The European Menopause Journal, vol. 41, pp. 1-6, 2002.

Li, Guo-Chun, Solid-state NMR analysis of steroidal conformation of 17a- and 17B-estradiol in the absence and presence of lipi . . . , Steroids, Elsevier, vol. 77, pp. 185-192, 2012.

Lindmark, Tuulikki et al., "Absorption Enhancement through Intracellular Regulation of Tight Junction Permeability by Medium Chain Fatty Acids in Caco-2 Cells," JPET 284(1):362-369, 1998.

Lindmark, Tuulikki et al., "Mechanisms of Absorption Enhancement by Medium Chain Fatty Acids in Intestinal Epithelial Caco-2 Cell Monolayers," JPET 275(2):958-964, 1995.

Lobo, R.A., Foreword, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Lopes, Luciana B. et al., Enhancement of transdermal delivery of progesterone using medium-chain mono and diglycerides as skin penetration enhancers, Pharmaceutical Development and Technology, 14:5, 524-529, Mar. 2009.

López-Belmonte, Corrigendum to "Comparative uterine effects on ovariectomized rats after repeated treatment with different vaginal estrogen formulations" [Maturitas 72 (2012) 353-358], Maturitas 74 (2013) 393, Elsevier.

Lucy et al., Gonadotropin-releasing hormone at estrus: lutenizing hormone, estradiol, and progesterone during . . . Biol Reprod Sep. 1986;35(2):300-311 (abstract only).

Lvova, M. SH., et al., Thermal Analysis in the Quality Control and Standardization of Some Drugs, J Thermal Anal., vol. 40 pp. 405-411, 1993, Wiley.

Mac Bride, Maire B. et al., "Vulvovaginal Atrophy," Mayo Clin Proc, Jan. 2010, 85(1):87-94.

Madishetti et al., Development of domperidone bilayered matrix type transdermal patches: physicochemical, in vitro and ex vivo characterization, DARU vol. 18, No. 3, 2010, pp. 221-229.

Magness, R.R., et al., Estrone, Estradiol-17β and Progesterone Concentrations on Uterine Lymph and Systematic Blood throughout the Porcine Estrone Estrous Cycle, Journal of Animal Science, vol. 57, pp. 449-455, ISU, 1983.

Manson, JoAnn E. et al., "Menopausal hormone therapy and health outcomes during the intervention and extended poststoping phases of the women's health initiative randomized trials," JAMA, Oct. 2, 2013, vol. 310, No. 13, pp. 1353-1368.

Martelli, Mary Elizabeth, "Vaginal Medicine Administration," The Gale Encyclopedia of Nursing and Allied Health, Gale Group, 2002, pp. 2542-2543.

# US 10,675,288 B2

Page 15

(56)          **References Cited**

OTHER PUBLICATIONS

Mcguffy, Irena, Softgel Technology as a Lipid-B1sed Delivery Tool for Bioavailability Enhancement, Catalent Pharma Solutions, Somerset, NJ, Mar. 2011.

Mesley, R.J., Clathrate Formation from Steroids, Chemistry and Industry, vol. 37 pp. 1594-1595, Sep. 1965.

Miao, Wenbin, et al., Chemical Properties of Progesterone, SciFinder, 2014, American Chemical Society & US Natl. Lib. of Med.

Miles et al., Pharmacokinetics and endometrial tissue levels of progesterone after administration bv'Intramuscular and vaginal routes: a comparative study, Fertility and Sterility, vol. 62, No. 3, Sep. 1994, pp. 485-490.

Miller et al., Safety and Feasibility of Topical Application of Limonene as a Massage Oil to the Breast, Journal of Cancer Therapy, 2012, 3, 749-754.

Monti, D. et al., Effect of different terpene-containing essential oils on permeation of estradiol through hairless mouse skin, International Journal of Pharmaceutics, 237:209-24, 2002.

Mueck, A.O. et al., Genomic and non-genomic actions of progestogens in the breast, J. Steroid Biochem. Mol.Biol. (2013), Elsevier.

Muramatsu, Mitsuo, Thermodynamic Relationship between a- and B-Forms of Crystalline Progesterone, J. Pharmaceutical Sciences, vol. 68(2) pp. 175-178, 1979, Amer. Pharm. Assoc.

Ng, Jo-Han et al., Advances in biodiesel fuel for application in compression ignition engines, Clean Techn Environ Policy, vol. 12, pp. 459-493, 2010, Springer-Verlag.

Nicklas, Martina, Preparation and characterization of marine sponge collagen nanoparticles and employment for the trans . . . , Drug Devel. & Indust. Pharmacy,35(9) pp. 1035, 2009.

Nilsson et al., Analysis of Contact Allergenic Compounds in Oxidized d-Limonene, Chromatographia vol. 42, No. 3/4, Feb. 1996, pp. 199-205.

Notelovitz, Morris, et al., Initial 17-b-Estradiol Dose for Treating Vasomotor Symptoms, Obstetrics & Gynecology, vol. 95(5), pp. 726-731, part 1, May 2000, Elsevier.

NuGen, What is NuGen HP Hair Growth System.

NuGest900, NuGest 900™.

O'Leary, Peter, Salivary, but not serum or urinary levels of progesterone are elevated after topical application of pregersterone cream to pre-and post-menopausal women, Clinical Endocrinology, vol. 53 pp. 615-620, Blackwell Science 2000.

Opinion on the Diethylene Glycol Momoethyl Ether (DEGEE), Scientific Committee on Consumer Products, Dec. 19, 2006, 27 pages.

Outterson, K., The Drug Quality and Security Act—Mind the Gaps, n engl j med 370;2 nejm.org Jan. 9, 2014, pp. 97-99.

Pachman et al., "Management of menopause-associated vasomotor symptoms: current treatment options, challenges and future directions," International Journal of Women's Health, May 7, 2010.

Palamakula et al., Preparation and In Vitro Characterization of Self-Nanoemulsified Drug Delivery Systems of Coenzyme Q10 Using Chiral Essential Oil Components, Pharmaceutical Technology Oct. 2004, pp. 74-88.

Panay et al., The 2013 British Menopause Society & Women's Health Concern recommendations on hormone replacement therapy, Menopause International: The Integrated Journal of Postreproductive Health, published online May 23, 2013, Sage Publications. http://min.sagepub.com/content/early/2013/05/23/1754045313489645. 1.

Panchangnula et al., Development and evaluation of an intracutaneous depot formulation of corticosteroids using Transcutol . . . , J Pharm Pharmacol. Sep. 1991;43(9):609-614 (abstract only).

Parasuraman et al., Blood sample collection in small laboratory animals, Journal of Pharmacology & Pharmacotherapeutics | Jul.-Dec. 2010 | vol. 1 | Issue 2, pp. 87-93.

Park, Jeong-Sook, Solvent effects on physicochemical behavior of estradiols recrystalized for transdermal delivery, Arch Pharm Res, vol. 31(1), pp. 111-116, 2008.

Park, Jeong-Sook, Use of CP/MAS solid-state NMR for the characterization of solvate . . . , European Journal of Pharmaceutics and Biopharmaceutics, vol. 60, pp. 407-412, 2005.

Parrish, Damon A., A new estra-1,3,5(10)-triene-3,17b-diol solvate: estradiol-methanol-water, Crystal Structure Comm., Intn'l Union of Crystallography, ISSN 0108-2701, 2003.

Patel et al., Transdermal Drug Delivery System: A Review, www.thepharmajournal.com, vol. 1, No. 4, 2012, pp. 78-87.

Payne, R.S., et al., Examples of successful crystal structure prediction: polymorphs of primidone and progesterone, Intl. Jour. of Pharma., vol. 177 pp. 231-245, 1999, Elsevier.

PCCA, Apothogram, PCCA, May 2014, Houston, TX.

Persson, Linda C, et al., Physicochemical Properties of Progesterone Selecte, SciFinder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Pfaus et al., Selective facilitation of sexual solicitation in the female rat by a melanocortin receptor agonist, PNAS, Jul. 6, 2004, vol. 101, No. 27, pp. 10201-10204.

Pheasant, Richard, Polymorphism of 17-Ethinylestradiol, Schering Corporation, Bloomfield, NJ, May 1950.

Pickles, VR, Cutaneous reactions to injection of progesterone solutions into the skin, Br Med Journal, Aug. 16, 1952, pp. 373-374.

Pinkerton et al., What are the concerns about custom-compounded "bioidentical" hormone therapy? Menopause: The Journal of the North American Menopause Society, vol. 21, No. 12, 2014,pp. 1-3.

Pinkerton, J.V., Thomas, S., Use of SERMs for treatment in postmenopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Pisegna, Gisia L, A High-pressure Vibrational Spectroscopic Study of Polymorphism in Steroids . . . , Thesis, McGill University, Dept. of Chem, Nov. 1999, Natl. Lib. of Canada.

Portman, David et al., One-year treatment persistence with local estrogen therapy in postmenopausal women diagnosed as having vaginal atrophy, Menopause, vol. 22, No. 11, 2015, pp. 000/000 (8 pages).

Position Statement, Management of symptomatic vulvovaginal atrophy: 2013 position statement of the North American Menopause Society (NAMS), Menopause, vol. 20, No. 9, pp. 888-902.

Potluri, Praveen and Gum V. Betageri, "Mixed-micellar proliposomal systems for enhanced oral delivery of progesterone," Drug Delivery, 2006, vol. 13, No. 3, pp. 227-232.

Practice Bulletin No. 141, Management of Menopausal Symptoms, Obstetrics & Gynecology, ACOG, vol. 123, No. 1, Jan. 2014, pp. 202-216.

Prajapati Hetal N. et al., "A Comparative Evaluation of Mono-, Di- and Triglyceride of Medium Chain Fatty Acids by Lipid/Surfactant/Water Phase Diagram, Solubility Determination and Dispersion Testing for Application in Pharmaceutical Dosage Form Development," Pharm Res. Jan. 2012; 29(1): 285-305. Published online Aug. 23, 2011. doi: 10.1007/s11095-011-0541-3.

Prajapati Hetal N. et al., "Effect of Difference in Fatty Acid Chain Lengths of Medium-Chain Lipids on Lipid/Surfactant/Water Phase Diagrams and Drug Solubility," J. Excipients and Food Chem. 2 (3) 2011:73-88.

Prajapati, Hetal N, et al., A comparative Evaluation of Mono-, Di- and Triglyceride of Medium Chain Fatty Acids by Lipid/Surfactant/Water, Springerlink.com, pp. 1-21, Apr. 2011.

Prausnitz et al., Transdermal drug delivery, Nat Biotechnol. Nov. 2008 ; 26(11): 1261-1268.

Price, Martin L, The computational prediction of pharmaceutical crystal structures and polymorphism, Adv. Drug Delivery Reviews, vol. 56 pp. 301-319, 2004, Elsevier.

Product Information Sheet, Body B1lance Cream, Tahitian Noni International, 2013, 1 page.

Product Safety Assessment: Diethylene Glycol Monoethyl Ether, Created: Sep. 24, 2007 The Dow Chemical Company Page, 5 pages.

Progesterone, The Merck Index Online, Royal Society of Chemistry, 2013, search Feb. 17, 2014 https://www.rsc.org/Merck-Index/monograph/print/mono1500007889/progesterone?q=authorize.

Progynova TS 100, available online at file :///C:/Users/Call% 20Family/Desktop/Progynova%20TS%20100%2012%20Patches_Pack%20%28Estradiol%20Hemihydrate%29.html, 2010.

Provider Data Sheet, About Dried Blood Spot Testing, ZRT Laboratory, 2014, 3 pages.

# US 10,675,288 B2

Page 16

(56)        **References Cited**

OTHER PUBLICATIONS

Rahn et al., Vaginal Estrogen for Genitourinary Syndrome of Menopause A Systematic Review, Obstet Gynecol 2014;124(6):1147-56.

Rao, Rajeswara et al., "Intra Subject Variability of Progesterone 200 mg Soft Capsules in Indian Healthy Adult Postmenopausal Female Subjects under Fasting Conditions," J Bioequiv Availab. 2014, 6: 139-143.

Rao, R. et al., "The Affect of Capmul, Labrafil and Transcutol on Progesterone 100 Mg Soft Capsules Bioavailability in Indian Healthy Adult Postmenopausal Female Subjects Under Fasting Conditions," Bioequivalence & Bioavailability, 7(2):095-107, 2015.

Regidor, P., "Progesterone in Peri- and Postmenopause: A Review," Geburtshilfe Frauenheilkd, Nov. 2014 74(11):995-1002.

Reisman et al., Topical Application of the Synthetic Triterpenoid RTA 408 Protects Mice from Radiation-Induced Dermatitis, Radiation Research 181, 512-520 (2014).

Rosilio, V, et al., Physical Aging of Progesterone-Loaded Poly(D,L,-lactide-co-glycolide) Microspheres, Pharmaceutical Research, vol. 15(5) pp. 794-799,1998, Plenum Pub. Corp.

Ross et al., Randomized, double-blind, dose-ranging study of the endometrial effects of a vaginal progesterone gel in estrogen-treated postmenopausal women, AnnJ Obstet Gynecol, 1997, vol. 177, No. 4, pp. 937-941.

Ruan et al., Systemic progesterone therapy—Oral, vaginal, injections and even transdermal? Maturitas 79 (2014) 248-255, Elsevier.

Salem, HF, Sustained-release progesterone nanosuspension following intramuscular injection in ovariectomized rats, International Journal of Nanomedicine 2010:5 943-954, Dove Press.

Sallee, Verney L. et al., "Determinants of intestinal mucosal uptake of short- and medium-chain fatty acids and alcohols," Journal of Lipid Research, 1973, vol. 14, 475-484.

Salole, Eugene G., Estradiol, Analytical Profiles of Drug Substances, vol. 15, pp. 283-318, 1986.

Salole, Eugene G., The physicochemical properties of oestradiol, Journal of Pharmaceutical & Biomedical Analysis, vol. 5, No. 7, pp. 635-648, 1987.

Santen, R.J., Menopausal hormone therapy and breast cancer, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Santen, RJ, Vaginal administration of estradiol: effects of dose, preparation and timing on plasma estradiol levels, Climacteric 2014;17:1-14.

Sarkar, B1SU, et al., Chemical Stability of Progesterone in Compounded Topical Preparations using PLO Transdermal Cream™ and HRT Cream™ B1se . . . , J Steroids Horm Sci, 4:2, 2013.

Sarpal, K. et al., "Self emulsifying drug delivery systems: a strategy to improve oral bioavailability," Current Research & Information on Pharmaceuticals Sciences (CRIPS), 2010, vol. 11, No. 3, pp. 42-49.

Sarrel, et al., The Mortality Toll of Estrogen Avoidance: An Analysis of Excess Deaths Among Hysterectomized Women Aged 50 to 59 Years, American Journal of Public Health, Research and Practice, e1-e6. Published online ahead of print Jul. 18, 2013.

Satyanarayana, D, et al., Aqueous Solubility Predictions of Aliphatic Alcohols, Alkyl Substituted Benzoates and Steroids, Asian J. Chem., vol. 9 (3) pp. 418-426, 1997.

Scavarelli, Rosa Maria, et al., Progesterone and Hydrate or Solvate, SciFinder, pp. 1-2, Feb. 24, 2014, American Chem. Society.

Schindler, A.E., The "newer" progestogens and postmenopausal hormone therapy (HRT), J. Steroid Biochem.Mol. Biol. (2013), Elsevier.

Schindler, Aldof E. et al., Classification and pharmacology of progestins, Maturitas 46S1 (2003) S7-S16.

Schutte et al., A tissue engineered human endometrial stroma that responds to cues for secretory differentiation, decidualization and menstruation, Fertil Steril. Apr. 2012 ; 97(4): 997-1003, Elsevier.

Schweikart et al., Comparative Uterotrophic Effects of Endoxifen and Tamoxifen in Ovariectomized Sprague-Dawley Rats, Toxicologic Pathology, 42: 1188-1196, 2014.

SciFinder Scholar Prednisone Chemical Properties, SciFinder, 2014, pp. 1-7, National Library of Medicine.

SciFinder Scholar Prednisone Physical Properties, SciFinder, 2014, pp. 1-10, Natioinal Library of Medicine.

SciFinder Scholar Progesterone Experimental Properties, SciFinder, pp. 1-9, Feb. 24, 2014, American Chem. Society.

Search Report, Extended European Search Report for EP13741053.6, dated Jul. 1, 2015.

Search Report, Extended European Search Report for EP13807188.1, dated Nov. 23, 2015.

Search Report, International Search Report and Written Opinion for PCT/US12/66406, dated Jan. 24, 2013.

Search Report, International Search Report and Written Opinion for PCT/US13/23309, dated Apr. 9, 2013.

Search Report, International Search Report and Written Opinion for PCT/US13/46442, dated Nov. 1, 2013.

Search Report, International Search Report and Written Opinion for PCT/US13/46443, dated Oct. 31, 2013.

Search Report, International Search Report and Written Opinion for PCT/US13/46444, dated Oct. 31, 2013.

Search Report, International Search Report and Written Opinion for PCT/US13/46445, dated Nov. 1, 2013.

Search Report, International Search Report and Written Opinion for PCT/US14/61811, dated Jan. 21, 2015.

Search Report, International Search Report and Written Opinion for PCT/US15/23041, dated Jun. 30, 2015.

Search Report, International Search Report and Written Opinion for PCT/US15/42621, dated Oct. 29, 2015.

Serantoni, Foresti, et al., 4-Pregnen-3,20-dione (progesterone, form II), Crystal Structure Comm., vol. 4(1) pp. 189-192, 1975, CAPLUS Database.

Shao et al., Review Open Access Direct effects of metformin in the endometrium: a hypothetical mechanism for the treatment of women with PCOS and endometrial carcinoma, Journal of Experimental & Clinical Cancer Research 2014, 33(1):41, 11 pages.

Sharma, H.C., et al., Physical Properties of Progesterone Selected Refer, SciFinder, pp. 1-5, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Shrier et al., "Mucosal Immunity of the Adolescent Female Genital Tract," Journal of Adolescent Health, 2003; 32:183-186.

Shufelt et al., Hormone therapy dose, formulation, route delivery, and risk of cardiovascular events in women: findings from the Women's Health Initiative Observational Study, Menopause: The Journal of the North American Menopause Society, vol. 21, No. 3, 2014, pp. 1-7, 2013.

Siew, Adeline, moderator, Bioavailability Enhancement with Lipid-Based Drug-Delivery Systems, Pharmaceutical Technology, Aug. 2014, pp. 28, 30-31.

Sigma-Aldrich, Progesterone-Water Soluble: powder, BioReagent, suitable for cell culture), MSDS available online: http://www.sigmaaldrich.com/catalog/product/sigma/p7556.

Simon et al., Effective Treatment of Vaginal atrophy with an Ultra-low-dose estradiol vaginal tablet, Obstetrics & Gynocology, vol. 112, No. 5, Nov. 2008, pp. 1053-1060.

Simon, James A., What if the Women's Health Initiative had used transdermal estradiol and oral progesterone instead? Menopause: The Journal of the North American Menopause Society, 2014, vol. 21, No. 7, pp. 1-15.

Sitruk-Ware et al., Progestogens in hormonal replacement therapy: new molecules, risks, and benefits, Menopause: The Journal of the North American Menopause Society. vol. 9, No. 1, pp. 6-15, 2002.

Sitruk-Ware, Regine, "Pharmacological profile of progestins," Maturitas 47 (2004) 277-283.

Sitruk-Ware, Regine, Oral Micronized Progesterone—Bioavailability pharmacokinetics, pharmacological and therapeutic implications—A review, Contraception, Oct. 1987, vol. 36, No. 4, pp. 373-402.

Smith et al., Lower Risk of Cardiovascular Events in Postmenopausal Women Taking Oral Estradiol Compared with Oral Conjugated Equine Estrogens, JAMA Internal Medicine, Published online Sep. 30, 2013, E1-E7. jamainternalmedicine.com.

Smyth et al., Summary of Toxicological Data, A 2-yr Study of Diethylene Glycol Monoethyl Ether in Rats, Fd Cosmet. Toxicol. vol. 2, pp. 641-642, 1964.

(56)          References Cited

OTHER PUBLICATIONS

Stanczyk et al., Thereaputically equivalent pharmacokinetic profile across three application sistes for AG200-15, a novel low-estrogen dose contraceptive patch, Contraception, 87 (2013) pp. 744-749.

Stanczyk, F.Z. et al., "Percutaneous administration of progesterone: blood levels and endometrial protection," Menopause: The Journal of the North American Menopause Society, 2005, vol. 12, No. 2, pp. 232-237.

Stanczyk, F.Z. et al., Ethinyl estradiol and 17β-estradiol in combined oral contraceptives: pharmacokinetics, pharmacodynamics and risk assessment, Contraception 87 (Jun. 2013) vol. 87, No. 6, pp. 706-727.

Stanczyk, F.Z., "All progestins are not created equal," Steroids 68 (2003) 879-880.

Stanczyk, F.Z., "Treatment of postmenopausal women with topical progesterone creams and gels: are they effective?" Climacteric 2014;17 (Suppl 2):8-11.

Stanczyk, F.Z., Bhavnani, B.R., Current views of hormone therapy for the management and treatment of postmenopausal women, J. Steroid Biochem. Mol. Biol. (2014), Elsevier.

Stein, Emily A, et al., Progesterone Physical Properties, SciFinder, pp. 1-46, Feb. 24, 2014, American Chem. Society & US Natl. Lib. of Med.

Stephenson et al., "Transdermal progesterone: Effects on Menopausal symptoms and on thrombotic, anticoagulant, and inflammatory factors in postmenopausal women," Int J Pharmaceutical Compounding, vol. 12, No. 4, Jul./Aug. 2008, pp. 295-304.

Strickley, Robert T., Solubilizing excipients in oral and injectable formulations, Pharmaceutical Research Feb. 2004, vol. 21, Issue 2, pp. 201-230 (abstract only).

Strocchi, Antonino, Fatty Acid Composition, and Triglyceride Structure of Corn Oil, Hydrogenated Corn Oil, and Corn Oil Margarine, Journal of Food Science, vol. 47, pp. 36-39, 1981.

Struhar, M, et al., Estradiol Benzoate: Preparation of an injection suspension . . . , SciFinder, Cesko-Slovenska Farmacie, vol. 27(6), pp. 245-249, 1978, Bratislava, Czech.

Sullivan et al., "A review of the nonclinical safety of Transcutol®, a highly purified form of diethylene glycol monoethyl ether (DEGEE) used as a pharmaceutical excipient," Food and Chemical Toxicology, 72 (2014) pp. 40-50.

Sun, Jidong, D-Limonene: Safety and Clinical Applications, Alternative Medicine Review vol. 12, No. 3, 2007, pp. 259-264.

Tait, Alex D, Characterization of the Prod. from the Oxidation of Progesterone with Osmium Tetroxide, Dept of Investigative Med., Univ. Cambridge, Gt. Britain pp. 531-542, 1972.

Takacs M. et al., The light sensitivity of corticosteroids in crystalline form, Pharmaceutica acta Helvetiae, vol. 66 (5-6) pp. 137-140, 1991, Hardin Library.

Tan, Melvin S. et al., A Sensitive Method for the Determination of Progesterone in Human Plasma by LC-MS-MS, M1025, Cedra Corporation, Austin, Texas.

Tang et al., Effect of Estrogen and Progesterone on the Development of Endometrial Hyperplasia in the Fischer Rat, Biology of Reproduction 31, 399-413 (1984).

Tas et al., Comparison of antiproliferative effects of metformine and progesterone on estrogen-induced endometrial hyperplasia in rats, Gynecol Endocrinol, Early Online: 1-4, 2013. http://informahealthcare.com/gye.

Tella, S.H., Gallagher, J.C., Prevention and treatment of postmenopausal osteoporosis, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.

Thomas, Joshua, et al., The effect of water solubility of solutes on their flux through human skin in vitro: An . . . Intl. J. of Pharmaceut., vol. 339 pp. 157-167, 2007, Elsevier.

Thomas, Peter, Characteristics of membrane progestin receptor alpha (mPRα) and progesterone membrane receptor component 1 (PGMRC1) and their roles in mediating rapid progestin actions, Frontiers in Neuroendocrinology 29 (2008) 292-312.

Tripathi, R, et al., Study of Polymorphs of Progesterone by Novel Melt Sonocrystallization Technique: A Technical Note, AAPS PhamSciTech, vol. 11, No. 3, Sep. 2010.

Trommer et al., Overcoming the stratum Corneum: The modulation of Skin Penetration, Skin Pharmacol Physiol 2006;19:106-121.

Tuleu et al., "Comparative Bioavailability Study in Dogs of a Self-Emulsifying Formulation of Progesterone Presented in a Pellet and Liquid Form Compared with an Aqueous Suspension of Progesterone," Journal of Pharmaceutical Sciences, vol. 93, No. 6, Jun. 2004, pp. 1495-1502.

Ueda et al., Topical and Transdermal Drug Products, Pharmacopeial Forum, vol. 35(3) [May-Jun. 2009], 750-754.

USP, 401 Fats and Fixed Oils, Chemical Tests, Second Suplement to USP36-NF 31, pp. 6141-6151, 2013.

USP, Certificate—Corn Oil, Lot G0L404, Jul. 2013.

USP, Lauroyl Polyoxylglycerides, Safety Data Sheet, US, 5611 Version #02, pp. 1-9, 2013.

USP; Monographs: Progesterone, USP29, www.pharmacopeia.cn/v29240/usp29nf24s0_m69870.html, search done: Feb. 25, 2014.

USP, Official Monographs, Corn Oil, NF 31, pp. 1970-1971, Dec. 2013.

USP, Official Monographs, Lauroyl Polyoxylglycerides, NF 31, pp. 2064-2066, Dec. 2013.

USP, Official Monographs, Medium Chain Triglycerides, NF 31, pp. 2271-2272, Dec. 2013.

USP, Official Monographs, Mono- and Di-glycerides, NF 31, pp. 2101, Dec. 2013.

U.S. Appl. No. 12/561,515, filed Dec. 12, 2011 Non-Final Office Action.

U.S. Appl. No. 12/561,515, filed Oct. 26, 2012 Final Office Action.

U.S. Appl. No. 12/561,515, filed Sep. 11, 2013 Notice of Allowance.

U.S. Appl. No. 13/684,002, filed Mar. 20, 2013 Non-Final Office Action.

U.S. Appl. No. 13/684,002, filed Jul. 16, 2013 Final Office Action.

U.S. Appl. No. 13/684,002, filed Dec. 6, 2013 Notice of Allowance.

U.S. Appl. No. 13/843,362, filed Mar. 16, 2015 Restriction Requirement.

U.S. Appl. No. 13/843,428, filed Apr. 14, 2015 Restriction Requirement.

U.S. Appl. No. 13/843,428, filed Jul. 2, 2015 Non-Final Office Action.

U.S. Appl. No. 14/099,545, filed Feb. 18, 2014_Non_Final_Office_Action.

U.S. Appl. No. 14/099,545, filed Jul. 14, 2014_Notice_of_Allowance.

U.S. Appl. No. 14/099,562, filed Feb. 20, 2014_Restriction_Requirement.

U.S. Appl. No. 14/099,562, filed Mar. 27, 2014_Non-Final_Office_Action.

U.S. Appl. No. 14/099,562, filed Jul. 2, 2014_Final_Office_Action.

U.S. Appl. No. 14/099,562, filed Dec. 10, 2014_Notice_of_Allowance.

U.S. Appl. No. 14/099,571, filed Mar. 28, 2014_Restriction_Requirement.

U.S. Appl. No. 14/099,571, filed Jul. 15, 2014_Notice_of_Allowance.

U.S. Appl. No. 14/099,582, filed Apr. 29, 2014_Restriction_Requirement.

U.S. Appl. No. 14/099,582, filed Jun. 17, 2014_Non-Final_Office_Action.

U.S. Appl. No. 14/099,582, filed Nov. 7, 2014_Notice_of_Allowance.

U.S. Appl. No. 14/099,582, filed Jan. 22, 2015_Notice_of_Allowance.

U.S. Appl. No. 14/099,598, filed May 13, 2014_Restriction_Requirement.

U.S. Appl. No. 14/099,598, filed Jul. 3, 2014_Non-Final_Office_Action.

U.S. Appl. No. 14/099,598, filed Dec. 10, 2014_Notice_of_Allowance.

U.S. Appl. No. 14/099,612, filed Mar. 20, 2014_Restriction_Requirement.

U.S. Appl. No. 14/099,612, filed Oct. 30, 2014_Non-Final_Office_Action.

U.S. Appl. No. 14/099,612, filed Nov. 26, 2014_Notice_of_Allowance.

# US 10,675,288 B2

Page 18

(56)         **References Cited**

OTHER PUBLICATIONS

U.S. Appl. No. 14/099,623, filed Mar. 5, 2014_Restriction_Requirement.
U.S. Appl. No. 14/099,623, filed Jul. 18, 2014_Non-Final_Office_Action.
U.S. Appl. No. 14/099,623, filed Dec. 15, 2014_Notice_of_Allowance.
U.S. Appl. No. 14/106,655, filed Jul. 3, 2014_Restriction_Requirement.
U.S. Appl. No. 14/106,655, filed Dec. 8, 2014_Non-Final_Office_Action.
U.S. Appl. No. 14/106,655, filed Jun. 19, 2015 Final Office Action.
U.S. Appl. No. 14/125,554, filed Dec. 5, 2014_Restriction_Requirement.
U.S. Appl. No. 14/125,554, filed Apr. 14, 2015_Non-Final_Office_Action.
U.S. Appl. No. 14/136,048, filed Nov. 4, 2014_Restriction_Requirement.
U.S. Appl. No. 14/136,048, filed Mar. 12, 2015_Non-Final_Office_Action.
U.S. Appl. No. 14/475,814, filed Oct. 1, 2014_Non-Final_Office_Action.
U.S. Appl. No. 14/475,814, filed Feb. 13, 2015_Notice_of_Allowance.
U.S. Appl. No. 14/475,864, filed Oct. 2, 2014_Non-Final_Office_Action.
U.S. Appl. No. 14/475,864, filed Feb. 11, 2015_Notice_of_Allowance.
U.S. Appl. No. 14/521,230, filed Dec. 5, 2014_Restriction_Requirement.
U.S. Appl. No. 14/521,230, filed Feb. 18, 2015_Non-Final_Office_Action.
U.S. Appl. No. 14/624,051, filed Apr. 7, 2015_Non-Final_Office_Action.
U.S. Appl. No. 14/690,955, filed Feb. 1, 2016_Non-Final_Office_Action.
Utian, Wulf H, et al., Relief of vasomotor symptoms and vaginal atrophy with lower doses of conjugated equine estrogens, Fertility and Sterility, vol. 75(6) pp. 1065, Jun. 2001.
Voegtline et al., Dispatches from the interface of salivary bioscience and neonatal research, Frontiers in Endocrinology, Mar. 2014, vol. 5, article 25, 8 pages.
Waddell et al., Distribution and metabolism of topically applied progesterone in a rat model, Journal of Steroid Biochemistry & Molecular Biology 80 (2002) 449-455.
Waddell et al., The Metabolic Clearance of Progesterone in the Pregnant Rat: Absence of a Physiological Role for the Lung, Biology of Reproduction 40, 1188-1193 (1989).
Walter et al., The role of progesterone in endometrial angiogenesis in pregnant and ovariectomised mice, Reproduction (2005) 129 765-777.
Weber, E.J., Corn Lipids, Cereal Chem., vol. 55(5), pp. 572-584, The American Assoc of Cereal Chem, Sep.-Oct. 1978.
Weber, M.T., et al., Cognition and mood in perimenopause: A systematic review and meta-analysis, J. Steroid Biochem. Mol. Biol. (2013), Elsevier.
Weintraub, Arlene, "Women fooled by untested hormones from compounding pharmacies," Forbes, Feb. 20, 2015; retrieved online at http://onforb.es/1LlUmIV_on Feb. 23, 2015, 3 pages.
Whitehead et al., Absorption and metabolism of oral progesterone, The British Medical Journal, vol. 280, No. 6217 (Mar. 22, 1980), pp. 825-827, BMJ Publishing Group.
Wiranidchapong, Chutima, Method of preparation does not affect the miscibility between steroid hormone and polymethacrylate, Thermochimica Acta 485, Elsevier, pp. 57, 2009.
Wood et al., Effects of estradiol with micronized progesterone or medroxyprogesterone acetate on risk markers for breast cancer in postmenopausal monkeys, Breast Cancer Res Treat (2007) 101:125-134.

Wren et al., Effect of sequential transdermal progesterone cream on endometrium, bleeding pattern, and plasma progesterone and salivary progesterone levels in postmenopausal women, Climacteric, 2000, 3(3), pp. 155-160. http://dx.doi.org/10.1080/13697130008500109.
Wu et al., Gene Expression Profiling of the Effects of Castration and Estrogen Treatment in the Rat Uterus, Biology of Reproduction 69, 1308-1317 (2003).
Yalkowsky, Samuel H, & Valvani, Shri C, Solubility and Partitioning I: Solubility of Nonelectrolytes in Water, J. of Pharmaceutical Sciences, vol. 69(8) pp. 912-922, 1980.
Yalkowsky, Samuel H, Handbook of Acqueous Solubility Data, Solutions, 2003, pp. 1110-1111, CRC Press, Boca Raton, London, New York, Wash. D.C.
Yue, W., Genotoxic metabolites of estradiol in breast: potential mechanism of estradiol induced carcinogenesis, Journal of Steroid Biochem & Mol Biology, vol. 86 pp. 477-486, 2003.
Zava, David T. et al., Percutaneous absorption of progesterone, Maturitas 77 (2014) 91-92, Elsevier.
Zava, David T., Topical Progesterone Delivery and Levels in Serum, Saliva, Capillary Blood, and Tissues, Script, ZRT Laboratory, pp. 4-5. http://www.zrtlab.com/component/docman/cat_view/10-publications?Itemid.
Ettinger et al., "Measuring symptom relief in studies of vaginal and vulvar atrophy: the most bothersome symptom approach," Menopause, vol. 15, No. 5, 2008, pp. 885-889.
Eugster-Hausmann et al., "Minimized estradiol absorption with ultra-low-dose 10 μg 17β-estradiol vaginal tablets," Climacteric 2010;13:219-227.
Hitchcock, Christine L. et al., "Oral micronized progesterone for vasomotor symptoms—a placebo-controlled randomized trial in healthy postmenopausal women," Menopause: The Journal of the North American Menopause Society. 19(8):886-893, Aug. 2012.
March, Charles M. et al., "Roles of Estradiol and Progesterone in Eliciting the Midcycle Luteinizing Hormone and Follicle-Stimulating Hormone Surges," The Journal of Clinical Endocrinology & Metabolism, vol. 49, Issue 4, Oct. 1, 1979, pp. 507-513.
Simon, James A. et al., "A vaginal estradiol softgel capsule, TX-004HR, has negligible to verylow systemic absorption of estradiol: Efficacy and pharmacokineticdata review," Maturitas 99 (2017) 51-58.
Sofi, Showkat Hussain et al., "Gelucire: A Versatile Formulation Excipient," Ijppr.Human, 2017; vol. 10 (3): 55-73.
Stefanick, "Estrogens and progestins: background and history, trends in use, and guidelines and regimens approved by the US Food and Drug Administration," The American Journal of Medicine (2005) vol. 118 (12B), 64S-73S.
U.S. Appl. No. 16/104,101, filed Aug. 16, 2018.
U.S. Appl. No. 16/125,201, filed Sep. 7, 2018.
Hosmer, Jaclyn et al., "Microemulsions Containing Medium-Chain Glycerides as Transdermal Delivery Systems for Hydrophilic and Hydrophobic Drugs," AAPS PharmSciTech, 2009, vol. 10, No. 2, pp. 589-596.
U.S. Appl. No. 13/684,002, filed Nov. 21, 2012, U.S. Pat. No. 8,633,178, Jan. 21, 2014.
U.S. Appl. No. 13/843,362, filed Mar. 15, 2013.
U.S. Appl. No. 13/843,428, filed Mar. 15, 2013, U.S. Pat. No. 9,301,920, Apr. 5, 2016.
U.S. Appl. No. 14/099,545, filed Dec. 6, 2013, U.S. Pat. No. 8,846,648, Sep. 30, 2014.
U.S. Appl. No. 14/099,562, filed Dec. 6, 2013, U.S. Pat. No. 8,987,237, Mar. 24, 2015.
U.S. Appl. No. 14/099,571, filed Dec. 6, 2013, U.S. Pat. No. 8,846,649, Sep. 30, 2014.
U.S. Appl. No. 14/099,582, filed Dec. 6, 2013, U.S. Pat. No. 9,012,434, Apr. 21, 2015.
U.S. Appl. No. 14/099,598, filed Dec. 6, 2013, U.S. Pat. No. 8,987,238, Mar. 24, 2015.
U.S. Appl. No. 14/099,612, filed Dec. 6, 2013, U.S. Pat. No. 8,933,059, Jan. 13, 2015.
U.S. Appl. No. 14/099,623, filed Dec. 6, 2013, U.S. Pat. No. 9,006,222, Apr. 14, 2015.
U.S. Appl. No. 14/106,655, filed Dec. 13, 2013.

US 10,675,288 B2

Page 19

(56)          **References Cited**

OTHER PUBLICATIONS

U.S. Appl. No. 14/125,554, filed Jan. 25, 2013, U.S. Pat. No. 9,248,136, Feb. 2, 2016.
U.S. Appl. No. 14/136,048, filed Dec. 20, 2013, U.S. Pat. No. 9,180,091, Nov. 10, 2015.
U.S. Appl. No. 14/475,814, filed Sep. 3, 2014, U.S. Pat. No. 8,993,548, Mar. 31, 2015.
U.S. Appl. No. 14/475,864, filed Sep. 3, 2014, U.S. Pat. No. 8,993,549, Mar. 31, 2015.
U.S. Appl. No. 14/475,946, filed Sep. 3, 2014, U.S. Pat. No. 9,114,145, Aug. 25, 2015.
U.S. Appl. No. 14/476,040, filed Sep. 3, 2014, U.S. Pat. No. 9,114,146, Aug. 25, 2015.
U.S. Appl. No. 14/512,046, filed Oct. 10, 2014.
U.S. Appl. No. 14/521,002, filed Oct. 22, 2014.
U.S. Appl. No. 14/521,230, filed Oct. 22, 2014.
U.S. Appl. No. 14/624,051, filed Feb. 17, 2015, U.S. Pat. No. 9,289,382, Mar. 22, 2016.
U.S. Appl. No. 14/649,818, filed Jun. 18, 2013.

U.S. Appl. No. 14/690,913, filed Apr. 20, 2015.
U.S. Appl. No. 14/690,955, filed Apr. 20, 2015.
U.S. Appl. No. 14/719,933, filed May 22, 2015.
U.S. Appl. No. 14/812,179, filed Jul. 29, 2015.
U.S. Appl. No. 14/830,398, filed Aug. 19, 2015.
U.S. Appl. No. 15/372,385, filed Dec. 7, 2016.
U.S. Appl. No. 15/420,019, filed Jan. 30, 2017.
U.S. Appl. No. 15/475,052, filed Mar. 30, 2017.
U.S. Appl. No. 15/475,068, filed Mar. 30, 2017.
U.S. Appl. No. 15/781,840, filed Jun. 6, 2018.
U.S. Appl. No. 15/832,750, filed Dec. 5, 2017.
U.S. Appl. No. 15/832,757, filed Dec. 5, 2017.
U.S. Appl. No. 15/893,542, filed Feb. 9, 2018.
U.S. Appl. No. 15/893,546, filed Feb. 9, 2018.
U.S. Appl. No. 15/893,550, filed Feb. 9, 2018.
U.S. Appl. No. 15/975,723, filed May 9, 2018.
U.S. Appl. No. 15/975,733, filed May 9, 2018.
U.S. Appl. No. 16/004,338, filed Jun. 8, 2018.
U.S. Appl. No. 16/006,721, filed Jun. 12, 2018.

* cited by examiner

U.S. Patent          Jun. 9, 2020          Sheet 1 of 5          US 10,675,288 B2



Fig. 1



Fig. 2



Fig. 3



FIG. 4



FIG. 5

US 10,675,288 B2

1

# NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES

## CROSS REFERENCE TO RELATED APPLICATIONS

This application claims priority to the following U.S. patent applications: U.S. application Ser. No. 13/843,428, entitled "NATURAL COMBINATION HORMONE REPLACEMENT FORMULATIONS AND THERAPIES," which was filed Mar. 15, 2013; U.S. application Ser. No. 13/684,002, entitled "NATURAL COMBINATION HOR-MONE REPLACEMENT THERAPIES," which was filed on Nov. 21, 2012; U.S. Provisional Application Ser. No. 61/661,302, entitled "ESTRADIOL FORMULATIONS," which was filed on Jun. 18, 2012; and U.S. Provisional Application Ser. No. 61/662,265, entitled "PROGESTER-ONE FORMULATIONS," which was filed on Jun. 20, 2012. All aforementioned applications are hereby incorporated by reference herein in their entirety.

## BACKGROUND

Field

This disclosure relates to natural estrogen and progester-one replacement therapies, with formulations provided for each estradiol and progesterone alone and in combination for the treatment of pre, peri-menopausal, menopausal and post-menopausal females in relation to the treatment of Estrogen- and Progesterone-deficient States, each as herein below defined.

Discussion of the Related Art

Hormone replacement therapy (HRT) is a medical treat-ment that involves the use of one or more of a group of medications designed to increase hormone levels in women who lack adequate hormone production. HRT can mitigate and prevent symptoms caused by diminished circulating estrogen and progesterone hormones regardless as to whether the subject is pre-menopausal, peri-menopausal, menopausal or post-menopausal. However, specific disease states can exist during each stage of menopausal progres-sion.

HRT is presently available in various forms. One therapy involves administration of low dosages of one or more estrogens. Another involves administration of progesterone or a chemical analogue, called a progestin. Progesterone administration acts, among treating other disease states, to mitigate certain undesirable side effects from estrogen administration including, for example, endometrial hyper-plasia (thickening), reducing the incidence of endometrial cancer.

Timing for dosage administration is often varied cyli-cally, with estrogens taken daily and progesterone taken for approximately two weeks of every month; a method often referred to as "Cyclic-Sequential" or "Sequentially-Com-bined HRT." This method is intended to mimic the natural menstrual cycle and typically causes menstruation similar to a period after the progesterone is stopped. This regimen is most typically used in peri-menopausal or newly meno-pausal women as the alternative continuous method often results in irregular bleeding in such women. An alternate method, a constant dosage with both estrogen and proges-terone taken daily, is called "continuous-combined HRT." This method usually results in no menstruation and is used most often after a woman has been menopausal for some time.

2

Estrogen, in its various forms, and progesterone, in its various forms, are used in HRT via a variety of administered dosage forms including, for example, via tablets, capsules and patches.

"Bio-identical" hormones, which are identical in chemical structure to the hormones naturally produced by human bodies can be used and are often referred to as natural hormone replacement therapy, or NHRT.

These natural or bio-identical hormones are formulated from various ingredients to match the chemical structure and effect of estradiol, estrone, or estriol (the 3 primary estro-gens) as well as progesterone that occur naturally in the human body (endogenous).

Currently, bio-identical estradiol is available in both branded and generic FDA approved versions. FDA-ap-proved bio-identical progesterone for HRT is available as the branded stand-alone drug commercially identified as Prometrium® (Abbott Laboratories, Abbott Park, Ill.), with a generic authorized by the innovator, and generic products provided by Teva (Israel) and Sofgen Americas, Inc (New York). Prometrium was approved for sale in the United States on May 14, 1998 under NDA # N019781. According to the prescribing information approved for this product (Rev June 2009) ("Prometrium prescribing information"), Prometrium comprises synthetic progesterone that is chemi-cally identical to progesterone of human ovarian origin. Capsules comprise 100 mg or 200 mg of micronized pro-gesterone. The inactive ingredients include peanut oil, gela-tin, glycerin, lecithin, titanium dioxide, and yellow and red dyes.

Other products such as Prempro® and Premphase® (Wy-eth Laboratories, a division Pfizer, Inc., New York) provide both continuous-combined and cyclic-sequential products containing Premarin (estrogen derived from mare's urine) and synthetic medroxyprogesterone acetate. Other products are available. However, no FDA approved product exists on the market today with combination bio-identical estradiol and bio-identical progesterone.

## SUMMARY

According to various embodiments of the disclosure, natural hormone replacement therapies are provided com-prising cyclic/sequential and continuous-combined delivery via pharmaceutical formulations of solubilized estradiol and micronized and/or partially or completely solubilized pro-gesterone. Estradiol and micronized and/or partially or com-pletely solubilized progesterone delivered together daily can be combined in either a single unit dose or in separate unit doses, typically in a soft capsule. A 28-day or monthly regimen of tablets or capsules can be packaged in a single blister pack having delivery days identified to improve compliance. Various examples formulations of natural hor-mones, and the use of these formulations for hormone replacement therapies, each in accordance with the inven-tion are set forth below.

## BRIEF DESCRIPTION OF THE DRAWINGS/FIGURES

The accompanying drawings, which are incorporated herein and form a part of the specification, illustrate the present disclosure and, together with the description, further serve to explain the principles of the disclosure and to enable a person skilled in the pertinent art to make and use the disclosed embodiments.

US 10,675,288 B2

3

FIG. **1** illustrates an exemplary manufacturing process of a fill material in accordance with various embodiments;

FIG. **2** illustrates an exemplary manufacturing process of a softgel material in accordance with various embodiments;

FIG. **3** illustrates an exemplary manufacturing process in accordance with various embodiments; and

FIG. **4** illustrates a graph of the particle distribution obtained in Example 10.

FIG. **5** illustrates a dissolution study of a formulation in accordance various embodiments of the invention.

## DETAILED DESCRIPTION OF THE ILLUSTRATED EMBODIMENTS

Frequently, higher recommended oral dosages of pharmaceuticals are necessary to treat a given disease state because many active ingredients are not completely absorbed by a patient in need of treatment. In other words, a better-absorbed dosage form of a medicament such as, for example, progesterone, or dosage forms that provide greater consistency of absorption of progesterone among subjects, alone or in combination with estradiol, may be able to be administered at dosage strengths lower than presently recommended, potentially resulting in a reduced or minimized side effect profile, among other potential benefits.

### Definitions

The term "micronized progesterone," as used herein, includes micronized progesterone having an X50 particle size value below about 15 microns and/or having an X90 particle size value below about 25 microns.

The term "X50," as used herein, means that one-half of the particles in a sample are smaller in diameter than a given number. For example, micronized progesterone having an X50 of 5 microns means that, for a given sample of micronized progesterone, one-half of the particles have a diameter of less than 5 microns. Similarly, the term "X90" means that ninety percent (90%) of the particles in a sample are smaller in diameter than a given number.

The term "medium chain," as used herein means any medium chain carbon-containing substance, including C4-C18, and including C6-C12 substances, fatty acid esters of glycerol, fatty acids, and mono-, di-, and tri-glycerides of such substances.

The term "uniform distribution" means at least one of uniform dispersion, solubility, or lack of agglomeration of progesterone in a dissolution test compared to Prometrium at a similar dosage strength and the same USP dissolution apparatus.

The term "bioavailability," as used herein means the concentration of an active ingredient (e.g., progesterone or estradiol or estrone) in the blood (serum or plasma). The relative bioavailability may be measured as the concentration in the blood (serum or plasma) versus time. Other pharmacokinetic (pK) indicators may be used to measure and assess bioavailability, determined by suitable metrics including AUC, Cmax, and, optionally, Tmax.

The term "AUC," as used herein, refers to the area under the curve that represents changes in blood concentration of progesterone, estradiol or estrone over time.

The term, "Cmax" as used herein, refers to the maximum value of blood concentration shown on the curve that represents changes in blood concentrations of progesterone, estradiol or estrone over time.

4

The term, "Tmax" as used herein, refers to the time that it takes for progesterone, estradiol or estrone blood concentration to reach the maximum value.

Collectively AUC, Cmax and, optionally, Tmax are the principle pharmacokinetic parameters that can characterize the pharmacokinetic responses of a particular drug product such as progesterone in an animal especially a mammal, including human, subject.

The term "solubilizer," as used herein, means any substance or mixture of substances that may be used to enhance the solubility of estradiol, including, for example and without limitation, appropriate pharmaceutically acceptable excipients, such as solvents, co-solvents, surfactants, emulsifiers, oils and carriers.

The term "excipients," as used herein, refer to non-active pharmaceutical ingredients ("API") substances such as carriers, solvents, oils, lubricants and others used in formulating pharmaceutical products. They are generally safe for administering to animals, especially mammals, including humans, according to established governmental standards, including those promulgated by the United States Food and Drug Administration.

The term "oil" as used herein may be any pharmaceutically acceptable substance, such as an organic oil other than peanut oil, that would suspend and/or solubilize any suitable progesterone, starting material, or precursor, including micronized progesterone as described herein. More specifically, oils may include, for example and without limitation, medium chain fatty acids, generally of the group known as medium chain fatty acids consisting of at least one mono-, di-, and triglyceride, or derivatives thereof, or combinations thereof.

"Fully solubilized progesterone" as used herein means progesterone which is about 100% in solution, i.e., at least 98% in solution.

"Partially solubilized progesterone" as used herein means progesterone which is in any state of solubilization up to but not including about 100%, i.e., up to but not including 98% in solution.

As used herein, unless specified, estradiol includes estradiol in anhydrous and hemihydrate forms.

### DESCRIPTION

Provided herein are the following formulations: solubilized estradiol without progesterone; micronized progesterone without estradiol; micronized progesterone with partially solubilized progesterone; solubilized estradiol with micronized progesterone; solubilized estradiol with micronized progesterone in combination with partially solubilized progesterone; and solubilized estradiol with solubilized progesterone. The underlying formulation concepts provided herein may be used with other natural or synthetic forms of estradiol and progesterone. Micronization specifications, aspects and embodiments are further defined herein.

Generally, the pharmaceutical formulations described herein are prepared and administered as filled capsules, typically soft capsules of one or more materials well known in the art including, for example and without limitation, soft gelatin capsules. Micronized progesterone, as described herein, may also be prepared for administration in tablets or other well-known orally administered dosage forms using standard techniques.

Another aspect of the present disclosure includes a pharmaceutical formulation of micronized progesterone, micronized progesterone with partially solubilized progesterone and fully solubilized progesterone, wherein said formulation

US 10,675,288 B2

5

may provide increased progesterone bioavailability in a treated subject compared to the bioavailability provided by Prometrium® when administered at equal dosage strengths.

In accordance with various aspects and embodiments, the solubility proportion (i.e., the proportion of a solute that enters solution) is notable. The weight ratio of estradiol to the weight of the entire solution is also notable due to the intended dose amounts, discussed herein. In particular, it is desirable to obtain a target dosage of estradiol in an amount of solution that may be readily administered via a capsule. For example, if it is desired to have a dose of estradiol in a capsule of between about 0.125 mg to about 2 mg, it would also be desirable to have a total solution weight to be between about 250 mg to about 400 mg, preferably about 300 mg to about 350 mg and more preferably about 325 mg. In various embodiments, the following weight ratios of estradiol to total solution is from about 0.125/50 mg to about 0.125/1000 mg, from about 1 mg:500 mg to about 1 mg:50 mg; from about 1 mg:250 mg to about 1 mg:60 mg; from about 1 mg:100 mg to about 1 mg:66 mg; from about 2 mg/50 mg to about 2 mg/1000 mg. In various embodiments, the target for single dose product is 325 mg, and a target fill weight for a combination product (e.g., two or more total APIs) is 650 mg.

In illustrative embodiments, total progesterone, i.e., dissolved and micronized, is 20 to 50 wt %, e.g., 30 to 35 wt %; estradiol is 0.1 to 0.8 wt %, e.g., 0.15 to 0.35 wt %.

Other aspects of the present disclosure further provide: more uniform dissolution of progesterone, and reduced intra- and inter-patient blood level variability in formulations of progesterone of the present disclosure, typically in combinations with solubilized estradiol, when compared to equal dosages of Prometrium. Blood level variability is also compared at equal sampling times following administration. Not to be limited by theory, these aspects are believed to be influenced by the percentage of solubilized progesterone in a respective formulation wherein such more uniform dissolution of progesterone, and lower intra- and inter-patient blood level variability, are influenced by a greater proportion of solubilized progesterone relative to total progesterone. A reduced food effect with the present formulations comprising progesterone may also be implicated.

According to the Prometrium prescribing information, clinical trials have shown significant patient variability. For example, a clinical trial involving postmenopausal women who were administered Prometrium once a day for five days resulted in the mean PK parameters listed in the following table:

| | Prometrium Capsules Daily Dose | | |
|---|---|---|---|
| Parameter | 100 mg | 200 mg | 300 mg |
| $C_{max}$ (ng/ml) | 17.3 +/− 21.9 | 38.1 +/− 37.8 | 60.6 +/− 72.5 |
| $T_{max}$ (hr) | 1.5 +/− 0.8 | 2.3 +/− 1.4 | 1.7 +/− 0.6 |
| $AUC_{0-10}$ (ng × hr/ml) | 43.4 +/− 30.8 | 101.2 +/− 66.0 | 175.7 +/− 170.3 |

In a particular illustrative aspects and embodiments of this invention, it is possible, though not necessary, to reduce the standard deviations in one or more of these PK parameters.

More uniform dissolution of progesterone in a formulation of the present disclosure compared to the dissolution of Prometrium at equal dosage strengths and using the same USP apparatus can be determined using standard techniques established for API dissolution testing, including that which is described in the examples below.

6

Reduced intra- and inter-patient variability of progesterone formulated pursuant to the present disclosure compared to Prometrium can be demonstrated via a fed bio-study such as that described below.

Other aspects of the present disclosure includes the use of formulations as described herein wherein progesterone is at least one API in said formulation for the treatment of an animal, especially a mammal, including humans: for endometrial hyperplasia; for secondary amenorrhea; as a method of treatment for preterm birth, when said animal has a shortened cervix, and other disease states or conditions treated with supplemental progesterone (collectively, "Progesterone-deficient States"); and the use of formulations as described herein wherein estradiol is at least one API in said formulation for the treatment of an animal, especially a mammal, including humans, having menopause-related symptoms including, for example, vasomotor symptoms; in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes and vulvo-vaginal atrophy; and osteoporosis and other non-menopausal disease states or conditions treated with supplemental estrogen. (collectively, "Estrogen-deficient States"), each in a subject in need of treatment, and each with a non-toxic effective amount of said formulations. As used herein, the term "treatment", or a derivative thereof, contemplates partial or complete inhibition of the stated disease state when a formulation as described herein is administered prophylactically or following the onset of the disease state for which such formulation is administered. For the purposes of the present disclosure, "prophylaxis" refers to administration of the active ingredient(s) to an animal especially a mammal, to protect the animal from any of the disorders set forth herein, as well as others.

Unless otherwise specified, "natural," as used herein with reference to hormones discussed herein, means bio-identical hormones formulated to match the chemical structure and effect of those that occur naturally in the human body (endogenous). An exemplary natural estrogen is estradiol (also described as 17β-estradiol and E2) and a natural progestin is progesterone. An exemplary cyclic/sequential regimen comprises delivery of from about 0.125 mg to about 2.0 mg of estradiol daily for 14-18 days, followed by delivery of from about 0.125 mg to about 2 mg of estradiol and about 25 mg to about 200 mg of progesterone daily for 10-14 days. Cyclic/sequential regimens may be especially useful for menopausal females. Other exemplary dosage strengths for estradiol for use in the formulations described herein include, without limitation, 0.125, 0.25, 0.375, 0.50, 0.625, 0.75, 1.00, 1.125, 1.25, 1.375, 1.50, 1.625, 1.75 and 2.00 mg. Other exemplary dosage strengths for progesterone for use in the formulations described herein include, without limitation, 25, 50, 75, 100, 125, 150, 175, 200 mg, 250 mg, 300 mg, 350 mg and 400 mg. These dosage strengths for each of estradiol and progesterone can be administered in formulations described herein either alone or in combination.

Progesterone active pharmaceutical ingredient may be micronized via any one of the multiple methods typically utilized by the ordinarily skilled artisan. In various embodiments, micronized progesterone has an X50 particle size value of less than about 15 microns, less than about 10 microns, less than about 5 microns and/or less than about 3 microns. In various embodiments, micronized progesterone has an X90 particle size value of less than about 25 microns, less than about 20 microns, and/or less than about 15 microns.

US 10,675,288 B2

7

Particle size may be determined in any suitable manner. For example, a Beckman Coulter LS 13 320 Laser Diffraction Particle Size Analyzer (the "Beckman Device") may be used to determine particle size. As described above, particle size may be represented by various metrics, for example, through an X50 particle size, and/or X90 particle size, or similar descriptions of particle size.

The Beckman Device may be used with various modules for introducing a sample for analysis. The Beckman Device may be used with the LS 13 320 Universal Liquid Module ("ULM"). The ULM is capable of suspending samples in the size range of 0.017 μm to 2000 μm. The ULM is a liquid based module that allows for delivery of the sample to the sensing zone. The ULM recirculates the sample through the Beckman Device. The ULM comprises two hoses, one for fluid delivery and another for waste. The total volume used may be 125 mL or less. A sample mass of from about 1 mg to about 10 g may be used. The ULM may interact with the Beckman Device via pins that fit into slots on the ULM. The ULM may use a variety of suspension fluids, for example, water, butonol, ethanol, chloroform, heptanes, toluene, propanol, COULTER Type 1B Dispersant ("Coulter 1B"), and a variety of other suspension fluids. Surfactants may also be used, though pump speed should be adjusted to prevent excessive bubbling. Coulter 1B may comprise one or more of acetaldehyde, ethylene oxide, and/or 1,4-dioxane. The Beckman Device may be configured to use a variety of optical theories, including the Fraunhofer optical model and the Mie Theory.

The Beckman Device may comprise software to control the Beckman Device while the ULM is in use. The software may control, for example, pump speed, use of de-bubble routine, rinse routine, sonicate routine, and fill routine, among others. Parameters regarding the sample run may also be configured. For example, run length may be set. Though any suitable run length may be used, in various embodiments, a time period of 30 seconds to 120 seconds, and preferably between 30 seconds and 90 seconds may be used.

The Beckman Device may be used with the LS 13 320 Micro Liquid Module ("MLM"). The MLM is capable of suspending samples in the size range of 0.4 μm to 2000 μm. The MLM is a liquid based module that allows for delivery of the sample to the sensing zone. The MLM includes a stirrer. The total volume used may be 12 mL or less. The MLM may use a variety of suspension fluids, both aqueous and non-aqueous.

Each of estradiol and progesterone as described herein can be formulated alone pursuant to the teachings below. These formulations can be prepared for oral administration or can be combined, based on compatibility, for co-administration of estradiol and progesterone in a single oral unit dosage form.

Progesterone formulations of the present disclosure are prepared via blending with a pharmaceutically acceptable oil; generally, the oil comprises at least one medium chain fatty acid such as medium chain fatty acids consisting of at least one mono-, di-, or triglyceride, or derivatives thereof, or combinations thereof. Optionally added are other excipients including, for example and without limitation, antioxidants, lubricants and the like. Sufficient oil is used to form a suspension of micronized progesterone or, in the alternative, solubilize progesterone.

Pharmaceutically acceptable oils include, without limitation, the use of at least one of caproic fatty acid; caprylic fatty acid; capric fatty acid; tauric acid; myristic acid; linoleic acid; succinic acid; glycerin; mono-, di-, or triglyc-

8

erides and combinations and derivatives thereof a polyethylene glycol; a polyethylene glycol glyceride (Gelucire®; GATTEFOSSE SAS, Saint-Priest, France); a propylene glycol; a caprylic/capric triglyceride (Miglyol®; SASOL Germany GMBH, Hamburg; Miglyol includes Miglyol 810, 812, 816 and 829); a caproic/caprylic/capric/lauric triglyceride; a caprylic/capric/linoleic triglyceride; a caprylic/capric/succinic triglyceride; propylene glycol monocaprylate; propylene glycol monocaprate; (Capmul® PG-8 and 10; the Capmul brands are owned by ABITEC, Columbus Ohio); propylene glycol dicaprylate; propylene glycol dicaprylate; medium chain mono- and diglycerides (Capmul MCM); a diethylene glycol mono ester (including 2-(2-Ethoxyethoxy) ethanol: Transcutol); diethylene glycol monoethyl ether; esters of saturated coconut and palm kernel oil and derivatives thereof; triglycerides of fractionated vegetable fatty acids, and combinations and derivatives thereof.

In other aspects and embodiments, progesterone is fully solubilized using, for example and without limitation, sufficient amounts of: Transcutol and Miglyol; Transcutol, Miglyol and Capmul PG 8 and/or PG 10; Capmul MCM; Capmul MCM and a non-ionic surfactant; and Capmul MCM and Gelucire.

Various ratios of these oils can be used for full solubilization of progesterone. Capmul MCM and a non-ionic surfactant, e.g., Gelucire 44/14, can be used at ratios of about 99:1 to 2:1, including, for example and without limitation: 60:40, 65:35, 70:30, 75:25, 80:10, 80:15, 85:20, 90:10, and 98:1. The ratios of oil (e.g., medium chain fatty acid esters of monoglycerides and diglycerides) to non-ionic surfactant can be significantly higher. For example, in certain examples, below, Capmul MCM and Gelucire were used in ratios of up to about 65:1, e.g., 8:1, 22:1, 49:1, 65:1 and 66:1. See, e.g., Tables 13-17, below. Thus, useful ratios can be 8:1 or greater, e.g., 60 to 70:1. Among other combinations, these oils and/or solubilizers, as defined herein, and combinations thereof, can be used to form combination estradiol and progesterone formulations of the present disclosure.

Combinations of these oils can produce partially solubilized progesterone, depending upon the desired unit dosage amount of progesterone. The greater the amount of progesterone per unit dosage form, the less progesterone may be solubilized. The upward limit of dosage strength per unit dose it generally limited only by the practical size of the final dosage form.

In illustrative embodiments of the invention, oils used to solubilize estradiol and to suspend, partially solubilize, or fully solubilize progesterone include medium chain fatty acid esters, (e.g., esters of glycerol, polyethylene glycol, or propylene glycol) and mixtures thereof. In illustrative embodiments, the medium chain fatty acids are C6 to C14 or C6 to C12 fatty acids. In illustrative embodiments, the medium chain fatty acids ore saturated, or predominantly saturated, e.g., greater than about 60% or greater than about 75% saturated. In illustrative embodiments, estradiol or progesterone (or both) is soluble in the oils at room temperature, although it may be desirable to warm the oils up until they are in a liquid state. In illustrative embodiments, the oil or oil/surfactant is liquid at between room temperature and about 50 C, e.g., at or below 50 C, at or below 40 C, or at or below 50 C. In illustrative embodiments, Gelucire 44/14 is heated to about 65 C and Capmul MCM is heated to about 40 C to facilitate mixing of the oil and non-surfactant, although such heating is not necessary to dissolve the estradiol or progesterone. In illustrative embodiments,

US 10,675,288 B2

9

the solubility of estradiol in the oil (or oil/surfactant) is at least about 0.5 wt %, e.g., 0.8 wt % or higher, or 1.0 wt % or higher.

Illustrative examples of mono- and diglycerides of medium chain fatty acids include, among others, Capmul MCM, Capmul MCM C10, Capmul MCM C8, and Capmul MCM C8 EP. These oils are C8 and C10 fatty acid mono- and diglycerides. Illustrative examples of oils that are triglycerides of medium chain fatty acids include, among others, Miglyol 810 and Miglyol 812.

Illustrative examples of oils that are medium chain fatty acid esters of propylene glycol include, among others, Capmul PG-8, Capmul PG-2L EP/NF, Capmul PG-8 NF, Capmul PG-12 EP/NF and Capryol. Other illustrative examples include Miglyol 840.

Illustrative examples of oils that are medium chain fatty acid esters of polyethylene glycol include, among others, Gelucire 44/14 (PEG-32 glyceryl laurate EP), which is polyethylene glycol glycerides composed of mono-, di- and triglycerides and mono- and diesters of polyethylene glycol. Without intending to be bound to any particular mechanism, it appears that at least in formulations comprising small amounts of Gelucire, e.g., 10 wt % or less, the primary function of this oil is as a non-ionic surfactant.

These illustrative examples comprise predominantly medium chain length, saturated, fatty acids, specifically predominantly C8 to C12 saturated fatty acids. Specifically, a product information sheet for Myglyol by SASOL provides as the composition of fatty acids as follows:

| Tests | 810 | 812 | 818 | 829 | 840 |
|---|---|---|---|---|---|
| Caproic acid (C6:0) | max. 2.0 | max. 2.0 | max. 2 | max. 2 | max. 2 |
| Caprylic acid (C8:0) | 65.0-80.0 | 50.0-65.0 | 45-65 | 45-55 | 65-80 |
| Capric acid (C10:0) | 20.0-35.0 | 30.0-45.0 | 30-45 | 30-40 | 20-35 |
| Lauric acid (C12:0) | max. 2 | max. 2 | max. 3 | max. 3 | max. 2 |
| Myristic acid (C14:0) | max. 1.0 | max. 1.0 | max. 1 | max. 1 | max. 1 |
| Linoleic acid (C18:2) | — | — | 2-5 | — | — |
| Succinic acid | — | — | — | 15-20 | — |

It will be understood that oils are often mixtures. So, for example, when an oil is described herein as a saturated C8 fatty acid mono- or diester of glycerol, it will be understood that the predominant component of the oil, i.e., >50 wt % (e.g., >75 wt %, >85 wt % or >90 wt %) are caprylic monoglycerides and caprylic diglycerides. For example, the Technical Data Sheet by ABITEC for Capmul MCM C8 describes Capmul MCM C8 as being composed of mono and diglycerides of medium chain fatty acids (mainly caprylic) and describes the alkyl content as <=1% C6, >=95% C8, <=5% C10, and <=1.5% C12 and higher,

Mixtures of medium chain fatty acid glycerides, e.g., C6-C12, C8-C12, or C8-C10 fatty acid mono-, di- and glycerides or mono-, di-, and triglycerides are very well suited for dissolving estradiol; good results have been obtained with an oil that is predominantly a mixture of C8-C10 saturated fatty acid mono- and diglycerides. Longer chain glycerides appear to be not as well suited for dissolution of estradiol. On the other hand, high solubility of progesterone has been obtained in mixtures that are predominantly medium chain fatty acid triglycerides.

High solubility of estradiol has been obtained in 2-(2-Ethoxyethoxy)ethanol, e.g., Transcutol and in Propylene glycol monocaprylate, e.g., Capryol™ 90 (Gattefosse).

10

In illustrative embodiments of the invention, the selected oil does not require excessive heating in order to solubilize progesterone or estradiol. For example, when the formulation comprises medium chain fatty acid mono- and diglycerides (e.g., Capmul MCM) and polyethylene glycol glycerides (e.g., Gelucire) as a surfactant, the oil and/or the surfactant can be warmed up, e.g., to about 65 C in the case of the surfactant and less in the case of the oil, to facilitate mixing of the oil and surfactant. The estradiol can be added at this temperature or at lower temperatures as the mixture cools or even after it has cooled as temperatures above room temperature, e.g., about 20 C, are not required to solubilize the estradiol in preferred oils. The progesterone can also be added as the mixture cools, e.g., to below about 40 C or to below about 30 C, even down to room temperature.

In various embodiments, estradiol is solubilized. Solubilized estradiol may include estradiol that is approximately: 90% soluble in a solvent; 93% soluble in a solvent; 95% soluble in a solvent; 97% soluble in a solvent; 99% soluble in a solvent; and 100% soluble in a solvent. Solubility may be expressed as a mass fraction (% w/w, also referred to as wt %).

In various embodiments, the solubilizing agent is selected from at least one of a solvent or co-solvent. Suitable solvents and co-solvents include any mono-, di- or triglyceride and glycols, and combinations thereof.

In addition to the oils referenced above for progesterone, which can also be used as solubilizers for estradiol, other solubilizers include, for example and without limitation, glyceryl mono- and di-caprylates, propylene glycol and 1,2,3-propanetriol (glycerol, glycerin, glycerine).

Anionic and/or non-ionic surfactants can be used in other embodiments of the presently disclosed formulations containing estradiol, progesterone or a combination thereof. In certain embodiments, a non-ionic surfactant is used. Exemplary non-ionic surfactants may include, for example and without limitation, one or more of oleic acid, linoleic acid, palmitic acid, and stearic acid esters or alcohols. In further embodiments, the non-ionic surfactant may comprise polyethylene sorbitol esters, including polysorbate 80, which is commercially available under the trademark TWEEN 80® (Sigma Aldrich, St. Louis, Mo.). Polysorbate 80 comprises approximately 60%-70% oleic acid with the remainder comprising primarily linoleic acids, palmitic acids, and stearic acids. Polysorbate 80 may be used in amounts ranging from about 5 to 50%, and in certain embodiments, about 30% of the formulation total mass.

In various other embodiments, the non-ionic surfactant is selected from one or more of glycerol and polyethylene glycol esters of fatty acids, for example, lauroyl macrogol-32 glycerides and/or lauroyl polyoxyl-32 glycerides, commercially available as Gelucire, including, for example, Gelucire 44/11 and Gelucire 44/14. These surfactants may be used at concentrations greater than about 0.01%, and typically in various amounts of about 0.01%-10.0%, 10.1%-20%, and 20.1%-30%. In certain examples, below, Gelucire 44/14 is used as a surfactant in amounts of 1 to 10 wt %. See, e.g., Tables 13-17, below. Other non-ionic surfactants include, e.g., Labrasol® PEG-8 Caprylic/Capric Glycerides (Gattefosse) and Labarafil® corn/apricot oil PEG-6 esters (Gattefosse).

In other embodiments, a lubricant is used. Any suitable lubricant may be used, such as for example lecithin. Lecithin may comprise a mixture of phospholipids.

In additional embodiments, an antioxidant is used. Any suitable anti-oxidant may be used such as, for example and without limitation butylated hydroxytoluene.

US 10,675,288 B2

| 11 | 12 |

-continued

For example, in various embodiments, a pharmaceutical formulation comprises about 20% to about 80% carrier by weight, about 0.1% to about 5% lubricant by weight, and about 0.01% to about 0.1% antioxidant by weight.

The choice of excipient will, to a large extent, depend on factors such as the particular mode of administration, the effect of the excipient on solubility and stability, and the nature of the dosage form. Excipients used in various embodiments may include colorants, flavoring agents, preservatives and taste-masking agents. Colorants, for example, may comprise about 0.1% to about 2% by weight. Preservatives may comprise methyl and propyl paraben, for example, in a ratio of about 10:1, and at a proportion of about 0.005% and 0.05% by weight.

As is with all oils, solubilizers, excipients and any other additives used in the formulations described herein, each is to be non-toxic and pharmaceutically acceptable.

As referenced above, the formulations of the present disclosure are generally orally administered, typically via, for example, capsules such as soft capsules. The present formulations can also be used to form transdermal patches using standard technology known in the art. Solubilized formulations of the present invention can also be formulated for intraperitoneal administration using techniques well known in the art.

In accordance with various embodiments, formulations do not include peanut oil. The lack of peanut oil obviates the risk posed to those having peanut-based allergies.

Thus, an illustrative embodiment of a pharmaceutical composition of the invention comprises solubilized estradiol, progesterone at least 75% of the progesterone being solubilized (the balance being micronized as discussed elsewhere herein), and an oil, wherein the oil is medium chain fatty acid mono- and diesters of glycerol, with or without surfactant. In certain embodiments, a specification for progesterone is set at >80% solubilized, <20% micronized or >85% solubilized, <15% micronized. Specific examples of such illustrative embodiments, with Gelucire as surfactant, in which at least about 85% of the progesterone can be solubilized, include, e.g., the following four formulations:

| Formulation A- P: 50/EE: 0.25: | | |
|---|---|---|
| Ingredient(s) | Amount (% w/w) | Qty/Capsule (mg) |
| Progesterone, USP, micronized | 33.33 | 50.00 |
| Estradiol Hemihydrate | 0.17 | 0.26 |
| Capmul MCM, NF | 65.49 | 98.24 |
| Gelucire 44/14, NF | 1.00 | 1.50 |
| Total | 100.00 | 150.00 |

| Formulation B- P: 50/EE: 0.5: | | |
|---|---|---|
| Ingredient(s) | Amount (% w/w) | Qty/Capsule (mg) |
| Progesterone, USP, micronized | 33.33 | 50.00 |

| Formulation B- P: 50/EE: 0.5: | | |
|---|---|---|
| Ingredient(s) | Amount (% w/w) | Qty/Capsule (mg) |
| Estradiol Hemihydrate | 0.35 | 0.52 |
| Capmul MCM, NF | 65.32 | 97.98 |
| Gelucire 44/14, NF | 1.00 | 1.50 |
| Total | 100.00 | 150.00 |

| Formulation C - P: 100/EE: 0.5: | | |
|---|---|---|
| Ingredient(s) | Amount (% w/w) | Qty/Capsule (mg) |
| Progesterone, USP, micronized | 33.33 | 100.00 |
| Estradiol Hemihydrate | 0.17 | 0.52 |
| Capmul MCM, NF | 65.49 | 196.48 |
| Gelucire 44/14, NF | 1.00 | 3.00 |
| Total | 100.00 | 300.00 |

| Formulation D - P: 100/EE: 1: | | |
|---|---|---|
| Ingredient(s) | Amount (% w/w) | Qty/Capsule (mg) |
| Progesterone, USP, micronized | 33.33 | 100.00 |
| Estradiol Hemihydrate | 0.34 | 1.03 |
| Capmul MCM, NF | 65.32 | 195.97 |
| Gelucire 44/14, NF | 1.00 | 3.00 |
| Total | 100.00 | 300.00 |

| Formulation E- P: 200/EE: 2: | | |
|---|---|---|
| Ingredient(s) | Amount (% w/w) | Qty/Capsule (mg) |
| Progesterone, USP, micronized | 33.33 | 200.00 |
| Estradiol Hemihydrate | 0.34 | 2.06 |
| Capmul MCM, NF | 65.32 | 391.94 |
| Gelucire 44/14, NF | 1.00 | 6.00 |
| Total | 100.00 | 600.00 |

*Note: 1.00 mg Estradiol equivalent to 1.03 mg Estradiol Hemihydrate.

In general terms, the above formulations comprise 30 to 35 wt % progesterone, 0.1 to 0.4 wt % estradiol (or estradiol

US 10,675,288 B2

13

hemihydrate), 55 to 75 wt % of an oil that is predominantly medium chain fatty acid mono- and diglycerides, such as Capmul MCM, and 0.5 to 10 wt % non-ionic surfactant, such as Gelucire 44/14. The above formulations may be modified to comprise excipients, e.g., gelatin such as Gelatin 200 Bloom, glycerin, coloring agents such as Opatint red and white, and, optionally, Miglyol 812.

Estradiol solubilization helps ensure high content uniformity and enhanced stability. Fully solubilized progesterone formulations or partially solubilized progesterone formulations in which at least about 50% of the progesterone, e.g., 75%, 80%, 85%, 90%, or >95%, is solubilized appear to provide improved PK-related properties.

According to various embodiments described herein, a 28-day or monthly regimen of capsules can be packaged in a single kit (e.g., a blister pack) having administration days identified to improve compliance and reduce associated symptoms, among others. One or more of the capsules may contain no estradiol, for example, and/or no progesterone. Capsules that comprise no estrogen or progesterone API may be referred to as placebos. A blister pack can have a plurality of scores or perforations separating blister pack into 28 days. Each day may further comprise a single blister or a plurality of blisters. In various embodiments, each unit dose may contain micronized and/or partially solubilized, or fully solubilized progesterone and/or solubilized estradiol in amounts as set forth herein above, although other dose ranges may be contemplated. In addition, kits having other configurations are also contemplated herein. For example, without limitation, kits having such blister packs may contain any number of capsules.

Orally administered formulations of the present disclosure containing micronized and/or partially solubilized, or fully solubilized, progesterone are also used for the treatment of endometrial hyperplasia, secondary amenorrhea and other disease states treated with supplemental progesterone. Generally, progesterone-containing formulations described herein are used to treat the effects of the administration of supplemental estrogen whether administered alone or in combination with solubilized estradiol of the present disclosure or other estrogen-containing formulations. In various other embodiments, a capsule containing formulations of the present disclosure, for example a softgel capsule, may be applied in or around the vagina.

Formulations of the present disclosure containing solubilized estradiol are used to treat Estrogen-deficient States, including vasomotor symptoms, for example, in relation to treatment of hypoestrogenism related symptoms including, for example and without limitation, hot flashes and night sweats (vasomotor symptoms), sleep disturbances, mood changes, vulvo-vaginal atrophy, and osteoporosis and other non-menopausal disease states treated with supplemental estrogen.

Formulations of the present disclosure containing solubilized estradiol may be used to treat or prevent atrophic vaginitis or vulvo-vaginal atrophy. In various embodiments, a capsule, for example a softgel capsule, may be applied in or around the vagina.

Additional objects of the present disclosure includes: providing increased patient compliance secondary to ease of use; providing increased physician adoption secondary to ease of use/instruction with less worry of side effects from inappropriate usage; providing decreased side-effects from erroneous use (decreased irregular bleeding); providing better efficacy/control of symptoms secondary to appropriate use; reducing the metabolic and vascular side effects of the commonly used synthetic progestins when administered alone or in combination with an estrogen (norethindrone

14

acetate, medroxyprogesterone acetate, etc.) including, for example, stroke, heart attacks, blood clots and breast cancer.

EXAMPLES

Example 1

Estradiol Solubility

In various experiments, suitable solvents were determined for providing sufficient solubility to make 2 mg of estradiol in a 100 mg fill mass, with a desired goal of achieving ~20 mg/g solubility for estradiol. Initial solubility experiments were done by mixing estradiol with various solvents, saturate the solution with the estradiol, equilibrate for at least 3 days and filter the un-dissolved particles and analyzing the clear supernatant for the amount of estradiol dissolved by HPLC.

Estradiol solubility experiments were performed. From this list at least one item (e.g. propylene glycol) is known to be unsuitable for encapsulation.

TABLE 1

| Ingredient | Solubility (mg/g) |
|---|---|
| PEG 400 | 105* |
| Propylene Glycol | 75* |
| Polysorbate 80 | 36* |
| Transcutol HP | 141 |
| Capmul PG8 | 31.2 |

*Literature reference -Salole, E. G. (1987) The Physicochemical Properties of Oestradiol, J Pharm and Biomed Analysis, 5, 635-640.

In further solubility studies, estradiol was soluble at at least 6 mg/gm Miglyol Transcutol in ratios of 81:19 to 95:5, in Miglyol;ethanol at 91:11, and in Miglyol:Capmul PG8 at 88:11, but not in Miglyol:Transcutol at 96:4, Miglyol: Labrasol at 70:30 to 80:20, or Miglyol:Capmul PG8 at 86:14.

Example 2

It was desired to achieve 50 mg of progesterone suspended in a medium that can also solubilize 2 mg estradiol in a total capsule fill mass of 200 mg. In order to achieve this formulation, the required solubility of estradiol needs to be ~10 mg/g. A total fill weight of 200 mg was considered suitable for a size 5 oval soft gelatin capsule.

Additional solubility studies were performed to find solvent mixtures that might possibly be more suitable for soft gelatin encapsulation. Solubility studies were conducted with Capmul PG8 and Capmul MCM by mixing estradiol with various solvent systems and as before by analyzing for the amount of estradiol dissolved by HPLC after filtration. Results of these experiments are presented in Table 2. It can be seen from these results that mixtures containing Miglyol: Capmul PG8 at 50%; and also Capmul MCM alone or in combination with 20% Polysorbate 80 can achieve sufficient solubility to meet the target of 10 mg/g. Capmul PG8 mixed with Miglyol at the 15 and 30% level did not provide sufficient solubility.

TABLE 2

| Ingredient | Solubility (mg/g) |
|---|---|
| Miglyol:Capmul PG8 (85:15) | 4.40 |
| Miglyol:Capmul PG8 (70:30) | 8.60 |

US 10,675,288 B2

**15**

TABLE 2-continued

| Ingredient | Solubility (mg/g) |
|---|---|
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | >12 |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | >12 |
| Miglyol:Capmul PG8 (50:50) | 14.0 |
| Capmul MCM | 19.8 |
| Polysorbate 80:Capmul MCM (20:80) | 15.0 |

Example 3

Additional studies were performed to assess the stability of estradiol (4-6 mg) in solvent mixtures, as reported in Table 3. Miglyol 812 with 4% Transcutol precipitated on Hot/Cold cycling after 96 hours, while estradiol solubilized in Miglyol:Capmul blends at 30 and 50% or in Capmul MCM alone, did not precipitate under the same conditions for a minimum of 14 days.

TABLE 3

| Formulation | Estradiol mg/g | Results Hot/Cold Cycling |
|---|---|---|
| Transcutol:Miglyol 812 (4:96) | 4 | Crystallizes after 96 hours |
| Miglyol 812:Capmul PG8 (70:30) | 6 | Clear, after 14 days |
| Miglyol 812:Capmul PG8 (50:50) | 6 | Clear, after 14 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:80:15) | 6 | Clear, after 14 days |
| Capmul MCM | 6 | Clear after 14 days |

12 mg estradiol solubilized in Miglyol:Capmul PG8 50:50, Capmul MCM, and in mixtures of Transcutol: Miglyol: Capmul PG8 are stable and do not precipitate for at least 12 days.

TABLE 4

| Formulation | Estradiol mg/g | Results Hot/Cold Cycling |
|---|---|---|
| Miglyol 812:Capmul PG8 (50:50) | 12 | Clear, after 12 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | 12 | Clear, after 12 days |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | 12 | Clear, after 12 days |
| Capmul MCM | 12 | Clear, after 12 days |

Example 4

In addition to determining physical stability of the estradiol solutions over time, it is necessary to determine if the fill material will be stable during the encapsulation process. One way to test these preparations is with the addition of water to the fill mass. As can be seen in Table 5, estradiol solutions at a concentration of 6 mg/g in Polyethylene Glycol 400 and Capmul MCM are able to absorb a minimum of 7% water without recrystallization, whereas the same concentration in Miglyol 812:Capmul PG8 (75:25) precipitates.

Estradiol solutions at a concentration of 12 mg/g in Polyethylene Glycol 400 and Capmul MCM are able to absorb a minimum of 7% water without recrystallization. All Capmul PG8 containing formulations turned hazy on the addition of water. However, it should be noted that estradiol

**16**

recrystallization was not observed, and the addition of water to Capmul PG 8 alone (without any estradiol) also turns hazy on the addition of water.

TABLE 5

| Formulation | Estradiol mg/g | Results after addition of 7% water |
|---|---|---|
| Miglyol 812:Capmul PG8 (75:25) | 6 | Precipitated |
| Miglyol 812:Capmul PG8 (50:50) | 12 | Hazy |
| Transcutol:Miglyol 812:Capmul PG8 (5:65:28) | 12 | Hazy |
| Capmul MCM | 12 | Clear |
| Transcutol:Miglyol 812:Capmul PG8 (5:47:47) | 12 | Hazy |
| Polyethylene Glycol 400 | 12 | Clear |

Example 5

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 6

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Mono-, di- or triglyceride (Miglyol 812) | qs |
| Diethylene Glycol Monoethylether (Transcutol HP) | 65.00 |
| Liquid lecithin | 1.63 |
| Butylated Hydroxytoluene | 0.13 |
| Total Fill Weight | 325 |

Example 6

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 7

| Ingredient | Mg/Capsule |
|---|---|
| Estradiol Hemihydrate | 2.00 |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | qs |
| Liquid lecithin | 1.63 |
| Polysorbate 80 | 97.5 |
| Total Fill Weight | 325 |

In an exemplary embodiment, a capsule is provided containing a fill material comprising:

TABLE 8

| Ingredient | Mg/Capsule | % w/w | Amount/Batch |
|---|---|---|---|
| Estradiol Hemihydrate | 2.03 | 0.62 | 20.2 g |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | 322.97 | 99.38 | 3.23 kg |
| Total | | 100 | 3.25 kg |

The above formulation is prepared as follows: estradiol is added to Capmul MCM and mixed until dissolved.

US 10,675,288 B2

<table>
<tr><td>17</td><td>18</td></tr>
</table>

**17**

Example 7

Progesterone Solubility

In various embodiments, both estradiol and progesterone may be dissolved in a solvent. In various embodiments, the solubility of both estradiol and progesterone will be such that a therapeutically effective dose may be obtained in a reasonably sized mass, generally considered to be between 1 mg and 1200 mg, preferably suitable for encapsulation in a size 3 to 22 oval or oblong capsule. For example, in various embodiments, 50 mg to 100 mg of progesterone may be dissolved in a volume of solvent; i.e., the solubility would be 50 mg to 100 mg per capsule. Miglyol was attempted, and while it can be considered a good carrier for progesterone, it alone did not provide a desirable level of solubilization of estradiol (e.g., solubility of 12 mg/g may be desirable in various embodiments). Thus, Miglyol may be used in embodiments comprising a suspension of progesterone, though Miglyol, standing alone, is not desirable for use in embodiments having fully solubilized progesterone and/or estradiol.

As can be seen in Table 9, the solubility of progesterone in Capmul MCM is ~73 mg/g. Therefore, by suspending 200 mg progesterone in 400 mg of solvent, part of the dose (~14%) is already dissolved and the remaining is still a suspension. In some aspects and embodiments, it is desired to minimize the partial solubility of progesterone in the formulation in order to minimize the possibility of recrystalization.

Based on 73 mg/g solubility, the capsule size required to make a capsule of 50 mg solubilized progesterone would be 685 mg. Therefore, it was shown that it would be feasible to make a 50 mg progesterone and 2 mg estradiol solubilized formulation. Myglyol had the lowest solubility, but that solvent is unable to dissolve the estradiol, therefore under further experiments, it was decided to proceed with the second lowest or Capmul MCM. It has also been found that 2 mg of estradiol may also be dissolved in 685 mg of Capmul MCM.

TABLE 9

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| Capmul MCM | 73.4 |
| Capmul PG8 | 95 |
| Miglyol 812 | 27.8 |
| Capmul MCM:Gelucire 44/14 (9:1) | 86.4 |
| Capmul MCM:Gelucire 44/14 (7:3) | 70.5 |
| Capmul MCM:Gelucire 44/14 (6:3) | 57.4 |

In addition, it has been found that the solubility of progesterone in a solvent of Capmul MCM in combination with Gelucire 44/14 in a 9:1 ratio increases the solubility to approximately 86 mg/g. Therefore, in various embodiments, progesterone and/or estradiol may be dissolved in a Capmul MCM and Gelucire 44/14 system, wherein the ratio of Capmul MCM to Gelucire 44/14 is 9:1.

TABLE 10

| Ingredient | Progesterone Solubility (mg/g) |
|---|---|
| Capmul MCM:Gelucire 44/14 (9:1) | 86.4 |
| Capmul MCM:Gelucire 44/14 (7:3) | 70.5 |
| Capmul MCM:Gelucire 44/14 (6:4) | 57.4 |

**18**

Example 7-1

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized progesterone and estradiol comprising:

TABLE 11

| Ingredient | Mass (mg) | % w/w | Qty/Capsule (mg) |
|---|---|---|---|
| Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 |
| Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 |
| Capmul MCM, NF | | 82.57 | 577.97 |
| Gelucire 44/14, NF | | 10.0 | 70.00 |
| TOTAL | | 100.00 | 700.00 |

A capsule such as that shown in TABLE 11 may be manufactured in any suitable manner. For the purposes of this Example, mixing may be facilitated by an impellor, agitator, or other suitable means. Also for the purposes of this Example, heating and/or mixing may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. Mixing and/or heating for the purposes of this Example may be performed in any suitable vessel, such as a stainless steel vessel.

For example, Campul MCM may be heated to between 30° C. to 50° C., more preferably from 35° C. to 45° C., and more preferably to 40° C.+/−2° C. Gelucire 44/14 may be added to the Campul MCM and mixed until dissolved. The addition may occur all at once or may occur gradually over a period of time. Heat may continue to be applied during the mixing of the Gelucire 44/14 and the Campul MCM.

Heat may be removed from the Gelucire 44/14 and Campul MCM mixture. Estradiol Hemihydrate may be added to the mixture. The addition may occur all at once or may occur gradually over a period of time. Micronized progesterone may then be added to the Gelucire 44/14, Campul MCM and Estradiol Hemihydrate mixture until dissolved. The addition may occur all at once or may occur gradually over a period of time.

Example 8

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 12

| Ingredient | mg/Capsule | % | Function |
|---|---|---|---|
| Micronized Progesterone | 200.00 | 30.77 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | qs | qs | Carrier |
| Lecithin Liquid | 1.63 | 0.25 | Lubricant/ Emulsifier |
| Butylated Hydroxytoluene (also referred to as "BHT") | 0.13 | 0.02 | Antioxidant |

The above formulation is prepared as follows: MIGLYOL is heated to about 45° C. GELUCIRE 44/14 is added and mixed until dissolved. BHT is added and mixed until dissolved. Progesterone is suspended and passed through a colloid mill. The resultant fill mass can be used for encapsulation.

In an exemplary embodiment, a capsule is provided containing a fill material having partially solubilized progesterone comprising:

US 10,675,288 B2

**19**

TABLE 13

| Ingredient | Qty/Capsule (mg) | % w/w | Qty/Capsule (mg) | Amount/Batch (kg) |
|---|---|---|---|---|
| Micronized Progesterone, USP | 200.00 | 33.33 | Active | 2.0 |
| Monoglycerides/diglycerides/triglycerides of caprylic/capric acid (Capmul MCM) | 394.0 | 65.67 | Carrier | 3.94 |
| Lauroyl polyoxyl-32-glycerides (Gelucire 44/14 or equivalent) | 6.0 | 1 | Lubricant/Emulsifier | 0.06 |
| Total | 600.00 mg | 100 | | 6.0 kg |

For suspensions of progesterone and partially solubilized progesterone, GELUCIRE 44/14 may be added at 1% or 2% w/w to increase viscosity. The above formulation is prepared as follows: Capmul MCM is heated to about 65° C. GELUCIRE 44/14 is added and mixed until dissolved. Heat is removed. Progesterone is added and the mixture is passed through a colloid mill. The resultant fill mass can be used for encapsulation.

Example 9

In an exemplary embodiment, a capsule is provided containing a fill material having suspended progesterone comprising:

TABLE 14

| Ingredient | % | mg/Capsule | Function |
|---|---|---|---|
| Micronized Progesterone | 30.77 | 200.00 | Active |
| Medium Chain Triglyceride (MIGLYOL 812 or equivalent) | 65.93 | 428.55 | Carrier |
| Lauroyl polyoxyl-32-glycerides (Gelucire 44/14 or equivalent) | 3.00 | 19.50 | Suspending Agent |
| Butylated Hydroxytoluene | 0.03 | 1.95 | Antioxidant |
| Total | 100 | 650 | |

In various embodiments, amounts of MIGLYOL may be present in a range from about 35-95% by weight; GELUCIRE 44/14 from about 0.5-30% by weight; and BHT from about 0.01-0.1% by weight.

Example 10

For the purposes of this Example, a particle size analysis is conducted by using the Beckman Device. A sample API comprising micronized progesterone in accordance with various embodiments is provided for analysis.

Approximately 0.01 g of a sample API in accordance with various embodiments was combined with Coulter 1B and 10 mL of deionized water. Sonication was performed for 15 seconds. The Beckman Device, equipped with a ULM, performed analysis for 90 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 4.279 μm, an X75 of 7.442 μm, and an X25 of 1.590 μm. The Beckman Device also yielded that the mean particle size is 4.975 μm, the median particle size is 4.279 μm, the mode particle size is 6.453 μm, and the standard deviation is 3.956 μm. A graph of the particle distribution obtained is shown in FIG. **4**.

**20**

Example 11

A formulation sample having approximately 200 mg of micronized progesterone and 2 mg of estradiol was dispersed with oil. The Beckman Device, equipped with a MLM, performed analysis for 60 seconds. The Beckman Device was configured to use the Fraunhofer optical model. The Beckman Device yielded that the sample has an X50 of 11.0 μm, an X75 of 17.3 μm, and an X25 of 5.3 μm. The Beckman Device also yielded that the mean particle size is 11.8 μm, the median particle size is 11.04 μm, the mode particle size is 13.6 μm, and the standard deviation is 7.8 μm.

Example 12

In order to increase the solubility of progesterone in the final solution, Gelucire 44/14 was added at about 10% w/w.

TABLE 15

| | Quantitative Formula: Batch Size 10,000 capsules | | | | |
|---|---|---|---|---|---|
| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/Capsule (mg) | Amount/Batch (kg) |
| 1. | Progesterone, USP, micronized | 50.00 | 7.14 | 50.00 | 0.50 |
| 2. | Estradiol Hemihydrate, USP | 2.03 | 0.29 | 2.03 | 0.02 |
| 3. | Capmul MCM, NF | | 82.57 | 577.97 | 5.78 |
| 4. | Gelucire 44/14, NF | | 10.0 | 70.00 | 0.70 |
| | Total: | | 100.00 | 700.00 | 7.00 |

An example of the final formulation is provided in Table 15. The manufacturing process is as follows. Capmul MCM is heated to 40° C. Gelucire 44/14 is heated to 65 C and added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and mixed until dissolved.

Example 13

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

TABLE 16

| Item No. | Ingredient(s) | Label Claim (mg) | % w/w | Qty/Capsule (mg) | Amount/Batch (g) |
|---|---|---|---|---|---|
| 1. | Progesterone, USP, micronized | 50.00 | 25.000 | 50.00 | 500.00 |
| 2. | Estradiol Hemihydrate | 0.25 | 0.129 | 0.26 | 2.58 |
| 3. | Capmul MCM, NF | | 73.371 | 146.74 | 1467.42 |
| 4. | Gelucire 44/14, NF | | 1.500 | 3.00 | 30.00 |
| | Total: | | 100.000 | 200.00 mg | 2000.00 |

The manufacturing process is as follows. Capmul MCM is heated to 65° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation.

Example 14

In an exemplary embodiment, a capsule is provided containing a fill material having fully solubilized estradiol and partially solubilized progesterone comprising:

US 10,675,288 B2

<table>
<tr><td colspan="6" align="center">21</td></tr>
<tr><td colspan="6" align="center">TABLE 17</td></tr>
<tr>
<td>Item No.</td>
<td>Ingredient(s)</td>
<td>Label Claim (mg)</td>
<td>% w/w</td>
<td>Qty/ Capsule (mg)</td>
<td>Amount/ Batch (g)</td>
</tr>
<tr><td>1.</td><td>Progesterone, USP, micronized</td><td>200.00</td><td>33.33</td><td>200.0</td><td>2000.0</td></tr>
<tr><td>2.</td><td>Estradiol Hemihydrate</td><td>2.00</td><td>0.35</td><td>2.07</td><td>20.7</td></tr>
<tr><td>3.</td><td>Capmul MCM, NF</td><td></td><td>65.32</td><td>391.93</td><td>3919.3</td></tr>
<tr><td>4.</td><td>Gelucire 44/14, NF</td><td></td><td>1.00</td><td>6.0</td><td>60.0</td></tr>
<tr><td></td><td>Total:</td><td></td><td>100.00</td><td>600.0 mg</td><td>6000.0</td></tr>
</table>

The manufacturing process is as follows. Capmul MCM is heated to 65° C. Gelucire 44/14 is added and mixed until dissolved. Heat is removed. Estradiol is added and mixed until dissolved. Micronized progesterone is then added and dispersed. The mixture is then passed through a colloid mill. The resultant fill mass can be used for encapsulation. Alternatively, Gelucire 44/14 is heated to 65 C and Capmul MCM is heated to 40 C+/−5 C to achieve mixing of the oil and the surfactant before heat is removed; estradiol is added while the mixture is cooling; progesterone is added when the mixture has dropped below about 40 C; the mixture is then passed through a colloid mill, e.g., three times.

### Example 15

Study 352—Progesterone and Estradiol Combination Study Under Fed Conditions

This following study protocol was used to establish bio-availability and bio-equivalence parameters for a combination product of the present disclosure comprising progesterone (200 mg) and estradiol (2.0 mg) as prepared via the process described in Example 14 and compared to 200 mg of PROMETRIUM® (Catalent Pharmaceuticals, St. Petersburg, Fla. (and 2.0 mg of ESTRACE® (Bristol-Myers Squibb Co. Princeton, N.J.), administered to twenty-four (24) normal healthy, adult human post-menopausal female subjects under fed conditions.

The pharmaceutical formulation of the invention used in these PK studies had substantially the following formula:

<table>
<tr>
<td>Ingredient(s)</td>
<td>Amount (% w/w)</td>
<td>Qty/Capsule (mg)</td>
</tr>
<tr><td>Progesterone, USP, micronized</td><td>7.14</td><td>50.00</td></tr>
<tr><td>Estradiol Hemihydrate, USP Micronized</td><td>0.30</td><td>2.07</td></tr>
<tr><td>Capmul MCM, NF, USP</td><td>83.27</td><td>582.93</td></tr>
<tr><td>Gelucire 44/14, NF</td><td>9.29</td><td>650</td></tr>
<tr><td>Total</td><td>100.00</td><td>700</td></tr>
</table>

The Study Design: An open-label, balanced, randomized, two-treatment, two-period, two-sequence, single-dose, two-way crossover study.

The subjects were housed in the clinical facility from at least 11.00 hours pre-dose to at least 48.00 hours post-dose in each period, with a washout period of at least 14 days between the successive dosing days.

Subjects were fasted for at least about 10.00 hours before being served a high-fat, high-calorie breakfast, followed by dosing, then followed by a 04.00 hour, post-dose additional period of fasting.

Standard meals were provided at about 04.00, 09.00, 13.00, 25.00, 29.00, 34.00 and 38.00 hours post-dose, respectively.

22

Water was restricted at least about 01 hour prior to dosing until about 01 hour post-dose (except for water given during dosing). At other times, drinking water was provided ad libitum.

Subjects were instructed to abstain from consuming caffeine and/or xanthine containing products (i.e. coffee, tea, chocolate, and caffeine-containing sodas, colas, etc.) for at least about 24.00 hours prior to dosing and throughout the study, grapefruit and\or its juice and poppy containing foods for at least about 48.00 hours prior to dosing and throughout the study.

Subjects remained seated upright for about the first 04.00 hours post-dose and only necessary movements were allowed during this period. Thereafter subjects were allowed to ambulate freely during the remaining part of the study. Subjects were not allowed to lie down (except as directed by the physician secondary to adverse events) during restriction period.

Subjects were instructed not to take any prescription medications within 14 days prior to study check in and throughout the study. Subjects were instructed not to take any over the counter medicinal products, herbal medications, etc. within 7 days prior to study check-in and throughout the study.

After overnight fasting of at least about 10.00 hours, a high-fat high-calorie breakfast was served about 30 minutes prior to administration of investigational product(s). All subjects were required to consume their entire breakfast within about 30 minutes of it being served, a single dose of either test product (T) of Progesterone 200 mg & Estradiol 2 mg tablets or the reference product (R) PROMETRIUM® (Progesterone) soft gel Capsule 200 mg and ESTRACE® (Estradiol) Tablets 2 mg (according to the randomization schedule) were administered with about 240 mL of water under fed condition, at ambient temperature in each period in sitting posture. A thorough mouth check was done to assess the compliance to dosing.

All dosed study subjects were assessed for laboratory tests at the end of the study or as applicable.

In each period, twenty-three (23) blood samples were collected. The pre-dose (10 mL) blood samples at −01.00, −00.50, 00.00 hours and the post-dose blood samples (08 mL each) were collected at 00.25, 00.50, 00.67, 00.83, 01.00, 01.33, 01.67, 02.00, 02.50, 03.00, 04.00, 05.00, 06.00, 07.00, 08.00, 10.00, 12.00, 18.00, 24.00 and 48.00 hours in labeled K2EDTA—vacutainers via an indwelling cannula placed in one of the forearm veins of the subjects. Each intravenous indwelling cannula was kept in situ as long as possible by injecting about 0.5 mL of 10 IU/mL of heparin in normal saline solution to maintain the cannula for collection of the post-dose samples. In such cases blood samples were collected after discarding the first 0.5 mL of heparin containing blood. Each cannula was removed after the 24.00 hour sample was drawn or earlier or if blocked.

At the end of the study, the samples were transferred to the bio-analytical facility in a box containing sufficient dry ice to maintain the integrity of the samples. These samples were stored at a temperature of −70° C.±20° C. in the bio-analytical facility until analysis.

Progesterone (Corrected and Uncorrected) and Estradiol (unconjugated) and estrone (total) in plasma samples is assayed using a validated LC-MS/MS method.

The pharmacokinetic parameters Cmax, AUC0-t & AUC0-∞ were calculated on data obtained from 24 subjects for the test product and reference product. In general, bioavailability of progesterone and estradiol were similar but bioequivalence was not established.

US 10,675,288 B2

<table>
<tr><td>23</td><td>24</td></tr>
</table>

Corrected pharmacokinetic profile summaries are presented in Table 18, below, for progesterone.

TABLE 18

Summary of Primary Pharmacokinetic Profile of Test Product (T) versus Reference Product (R) for Progesterone (Corrected)

| Pharmacokinetic Parameter | Geometric Mean* | | Arithmetic Mean ± Standard Deviation | |
| | Test Product (T) | Reference Product (R) | Test Product (T) | Reference Product (R) |
|---|---|---|---|---|
| $C_{max}$ | 47.0 | 43.0 | 81.0 ± 82.8 | 117.7 ± 173.7 |
| $AUC_{0-t}$ | 107.6 | 97.8 | 163.9 ± 136.5 | 191.1 ± 241.7 |
| $AUC_{0-\infty}$ | 110.7 | 110.0 | 173.5 ± 143.0 | 207.1 ± 250.3 |

*Estimate of Least Square Mean used to calculate Geometric Mean

Study 351—Progesterone and Estradiol Combination Study Under Fasting Conditions.

Fasted studies using the above protocol and test and reference products were also conducted. However, rather than the high-fat meal prior to administration of the test and reference drug, each subject fasted for a period of at least twelve (12) hours prior to dose administration.

The pharmacokinetic parameters Cmax, AUC0-t & AUC0-∞ were calculated on data obtained from 23 subjects under fasting conditions for the test product and reference product. In general, bioavailability of progesterone and estradiol were similar but bioequivalence was not established.

Corrected pharmacokinetic profile summaries are presented in Table 19, below for progesterone.

TABLE 19

Summary of Primary Pharmacokinetic Profile of Test Product (T) versus Reference Product (R) for Progesterone (Corrected)

| Pharmacokinetic Parameter | Geometric Mean* | | Arithmetic Mean ± Standard Deviation | |
| | Test Product (T) | Reference Product (R) | Test Product (T) | Reference Product (R) |
|---|---|---|---|---|
| $C_{max}$ | 2.3 | 3.0 | 2.9 ± 2.3 | 3.9 ± 3.4 |
| $AUC_{0-t}$ | 8.4 | 10.9 | 11.2 ± 8.7 | 14.5 ± 11.0 |
| $AUC_{0-\infty}$ | 12.9 | 17.2 | 15.1 ± 9.0 | 19.6 ± 10.2 |

*Estimate of Least Square Mean used to calculate Geometric Mean

The data indicate good (i.e., low) inter-patient and intra-patient variability relative to Prometrium.

Example 16

Method of manufacture in accordance with various embodiments are shown in FIGS. 1-3. With reference to FIG. 1, method of fill material 100 is shown. Step 102 comprises heating an oily vehicle carrier to 40° C.±5° C. Heating may be accomplished through any suitable means. The heating may be performed in any suitable vessel, such as a stainless steel vessel. The oily vehicle may be any oily vehicle described herein, for example, Capmul MCM.

Step 104 comprises mixing Gelucire 44/14 with the oily vehicle. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 102 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. Mixing may be performed in any suitable vessel, such as a stainless steel vessel.

Step 106 comprises mixing estradiol into the mixture of the oily vehicle and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 106 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2.

Step 108 comprises cooling to room temperature. Cooling may be allowed to occur without intervention or cooling may be aided by application of a cooling system.

Step 110 comprises mixing micronized progesterone into the mixture of oily vehicle, estradiol and Gelucire 44/14. Mixing may occur in a steel tank or vat. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 110 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. Step 112 comprises degassing. The resulting mixture from step 112 may comprise a fill material suitable for production into a softgel capsule.

With reference to FIG. 2, softgel capsule, i.e. gel mass, production 200 is shown. Step 202 comprises mixing glycerin with water. The water used in step 202 may be purified by any suitable means, such as reverse osmosis, ozonation, filtration (e.g., through a carbon column) or the like. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 202 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. Heating may be performed until the temperature reaches 80° C.±5° C.

Step 204 comprises the addition of gelatin to the glycerin water mixture. Mixing may be facilitated by an impellor, agitator, or other suitable means. Step 204 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. A vacuum may be drawn in step 204 to de-aerate.

Step 206 comprises addition of a coloring agent such as a dye. A coloring agent may comprise products sold under the trademark OPATINT or other suitable agent. Step 206 may be performed under an inert or relatively inert gas atmosphere, such as nitrogen gas N2. Step 208 comprises degassing. The resulting mixture from step 208 may comprise a gel capsule material suitable for use as a gel capsule in production of a softgel capsule.

With reference to FIG. 3, softgel capsule assembly process 300 is shown. Step 302 comprises heating the fill material. The fill material may be heated to any suitable temperature. In various embodiments, the fill material is heated to 30° C.+/−3° C. Fill material may be heated in a fill hopper. A fill hopper may comprise a device configured to hold a volume of the fill material and/or to dispense the fill material in controlled volumes.

Step 304 comprises filling a gel mass. A gel mass may be taken from the gel capsule material produced in step 208 of FIG. 2. Filling may be performed by injecting, placing, or otherwise disposing the fill material within a volume defined by the gel capsule material. The filling may occur in an encapsulator. The spreader boxes may be a temperature of 55° C.+/−10° C. The wedge temperature may be 38° C.+/−3° C. The drum cooling temperature may be 4° C.+/−2° C. The encapsulator may be lubricated using MIGLYOL 812 or other suitable lubricant. Step 304 thus produces one or more softgel capsules. Filling may comprise producing a ribbon of thickness 0.85 mm±0.05 mm using spreader box knobs. The fill material may be injected into the gel to produce a fill weight having target weight ±5% (i.e., 650±33 mg and 325±16.3 mg).

Step 306 comprises drying the softgel capsules. Drying may be performed in a tumble dryer, tray dryer, or combi-

US 10,675,288 B2

25

nations thereof. For example, drying may be performed in a tumble drying basket for between about 10 minutes and about 120 minutes. Drying may continue in a drying room for about 24 hours to about 72 hours. Step **308** may comprise inspection and/or polishing. Polishing may be performed with isopropyl alcohol. Step **310** may comprise packaging. Packaging may be accomplished through any suitable means. Packaging may comprise packing softgel capsules into a blister pack, bottle, box, pouch, or other acceptable packaging.

### Example 17

Solubility of Estradiol in Soy Bean Oil, Peanut Oil, and Safflower Oil

Data was obtained visually by making the mixtures described below, sonicating the mixtures, and then seeing if a clear solution resulted. If a clear solution was achieved, it was an indication of solubility at the level studied.

Procedures and Results:

Step 1.

0.3% of Estradiol suspension in each oil was prepared by adding 30 mg Estradiol to solvent and QS to 10 g. Samples were mixed on vortex for 2 hours, heated @ 50° C. for 30 minutes and then mixed for 1 hour more. All samples were still in suspension form.

Step 2.

Each sample was diluted to 0.24% (by adding 2.5 g more oil) and mixed for 2 hours and heated @ 50° C. for 30 min and mixed again for one hour. All the samples were still cloudy. Samples were kept at room temperature overnight to see if they precipitate or if un-dissolved API settles out. After 20 hours at room temperature, it was observed that all samples still had un-dissolved API.

Step 3.

Each sample was diluted to 0.2% (by adding 2.5 g more oil) and mixed **2** for hours and heated @ 50° C. for 30 min and mixed again for one hour. All the samples were still slightly cloudy, indicating that the estradiol was not completely dissolved.

#### TABLE 20

| Ingredient | Estradiol Solubility (mg/g) | Estradiol Solubility (% w/w) |
|---|---|---|
| Peanut Oil | <2 | <0.2 |
| Safflower Oil | <2 | <0.2 |
| Soy Bean Oil | <2 | <0.2 |

The solubility of estradiol in all three oils was less than 2 mg/g (0.2% w/w). This level of solubility is significantly below the solubility that the present inventors have discovered can be achieved in other oils, e.g., medium chain fatty acid esters, such as the mono/diglycerides, propylene glycol esters, and polyethylene glycol esters discussed above.

In sum, if no heat is used to dissolve estradiol in safflower oil, it will not go into solution. Given that the estradiol did not dissolve at 50 C, oils such as safflower oil will not be useful in the methods of the invention using medium chain fatty acid esters as described hereinabove.

### Example 18

Dissolution

Dissolution studies were performed using a formulation of this invention comparing the dissolution of progesterone

26

to the dissolution of Prometrium and comparing the dissolution of estradiol to the dissolution of Estrace. In one study, a formulation of the invention in capsules comprising 200 mg of progesterone and 2 mg estradiol was used. In a second study, a formulation of the invention in capsules comprising 50 mg of progesterone and 2 mg estradiol was used. The two formulations comprised:

The dissolution study was performed using a USP dissolution apparatus (reciprocating cylinder) ("USP Apparatus 3"). The apparatus was set to 30 dips per minute. 250 mL of a solution of 0.1N HCl with 3% sodium lauryl sulfate was used at 37 C.

In both studies, progesterone was dissolved faster, and with smaller standard deviations, from the capsules of the invention than from Prometrium. Dissolution of estradiol was comparable but marginally slower from the capsules of the invention than from Estrace. For illustrative purposes, a graph showing progestrone dissolution from the 200 mg progesterone capsule of the invention and from Prometrium is attached as FIG. **5**.

Both capsules of the invention were stable on storage in white HDPE bottles. Positive stability data were obtained with the 200 mg progesterone formulation over 6 months (>6 months data unavailable) and with the 50 mg progesterone formulation over 3 months (>3 months data unavailable).

It will be apparent to those skilled in the art that various modifications and variations can be made in the present disclosure without departing from the spirit or scope of the disclosure. Thus, it is intended that the present disclosure cover the modifications and variations of this disclosure provided they come within the scope of the appended claims and their equivalents.

Likewise, numerous characteristics and advantages have been set forth in the preceding description, including various alternatives together with details of the structure and function of the devices and/or methods. This disclosure is intended as illustrative only and as such is not intended to be exhaustive. It will be evident to those skilled in the art that various modifications may be made, especially in matters of structure, materials, elements, components, shape, size and arrangement of parts including combinations within the principles of the disclosure, to the full extent indicated by the broad general meaning of the terms in which the appended claims are expressed. To the extent that these various modifications do not depart from the spirit and scope of the appended claims, they are intended to be encompassed therein.

What is claimed is:

**1**. A method of treating an estrogen-deficient state in a female subject in need of treatment, the method comprising administering to the subject a capsule containing an effective amount of a pharmaceutical formulation comprising:

0.17 to 0.35 wt % solubilized estradiol,

30 to 35 wt % progesterone, comprising suspended micronized progesterone and solubilized progesterone,

55 to 75 wt % of an oil, wherein the oil is predominantly medium chain fatty acid mono- and diglycerides comprising esters of C6 to C12 fatty acids, and

0.5 to 10 wt % nonionic surfactant;

wherein the solubilized estradiol, the suspended micronized progesterone, and the solubilized progesterone are present in the oil.

**2**. The method of claim **1**, wherein the oil is predominantly medium chain fatty acid mono- and diglycerides comprising esters of C6 to C10 fatty acids.

US 10,675,288 B2

27

**3**. The method of claim **1**, wherein the oil is predominantly medium chain fatty acid mono- and diglycerides comprising esters of C8 to C12 fatty acids.

**4**. The method of claim **1**, wherein the oil is predominantly medium chain fatty acid mono- and diglycerides comprising esters of C8 to C10 fatty acids.

**5**. The method of claim **1**, wherein at least 90% of the total estradiol is solubilized.

**6**. The method of claim **1**, wherein the non-ionic surfactant is lauroyl polyoxyl-32-glycerides.

**7**. The method of claim **1** wherein the capsule is a gelatin capsule.

**8**. The method of claim **1**, wherein the progesterone is released more rapidly from the pharmaceutical composition than progesterone in peanut oil.

**9**. The method of claim **1**, wherein the estrogen-deficient state is selected from the group consisting of a vasomotor symptom of menopause, sleep disturbances, mood changes, vulvovaginal atrophy, and osteoporosis.

**10**. The method of claim **1**, wherein the estrogen-deficient state is a vasomotor symptom of menopause.

**11**. The method of claim **1**, wherein the vasomotor symptom of menopause is selected from the group consisting of hot flashes and night sweats.

**12**. The method of claim **1**, wherein the female subject is a post-menopausal woman.

**13**. A method of treating a vasomotor symptom of menopause in a female subject in need of treatment, the method comprising administering to the subject a capsule containing an effective amount of a pharmaceutical formulation comprising:

28

0.17 to 0.35 wt % solubilized estradiol,

30 to 35 wt % progesterone, comprising suspended micronized progesterone and solubilized progesterone,

55 to 75 wt % of an oil, wherein the oil is predominantly medium chain fatty acid mono- and diglycerides comprising predominantly esters of C6 to C12 fatty acids, and

0.5 to 10 wt % nonionic surfactant;

wherein the solubilized estradiol, the suspended micronized progesterone, and the solubilized progesterone are present in the oil.

**14**. The method of claim **13**, wherein the vasomotor symptom of menopause is selected from the group consisting of hot flashes and night sweats.

**15**. The method of claim **13**, wherein the mammal is a post-menopausal woman.

**16**. A method of treating vulvovaginal atrophy in a female subject in need of treatment, the method comprising administering to the subject a capsule containing an effective amount of a pharmaceutical formulation comprising:

0.17 to 0.35 wt % solubilized estradiol,

30 to 35 wt % progesterone, comprising suspended micronized progesterone and solubilized progesterone,

55 to 75 wt % of an oil, wherein the oil is predominantly medium chain fatty acid mono- and diglycerides comprising predominantly esters of C6 to C12 fatty acids, and

0.5 to 10 wt % nonionic surfactant;

wherein the solubilized estradiol, the suspended micronized progesterone, and the solubilized progesterone are present in the oil.

\* \* \* \* \*